**Exhibit B - Downs Release List**

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 1 | BA0S6Z | 1 Quart Plastic Bag | AF - Animal Feed |
| 2 | BA0S70 | 1 Quart Plastic Bag | AF - Animal Feed |
| 3 | BA0S71 | 1 Quart Plastic Bag | AF - Animal Feed |
| 4 | BA0S72 | 1 Quart Plastic Bag | AF - Animal Feed |
| 5 | BA0S73 | 1 Quart Plastic Bag | AF - Animal Feed |
| 6 | BA0S74 | 1 Quart Plastic Bag | AF - Animal Feed |
| 7 | BA0S75 | 1 Quart Plastic Bag | AF - Animal Feed |
| 8 | BA0S76 | 1 Quart Plastic Bag | AF - Animal Feed |
| 9 | BA0S77 | 1 Quart Plastic Bag | AF - Animal Feed |
| 10 | BA0S78 | 1 Quart Plastic Bag | AF - Animal Feed |
| 11 | BA0S79 | 1 Quart Plastic Bag | AF - Animal Feed |
| 12 | BA0S7A | 1 Quart Plastic Bag | AF - Animal Feed |
| 13 | BA0S7B | 1 Quart Plastic Bag | AF - Animal Feed |
| 14 | BA0S7C | 1 Quart Plastic Bag | AF - Animal Feed |
| 15 | BA0S7D | 1 Quart Plastic Bag | AF - Animal Feed |
| 16 | BA0S7E | 1 Quart Plastic Bag | AF - Animal Feed |
| 17 | BA0S7F | 1 Quart Plastic Bag | AF - Animal Feed |
| 18 | BA0S7G | 1 Quart Plastic Bag | AF - Animal Feed |
| 19 | BA0S7H | 1 Quart Plastic Bag | AF - Animal Feed |
| 20 | BA0S7I | 1 Quart Plastic Bag | AF - Animal Feed |
| 21 | BA0S7J | 1 Quart Plastic Bag | AF - Animal Feed |
| 22 | BA0S7K | 1 Quart Plastic Bag | AF - Animal Feed |
| 23 | BA0S7L | 1 Quart Plastic Bag | AF - Animal Feed |
| 24 | BA0S7M | 1 Quart Plastic Bag | AF - Animal Feed |
| 25 | BA0S7Z | 1 Quart Plastic Bag | AF - Animal Feed |
| 26 | BA0S80 | 1 Quart Plastic Bag | AF - Animal Feed |
| 27 | BA0S81 | 1 Gallon Plastic Bag | AF - Animal Feed |
| 28 | BA0S82 | 1 Gallon Plastic Bag | AF - Animal Feed |
| 29 | BA0S83 | 1 Gallon Plastic Bag | AF - Animal Feed |
| 30 | BA0S84 | 1 Gallon Plastic Bag | AF - Animal Feed |
| 31 | BA0S85 | 1 Gallon Plastic Bag | AF - Animal Feed |
| 32 | BA0S86 | 1 Gallon Plastic Bag | AF - Animal Feed |
| 33 | BA0S87 | 1 Gallon Plastic Bag | AF - Animal Feed |
| 34 | BA0S88 | 1 Gallon Plastic Bag | AF - Animal Feed |
| 35 | BA0S89 | 1 Gallon Plastic Bag | AF - Animal Feed |
| 36 | BA0S8A | 1 Gallon Plastic Bag | AF - Animal Feed |
| 37 | BA0S8B | 1 Gallon Plastic Bag | AF - Animal Feed |
| 38 | BA0S8C | 1 Gallon Plastic Bag | AF - Animal Feed |
| 39 | BA0S8D | 1 Gallon Plastic Bag | AF - Animal Feed |
| 40 | BA0S8E | 1 Gallon Plastic Bag | AF - Animal Feed |
| 41 | BA0S8F | 1 Gallon Plastic Bag | AF - Animal Feed |
| 42 | BA0S8G | 1 Gallon Plastic Bag | AF - Animal Feed |
| 43 | BA0S8H | 1 Gallon Plastic Bag | AF - Animal Feed |
| 44 | BA0S8I | 1 Gallon Plastic Bag | AF - Animal Feed |
| 45 | BA0S8J | 1 Gallon Plastic Bag | AF - Animal Feed |
| 46 | BA0S8K | 1 Gallon Plastic Bag | AF - Animal Feed |
| 47 | BA0S8L | 1 Gallon Plastic Bag | AF - Animal Feed |
| 48 | BA0S8M | 1 Gallon Plastic Bag | AF - Animal Feed |
| 49 | BA0S8N | 1 Gallon Plastic Bag | AF - Animal Feed |
| 50 | BA0S8O | 1 Gallon Plastic Bag | AF - Animal Feed |
| 51 | BA0S8P | 1 Gallon Plastic Bag | AF - Animal Feed |
| 52 | BA0S8Q | 1 Gallon Plastic Bag | AF - Animal Feed |
| 53 | BA0S8R | 1 Gallon Plastic Bag | AF - Animal Feed |
| 54 | BA0S8S | 1 Gallon Plastic Bag | AF - Animal Feed |
| 55 | BA0S8T | 1 Gallon Plastic Bag | AF - Animal Feed |
| 56 | BA0S8U | 1 Gallon Plastic Bag | AF - Animal Feed |
| 57 | BA0S8V | 1 Gallon Plastic Bag | AF - Animal Feed |
| 58 | BA0S8W | 1 Gallon Plastic Bag | AF - Animal Feed |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 59 | BA0S8X | 1 Gallon Plastic Bag | AF - Animal Feed |
| 60 | BA0S8Y | 1 Gallon Plastic Bag | AF - Animal Feed |
| 61 | BA0S8Z | 1 Gallon Plastic Bag | AF - Animal Feed |
| 62 | BA19MR | 1 Gallon Plastic Bag | AF - Animal Feed |
| 63 | GE000D | 8 Ounce Glass Amber | AF - Animal Feed |
| 64 | GE000E | 8 Ounce Glass Amber | AF - Animal Feed |
| 65 | GE000F | 8 Ounce Glass Amber | AF - Animal Feed |
| 66 | GE000G | 8 Ounce Glass Amber | AF - Animal Feed |
| 67 | GE000H | 8 Ounce Glass Amber | AF - Animal Feed |
| 68 | GE000I | 8 Ounce Glass Amber | AF - Animal Feed |
| 69 | GE000J | 8 Ounce Glass Amber | AF - Animal Feed |
| 70 | GE000K | 8 Ounce Glass Amber | AF - Animal Feed |
| 71 | GE000L | 8 Ounce Glass Amber | AF - Animal Feed |
| 72 | GE000M | 8 Ounce Glass Amber | AF - Animal Feed |
| 73 | GE000N | 8 Ounce Glass Amber | AF - Animal Feed |
| 74 | GE000O | 8 Ounce Glass Amber | AF - Animal Feed |
| 75 | GE000P | 8 Ounce Glass Amber | AF - Animal Feed |
| 76 | GE000Q | 1 Gallon Plastic Bag | AF - Animal Feed |
| 77 | GE000R | 1 Gallon Plastic Bag | AF - Animal Feed |
| 78 | GE000S | 1 Gallon Plastic Bag | AF - Animal Feed |
| 79 | GE000T | 1 Gallon Plastic Bag | AF - Animal Feed |
| 80 | GE000U | 1 Gallon Plastic Bag | AF - Animal Feed |
| 81 | GE000V | 1 Gallon Plastic Bag | AF - Animal Feed |
| 82 | GE000W | 1 Quart Plastic Bag | AF - Animal Feed |
| 83 | GE000X | 1 Gallon Plastic Bag | AF - Animal Feed |
| 84 | GE000Y | 1 Quart Plastic Bag | AF - Animal Feed |
| 85 | GE000Z | 1 Gallon Plastic Bag | AF - Animal Feed |
| 86 | GE0010 | 1 Gallon Plastic Bag | AF - Animal Feed |
| 87 | GE0011 | 1 Gallon Plastic Bag | AF - Animal Feed |
| 88 | LL16V2 | 250 Milliliter Glass | AF - Animal Feed |
| 89 | LL16V3 | 250 Milliliter Glass | AF - Animal Feed |
| 90 | LL16V4 | 250 Milliliter Glass | AF - Animal Feed |
| 91 | LL16V5 | 250 Milliliter Glass | AF - Animal Feed |
| 92 | LL16V6 | 250 Milliliter Glass | AF - Animal Feed |
| 93 | LL16VD | 250 Milliliter Glass | AF - Animal Feed |
| 94 | LL16VF | 250 Milliliter Glass | AF - Animal Feed |
| 95 | LL16VG | 250 Milliliter Glass | AF - Animal Feed |
| 96 | LL16VH | 250 Milliliter Glass | AF - Animal Feed |
| 97 | LL16VK | 250 Milliliter Glass | AF - Animal Feed |
| 98 | LL1702 | 8 Ounce Glass Amber | AF - Animal Feed |
| 99 | LL1703 | 8 Ounce Glass Amber | AF - Animal Feed |
| 100 | LL1705 | 250 Milliliter Glass | AF - Animal Feed |
| 101 | LL1707 | 250 Milliliter Glass | AF - Animal Feed |
| 102 | LL1709 | 8 Ounce Glass Amber | AF - Animal Feed |
| 103 | LL170A | 8 Ounce Glass Amber | AF - Animal Feed |
| 104 | LL170C | 8 Ounce Glass Amber | AF - Animal Feed |
| 105 | LL170F | 8 Ounce Glass Amber | AF - Animal Feed |
| 106 | LL170G | 8 Ounce Glass Amber | AF - Animal Feed |
| 107 | LL1797 | 250 Milliliter Glass | AF - Animal Feed |
| 108 | LL179B | 250 Milliliter Glass | AF - Animal Feed |
| 109 | LL179H | 250 Milliliter Glass | AF - Animal Feed |
| 110 | LL179I | 250 Milliliter Glass | AF - Animal Feed |
| 111 | LL179J | 250 Milliliter Glass | AF - Animal Feed |
| 112 | LL179K | 250 Milliliter Glass | AF - Animal Feed |
| 113 | LL179L | 250 Milliliter Glass | AF - Animal Feed |
| 114 | LL179M | 250 Milliliter Glass | AF - Animal Feed |
| 115 | LL179N | 250 Milliliter Glass | AF - Animal Feed |
| 116 | LL179O | 250 Milliliter Glass | AF - Animal Feed |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 117 | LL179P | 250 Milliliter Glass | AF - Animal Feed |
| 118 | TD0H5O | 4 Ounce Glass Clear | AWO - Artificially Weathered Oil |
| 119 | TD0H5P | 2.5 Liter Glass Amber | AWO - Artificially Weathered Oil |
| 120 | TD06CY | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 121 | TD06CZ | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 122 | TD06D1 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 123 | TD06D2 | 8 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 124 | TD06D3 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 125 | TD06D4 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 126 | TD06D5 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 127 | TD06D6 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 128 | TD06X7 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 129 | TD06X8 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 130 | TD06XC | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 131 | TD06XF | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 132 | TD06XG | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 133 | TD06XI | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 134 | TD06XK | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 135 | TD06XL | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 136 | TD06XO | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 137 | TD06XP | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 138 | TD06XS | 8 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 139 | TD06Y0 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 140 | TD06Y1 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 141 | TD06Y3 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 142 | TD06Y4 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 143 | TD06Y5 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 144 | TD07ET | 8 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 145 | TD07EU | 8 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 146 | TD07EV | 8 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 147 | TD07EX | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 148 | TD07SU | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 149 | TD07T2 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 150 | TD07T3 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 151 | TD07T5 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 152 | TD07T6 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 153 | TD07TB | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 154 | TD07TC | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 155 | TD07TD | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 156 | TD07TE | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 157 | TD07TF | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 158 | TD09G0 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 159 | TD09G4 | 8 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 160 | TD09G5 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 161 | TD09GM | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 162 | TD09J4 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 163 | TD09JH | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) |
| 164 | BA0OK9 | 4 Ounce Glass Clear | FTR - Filter |
| 165 | BA0OKD | 4 Ounce Glass Clear | FTR - Filter |
| 166 | LS0LM9 | 1 Pint Plastic Bag | FTR - Filter |
| 167 | LS0LMA | 1 Pint Plastic Bag | FTR - Filter |
| 168 | LS0LOX | 1 Pint Plastic Bag | FTR - Filter |
| 169 | LS0LP0 | 1 Pint Plastic Bag | FTR - Filter |
| 170 | LS0LP1 | 1 Pint Plastic Bag | FTR - Filter |
| 171 | LS0LP3 | 1 Pint Plastic Bag | FTR - Filter |
| 172 | LS0LP4 | 1 Pint Plastic Bag | FTR - Filter |
| 173 | LS0LP5 | 1 Pint Plastic Bag | FTR - Filter |
| 174 | LS0LP9 | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 175 | LS0LPA | 1 Pint Plastic Bag | FTR - Filter |
| 176 | LS0LPF | 1 Pint Plastic Bag | FTR - Filter |
| 177 | LS0LPI | 1 Pint Plastic Bag | FTR - Filter |
| 178 | LS0LPL | 1 Pint Plastic Bag | FTR - Filter |
| 179 | LS0LPM | 1 Pint Plastic Bag | FTR - Filter |
| 180 | LS0LPP | 1 Pint Plastic Bag | FTR - Filter |
| 181 | LS0LPR | 1 Pint Plastic Bag | FTR - Filter |
| 182 | LS0LPU | 1 Pint Plastic Bag | FTR - Filter |
| 183 | LS0LPV | 1 Pint Plastic Bag | FTR - Filter |
| 184 | LS0LPW | 1 Pint Plastic Bag | FTR - Filter |
| 185 | LS0LPZ | 1 Pint Plastic Bag | FTR - Filter |
| 186 | LS0LQ5 | 1 Pint Plastic Bag | FTR - Filter |
| 187 | LS0LQD | 1 Pint Plastic Bag | FTR - Filter |
| 188 | LS0LQG | 1 Pint Plastic Bag | FTR - Filter |
| 189 | LS0LQH | 1 Pint Plastic Bag | FTR - Filter |
| 190 | LS0LQJ | 1 Pint Plastic Bag | FTR - Filter |
| 191 | LS0LQK | 1 Pint Plastic Bag | FTR - Filter |
| 192 | LS0LQV | 1 Pint Plastic Bag | FTR - Filter |
| 193 | LS0LQZ | 1 Pint Plastic Bag | FTR - Filter |
| 194 | LS0LR0 | 1 Pint Plastic Bag | FTR - Filter |
| 195 | LS0LR1 | 1 Pint Plastic Bag | FTR - Filter |
| 196 | LS0LR2 | 1 Pint Plastic Bag | FTR - Filter |
| 197 | LS0LR9 | 1 Pint Plastic Bag | FTR - Filter |
| 198 | LS0LRC | 1 Pint Plastic Bag | FTR - Filter |
| 199 | LS0LRI | 1 Pint Plastic Bag | FTR - Filter |
| 200 | LS0LRJ | 1 Pint Plastic Bag | FTR - Filter |
| 201 | LS0LRL | 1 Pint Plastic Bag | FTR - Filter |
| 202 | LS0LRN | 1 Pint Plastic Bag | FTR - Filter |
| 203 | LS0LRO | 1 Pint Plastic Bag | FTR - Filter |
| 204 | LS0LRX | 1 Pint Plastic Bag | FTR - Filter |
| 205 | LS0LRY | 1 Pint Plastic Bag | FTR - Filter |
| 206 | LS0LS4 | 1 Pint Plastic Bag | FTR - Filter |
| 207 | LS0LSA | 1 Pint Plastic Bag | FTR - Filter |
| 208 | LS0LSC | 1 Pint Plastic Bag | FTR - Filter |
| 209 | LS0LSE | 1 Pint Plastic Bag | FTR - Filter |
| 210 | LS0LSM | 1 Pint Plastic Bag | FTR - Filter |
| 211 | LS0LSQ | 1 Pint Plastic Bag | FTR - Filter |
| 212 | LS0LSX | 1 Pint Plastic Bag | FTR - Filter |
| 213 | LS0LSY | 1 Pint Plastic Bag | FTR - Filter |
| 214 | LS0LT2 | 1 Pint Plastic Bag | FTR - Filter |
| 215 | LS0LT7 | 1 Pint Plastic Bag | FTR - Filter |
| 216 | LS0LT9 | 1 Pint Plastic Bag | FTR - Filter |
| 217 | LS0LTA | 1 Pint Plastic Bag | FTR - Filter |
| 218 | LS0LTB | 1 Pint Plastic Bag | FTR - Filter |
| 219 | LS0LTI | 1 Pint Plastic Bag | FTR - Filter |
| 220 | LS0LTT | 1 Pint Plastic Bag | FTR - Filter |
| 221 | LS0LTU | 1 Pint Plastic Bag | FTR - Filter |
| 222 | LS0LTV | 1 Pint Plastic Bag | FTR - Filter |
| 223 | LS0LU3 | 1 Pint Plastic Bag | FTR - Filter |
| 224 | LS0LU4 | 1 Gallon Plastic Bag | FTR - Filter |
| 225 | LS0LU5 | 1 Gallon Plastic Bag | FTR - Filter |
| 226 | LS0LU6 | 1 Gallon Plastic Bag | FTR - Filter |
| 227 | LS0LU8 | 8 Ounce Glass Clear | FTR - Filter |
| 228 | LS0LUU | 1 Pint Plastic Bag | FTR - Filter |
| 229 | LS0LUW | 1 Pint Plastic Bag | FTR - Filter |
| 230 | LS0LV1 | 1 Pint Plastic Bag | FTR - Filter |
| 231 | LS0LV3 | 1 Pint Plastic Bag | FTR - Filter |
| 232 | LS0LV6 | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 233 | LS0LV9 | 1 Pint Plastic Bag | FTR - Filter |
| 234 | LS0LVD | 1 Pint Plastic Bag | FTR - Filter |
| 235 | LS0LVE | 1 Pint Plastic Bag | FTR - Filter |
| 236 | LS0LVF | 1 Pint Plastic Bag | FTR - Filter |
| 237 | LS0LVH | 1 Pint Plastic Bag | FTR - Filter |
| 238 | LS0LVM | 1 Pint Plastic Bag | FTR - Filter |
| 239 | LS0LVN | 1 Pint Plastic Bag | FTR - Filter |
| 240 | LS0LVO | 1 Pint Plastic Bag | FTR - Filter |
| 241 | LS0LVP | 1 Pint Plastic Bag | FTR - Filter |
| 242 | LS0LVR | 1 Pint Plastic Bag | FTR - Filter |
| 243 | LS0LVV | 1 Pint Plastic Bag | FTR - Filter |
| 244 | LS0LW5 | 1 Pint Plastic Bag | FTR - Filter |
| 245 | LS0LW8 | 1 Pint Plastic Bag | FTR - Filter |
| 246 | LS0LW9 | 1 Pint Plastic Bag | FTR - Filter |
| 247 | LS0LWA | 1 Pint Plastic Bag | FTR - Filter |
| 248 | LS0LWB | 1 Pint Plastic Bag | FTR - Filter |
| 249 | LS0LWD | 1 Pint Plastic Bag | FTR - Filter |
| 250 | LS0LWE | 1 Pint Plastic Bag | FTR - Filter |
| 251 | LS0LWF | 1 Pint Plastic Bag | FTR - Filter |
| 252 | LS0LWG | 1 Pint Plastic Bag | FTR - Filter |
| 253 | LS0LWJ | 1 Pint Plastic Bag | FTR - Filter |
| 254 | LS0LWL | 1 Pint Plastic Bag | FTR - Filter |
| 255 | LS0LWR | 1 Pint Plastic Bag | FTR - Filter |
| 256 | LS0LWU | 1 Pint Plastic Bag | FTR - Filter |
| 257 | LS0LWW | 1 Pint Plastic Bag | FTR - Filter |
| 258 | LS0LWZ | 1 Pint Plastic Bag | FTR - Filter |
| 259 | LS0LX0 | 1 Pint Plastic Bag | FTR - Filter |
| 260 | LS0LX1 | 1 Pint Plastic Bag | FTR - Filter |
| 261 | LS0LX7 | 1 Pint Plastic Bag | FTR - Filter |
| 262 | LS0LX8 | 1 Pint Plastic Bag | FTR - Filter |
| 263 | LS0LX9 | 1 Pint Plastic Bag | FTR - Filter |
| 264 | LS0LXE | 1 Pint Plastic Bag | FTR - Filter |
| 265 | LS0LXJ | 1 Pint Plastic Bag | FTR - Filter |
| 266 | LS168A | 1 Pint Plastic Bag | FTR - Filter |
| 267 | LS168B | 1 Pint Plastic Bag | FTR - Filter |
| 268 | LS168E | 1 Pint Plastic Bag | FTR - Filter |
| 269 | LS168I | 1 Pint Plastic Bag | FTR - Filter |
| 270 | LS168J | 1 Pint Plastic Bag | FTR - Filter |
| 271 | LS168M | 1 Pint Plastic Bag | FTR - Filter |
| 272 | LS168N | 1 Pint Plastic Bag | FTR - Filter |
| 273 | LS168O | 1 Pint Plastic Bag | FTR - Filter |
| 274 | LS168Q | 1 Pint Plastic Bag | FTR - Filter |
| 275 | LS168R | 1 Pint Plastic Bag | FTR - Filter |
| 276 | LS1791 | 1 Pint Plastic Bag | FTR - Filter |
| 277 | LS1793 | 1 Pint Plastic Bag | FTR - Filter |
| 278 | LS1794 | 1 Pint Plastic Bag | FTR - Filter |
| 279 | LS1797 | 1 Pint Plastic Bag | FTR - Filter |
| 280 | LS1799 | 1 Pint Plastic Bag | FTR - Filter |
| 281 | LS179C | 1 Pint Plastic Bag | FTR - Filter |
| 282 | LS17JL | 1 Pint Plastic Bag | FTR - Filter |
| 283 | LS1D7X | 1 Pint Plastic Bag | FTR - Filter |
| 284 | LS1D7Y | 1 Pint Plastic Bag | FTR - Filter |
| 285 | LS1D7Z | 1 Pint Plastic Bag | FTR - Filter |
| 286 | LS1D8K | 1 Pint Plastic Bag | FTR - Filter |
| 287 | LS1D92 | 1 Pint Plastic Bag | FTR - Filter |
| 288 | LS1D94 | 1 Quart Plastic Bag | FTR - Filter |
| 289 | LS1D9A | 1 Quart Plastic Bag | FTR - Filter |
| 290 | LS1D9E | 1 Quart Plastic Bag | FTR - Filter |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 291 | LS1DA4 | 2 Ounce Glass | FTR - Filter |
| 292 | LS1DAC | 2 Ounce Glass | FTR - Filter |
| 293 | LS1DAI | 1 Pint Plastic Bag | FTR - Filter |
| 294 | LS1DAP | 1 Pint Plastic Bag | FTR - Filter |
| 295 | LS1DAQ | 1 Pint Plastic Bag | FTR - Filter |
| 296 | LS1DAW | 1 Pint Plastic Bag | FTR - Filter |
| 297 | LS1DB3 | 1 Pint Plastic Bag | FTR - Filter |
| 298 | LS1DBJ | 1 Pint Plastic Bag | FTR - Filter |
| 299 | LS1DBK | 1 Pint Plastic Bag | FTR - Filter |
| 300 | LS1DBV | 1 Pint Plastic Bag | FTR - Filter |
| 301 | LS1DCH | 1 Pint Plastic Bag | FTR - Filter |
| 302 | LS1DCJ | 1 Pint Plastic Bag | FTR - Filter |
| 303 | LS1DCT | 1 Pint Plastic Bag | FTR - Filter |
| 304 | LS1DCU | 1 Pint Plastic Bag | FTR - Filter |
| 305 | LS1DD7 | 1 Pint Plastic Bag | FTR - Filter |
| 306 | LS1DD8 | 1 Pint Plastic Bag | FTR - Filter |
| 307 | LS1DEF | 1 Pint Plastic Bag | FTR - Filter |
| 308 | LS1DEG | 1 Pint Plastic Bag | FTR - Filter |
| 309 | LS1DEH | 1 Pint Plastic Bag | FTR - Filter |
| 310 | LS1DEX | 1 Pint Plastic Bag | FTR - Filter |
| 311 | LS1DG6 | 1 Pint Plastic Bag | FTR - Filter |
| 312 | LS1DGI | 1 Pint Plastic Bag | FTR - Filter |
| 313 | LS1DHD | 1 Pint Plastic Bag | FTR - Filter |
| 314 | LS1DHO | 1 Pint Plastic Bag | FTR - Filter |
| 315 | LS1DHP | 1 Pint Plastic Bag | FTR - Filter |
| 316 | LS1DI4 | 1 Pint Plastic Bag | FTR - Filter |
| 317 | LS1DJS | 1 Pint Plastic Bag | FTR - Filter |
| 318 | LS1DLO | 1 Pint Plastic Bag | FTR - Filter |
| 319 | LS1DNF | 1 Pint Plastic Bag | FTR - Filter |
| 320 | LS1DOD | 1 Pint Plastic Bag | FTR - Filter |
| 321 | LS1DW9 | 1 Pint Plastic Bag | FTR - Filter |
| 322 | LS1DWD | 1 Pint Plastic Bag | FTR - Filter |
| 323 | LS1DWE | 1 Pint Plastic Bag | FTR - Filter |
| 324 | LS1DWF | 1 Pint Plastic Bag | FTR - Filter |
| 325 | LS1DWI | 1 Pint Plastic Bag | FTR - Filter |
| 326 | LS1DWK | 1 Pint Plastic Bag | FTR - Filter |
| 327 | LS1DWM | 1 Pint Plastic Bag | FTR - Filter |
| 328 | LS1DWN | 1 Pint Plastic Bag | FTR - Filter |
| 329 | LS1DWS | 1 Pint Plastic Bag | FTR - Filter |
| 330 | LS1DWX | 1 Pint Plastic Bag | FTR - Filter |
| 331 | LS1DX7 | 1 Pint Plastic Bag | FTR - Filter |
| 332 | LS1DX9 | 1 Pint Plastic Bag | FTR - Filter |
| 333 | LS1DXM | 1 Pint Plastic Bag | FTR - Filter |
| 334 | LS1DXN | 1 Pint Plastic Bag | FTR - Filter |
| 335 | LS1DYC | 1 Pint Plastic Bag | FTR - Filter |
| 336 | LS1DYD | 1 Pint Plastic Bag | FTR - Filter |
| 337 | LS1DYX | 1 Pint Plastic Bag | FTR - Filter |
| 338 | LS1DZ0 | 1 Pint Plastic Bag | FTR - Filter |
| 339 | LS1DZ1 | 1 Pint Plastic Bag | FTR - Filter |
| 340 | LS1DZZ | 1 Pint Plastic Bag | FTR - Filter |
| 341 | LS1E0H | 1 Pint Plastic Bag | FTR - Filter |
| 342 | LS1E0I | 1 Pint Plastic Bag | FTR - Filter |
| 343 | LS1E16 | 1 Pint Plastic Bag | FTR - Filter |
| 344 | LS1E17 | 1 Pint Plastic Bag | FTR - Filter |
| 345 | LS1E1M | 1 Pint Plastic Bag | FTR - Filter |
| 346 | LS1E1Y | 1 Pint Plastic Bag | FTR - Filter |
| 347 | LS1E27 | 1 Pint Plastic Bag | FTR - Filter |
| 348 | LS1E28 | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 349 | LS1E2N | 1 Pint Plastic Bag | FTR - Filter |
| 350 | LS1E2O | 1 Pint Plastic Bag | FTR - Filter |
| 351 | LS1E37 | 1 Pint Plastic Bag | FTR - Filter |
| 352 | LS1E3E | 1 Pint Plastic Bag | FTR - Filter |
| 353 | LS1E3L | 1 Pint Plastic Bag | FTR - Filter |
| 354 | LS1E3M | 1 Pint Plastic Bag | FTR - Filter |
| 355 | LS1E4E | 1 Pint Plastic Bag | FTR - Filter |
| 356 | LS1E4F | 1 Pint Plastic Bag | FTR - Filter |
| 357 | LS1E4V | 1 Pint Plastic Bag | FTR - Filter |
| 358 | LS1E5B | 1 Pint Plastic Bag | FTR - Filter |
| 359 | LS1E5C | 1 Pint Plastic Bag | FTR - Filter |
| 360 | LS1E5D | 1 Pint Plastic Bag | FTR - Filter |
| 361 | LS1E5E | 1 Pint Plastic Bag | FTR - Filter |
| 362 | LS1E5O | 1 Pint Plastic Bag | FTR - Filter |
| 363 | LS1E5P | 1 Pint Plastic Bag | FTR - Filter |
| 364 | LS1E5Q | 1 Pint Plastic Bag | FTR - Filter |
| 365 | LS1E5R | 1 Pint Plastic Bag | FTR - Filter |
| 366 | LS1E67 | 1 Pint Plastic Bag | FTR - Filter |
| 367 | LS1E68 | 1 Pint Plastic Bag | FTR - Filter |
| 368 | LS1E69 | 1 Pint Plastic Bag | FTR - Filter |
| 369 | LS1E6A | 1 Pint Plastic Bag | FTR - Filter |
| 370 | LS1E6D | 1 Pint Plastic Bag | FTR - Filter |
| 371 | LS1E6E | 1 Pint Plastic Bag | FTR - Filter |
| 372 | LS1E6W | 1 Pint Plastic Bag | FTR - Filter |
| 373 | LS1E6X | 1 Pint Plastic Bag | FTR - Filter |
| 374 | LS1E78 | 1 Pint Plastic Bag | FTR - Filter |
| 375 | LS1E7A | 1 Pint Plastic Bag | FTR - Filter |
| 376 | LS1E7U | 1 Pint Plastic Bag | FTR - Filter |
| 377 | LS1E7V | 1 Pint Plastic Bag | FTR - Filter |
| 378 | LS1E80 | 1 Pint Plastic Bag | FTR - Filter |
| 379 | LS1E8B | 1 Pint Plastic Bag | FTR - Filter |
| 380 | LS1E8C | 1 Pint Plastic Bag | FTR - Filter |
| 381 | LS1E8G | 1 Pint Plastic Bag | FTR - Filter |
| 382 | LS1E8O | 1 Pint Plastic Bag | FTR - Filter |
| 383 | LS1E92 | 1 Pint Plastic Bag | FTR - Filter |
| 384 | LS1E93 | 1 Pint Plastic Bag | FTR - Filter |
| 385 | LS1E9K | 1 Pint Plastic Bag | FTR - Filter |
| 386 | LS1EA9 | 1 Pint Plastic Bag | FTR - Filter |
| 387 | LS1EAE | 1 Pint Plastic Bag | FTR - Filter |
| 388 | LS1EB2 | 1 Pint Plastic Bag | FTR - Filter |
| 389 | LS1EB3 | 1 Pint Plastic Bag | FTR - Filter |
| 390 | LS1EBC | 1 Pint Plastic Bag | FTR - Filter |
| 391 | LS1EBD | 1 Pint Plastic Bag | FTR - Filter |
| 392 | LS1ECD | 1 Pint Plastic Bag | FTR - Filter |
| 393 | LS1ECT | 1 Pint Plastic Bag | FTR - Filter |
| 394 | LS1EEA | 1 Pint Plastic Bag | FTR - Filter |
| 395 | LS1EEO | 1 Pint Plastic Bag | FTR - Filter |
| 396 | LS1EEP | 1 Pint Plastic Bag | FTR - Filter |
| 397 | LS1EEQ | 1 Pint Plastic Bag | FTR - Filter |
| 398 | LS1EF2 | 1 Pint Plastic Bag | FTR - Filter |
| 399 | LS1EGF | 1 Pint Plastic Bag | FTR - Filter |
| 400 | LS1EHC | 1 Pint Plastic Bag | FTR - Filter |
| 401 | LS1EHT | 1 Pint Plastic Bag | FTR - Filter |
| 402 | LS1EID | 1 Pint Plastic Bag | FTR - Filter |
| 403 | LS1EJ5 | 1 Pint Plastic Bag | FTR - Filter |
| 404 | LS1EJ6 | 1 Pint Plastic Bag | FTR - Filter |
| 405 | LS1EJW | 1 Pint Plastic Bag | FTR - Filter |
| 406 | LS1EJX | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 407 | LS1EJY | 1 Pint Plastic Bag | FTR - Filter |
| 408 | LS1EK1 | 1 Pint Plastic Bag | FTR - Filter |
| 409 | LS1EKF | 1 Pint Plastic Bag | FTR - Filter |
| 410 | LS1EKG | 1 Pint Plastic Bag | FTR - Filter |
| 411 | LS1EKH | 1 Pint Plastic Bag | FTR - Filter |
| 412 | LS1EKI | 1 Pint Plastic Bag | FTR - Filter |
| 413 | LS1EKQ | 1 Pint Plastic Bag | FTR - Filter |
| 414 | LS1EKU | 1 Pint Plastic Bag | FTR - Filter |
| 415 | LS1EKW | 1 Pint Plastic Bag | FTR - Filter |
| 416 | LS1EKX | 1 Pint Plastic Bag | FTR - Filter |
| 417 | LS1EL5 | 1 Pint Plastic Bag | FTR - Filter |
| 418 | LS1ELU | 1 Pint Plastic Bag | FTR - Filter |
| 419 | LS1EMJ | 1 Pint Plastic Bag | FTR - Filter |
| 420 | LS1EMS | 1 Pint Plastic Bag | FTR - Filter |
| 421 | LS1EN4 | 1 Pint Plastic Bag | FTR - Filter |
| 422 | LS1ENB | 1 Pint Plastic Bag | FTR - Filter |
| 423 | LS1ENE | 1 Pint Plastic Bag | FTR - Filter |
| 424 | LS1ENJ | 1 Pint Plastic Bag | FTR - Filter |
| 425 | LS1ENY | 1 Pint Plastic Bag | FTR - Filter |
| 426 | LS1EOZ | 1 Pint Plastic Bag | FTR - Filter |
| 427 | LS1EPA | 1 Pint Plastic Bag | FTR - Filter |
| 428 | LS1EPR | 1 Pint Plastic Bag | FTR - Filter |
| 429 | LS1EQ6 | 1 Pint Plastic Bag | FTR - Filter |
| 430 | LS1EQK | 1 Pint Plastic Bag | FTR - Filter |
| 431 | LS1ER0 | 1 Pint Plastic Bag | FTR - Filter |
| 432 | LS1ERH | 1 Pint Plastic Bag | FTR - Filter |
| 433 | LS1ERX | 1 Pint Plastic Bag | FTR - Filter |
| 434 | LS1ETS | 1 Pint Plastic Bag | FTR - Filter |
| 435 | LS1ETT | 1 Pint Plastic Bag | FTR - Filter |
| 436 | LS1EUH | 1 Pint Plastic Bag | FTR - Filter |
| 437 | LS1EUQ | 1 Quart Plastic Bag | FTR - Filter |
| 438 | LS1EUS | 1 Quart Plastic Bag | FTR - Filter |
| 439 | LS1EUZ | 1 Pint Plastic Bag | FTR - Filter |
| 440 | LS1EV8 | 1 Pint Plastic Bag | FTR - Filter |
| 441 | LS1EVP | 1 Pint Plastic Bag | FTR - Filter |
| 442 | LS1EW4 | 1 Pint Plastic Bag | FTR - Filter |
| 443 | LS1EWE | 1 Pint Plastic Bag | FTR - Filter |
| 444 | LS1EXS | 1 Pint Plastic Bag | FTR - Filter |
| 445 | LS1EXZ | 1 Pint Plastic Bag | FTR - Filter |
| 446 | LS1EYJ | 1 Pint Plastic Bag | FTR - Filter |
| 447 | LS1EYZ | 1 Pint Plastic Bag | FTR - Filter |
| 448 | LS1EZ7 | 1 Pint Plastic Bag | FTR - Filter |
| 449 | LS1EZF | 1 Pint Plastic Bag | FTR - Filter |
| 450 | LS1F0C | 1 Pint Plastic Bag | FTR - Filter |
| 451 | LS1F1J | 1 Pint Plastic Bag | FTR - Filter |
| 452 | LS1F2X | 1 Pint Plastic Bag | FTR - Filter |
| 453 | LS1F3G | 1 Pint Plastic Bag | FTR - Filter |
| 454 | LS1F3U | 1 Pint Plastic Bag | FTR - Filter |
| 455 | LS1F3V | 1 Pint Plastic Bag | FTR - Filter |
| 456 | LS1F4G | 1 Pint Plastic Bag | FTR - Filter |
| 457 | LS1F4H | 1 Pint Plastic Bag | FTR - Filter |
| 458 | LS1F52 | 1 Pint Plastic Bag | FTR - Filter |
| 459 | LS1F53 | 1 Pint Plastic Bag | FTR - Filter |
| 460 | LS1F58 | 1 Pint Plastic Bag | FTR - Filter |
| 461 | LS1F5K | 1 Pint Plastic Bag | FTR - Filter |
| 462 | LS1F63 | 1 Pint Plastic Bag | FTR - Filter |
| 463 | LS1F6F | 1 Pint Plastic Bag | FTR - Filter |
| 464 | LS1F77 | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 465 | LS1F82 | 1 Pint Plastic Bag | FTR - Filter |
| 466 | LS1F8L | 1 Pint Plastic Bag | FTR - Filter |
| 467 | LS1F95 | 1 Pint Plastic Bag | FTR - Filter |
| 468 | LS1F96 | 1 Pint Plastic Bag | FTR - Filter |
| 469 | LS1F9D | 1 Pint Plastic Bag | FTR - Filter |
| 470 | LS1F9M | 1 Pint Plastic Bag | FTR - Filter |
| 471 | LS1F9O | 1 Pint Plastic Bag | FTR - Filter |
| 472 | LS1F9P | 1 Pint Plastic Bag | FTR - Filter |
| 473 | LS1F9S | 1 Pint Plastic Bag | FTR - Filter |
| 474 | LS1F9T | 1 Pint Plastic Bag | FTR - Filter |
| 475 | LS1F9Z | 1 Pint Plastic Bag | FTR - Filter |
| 476 | LS1FA2 | 1 Pint Plastic Bag | FTR - Filter |
| 477 | LS1FA6 | 1 Pint Plastic Bag | FTR - Filter |
| 478 | LS1FAC | 1 Pint Plastic Bag | FTR - Filter |
| 479 | LS1FAF | 1 Pint Plastic Bag | FTR - Filter |
| 480 | LS1FAG | 1 Pint Plastic Bag | FTR - Filter |
| 481 | LS1FAH | 1 Pint Plastic Bag | FTR - Filter |
| 482 | LS1FAL | 1 Pint Plastic Bag | FTR - Filter |
| 483 | LS1FAZ | 1 Pint Plastic Bag | FTR - Filter |
| 484 | LS1FB2 | 1 Pint Plastic Bag | FTR - Filter |
| 485 | LS1FB9 | 1 Pint Plastic Bag | FTR - Filter |
| 486 | LS1FBA | 1 Pint Plastic Bag | FTR - Filter |
| 487 | LS1FBJ | 1 Pint Plastic Bag | FTR - Filter |
| 488 | LS1FC1 | 1 Pint Plastic Bag | FTR - Filter |
| 489 | LS1FCG | 1 Pint Plastic Bag | FTR - Filter |
| 490 | LS1FCK | 1 Pint Plastic Bag | FTR - Filter |
| 491 | LS1FD2 | 1 Pint Plastic Bag | FTR - Filter |
| 492 | LS1FDH | 1 Pint Plastic Bag | FTR - Filter |
| 493 | LS1FE8 | 1 Pint Plastic Bag | FTR - Filter |
| 494 | LS1GQ8 | 1 Pint Plastic Bag | FTR - Filter |
| 495 | LS1GQD | 1 Pint Plastic Bag | FTR - Filter |
| 496 | LS1GUC | 1 Pint Plastic Bag | FTR - Filter |
| 497 | LS1GVQ | 1 Quart Plastic Bag | FTR - Filter |
| 498 | LS1GVY | 1 Pint Plastic Bag | FTR - Filter |
| 499 | LS1GW7 | 1 Pint Plastic Bag | FTR - Filter |
| 500 | LS1GW8 | 1 Pint Plastic Bag | FTR - Filter |
| 501 | LS1GWJ | 1 Pint Plastic Bag | FTR - Filter |
| 502 | LS1GWK | 1 Pint Plastic Bag | FTR - Filter |
| 503 | LS1GX3 | 1 Pint Plastic Bag | FTR - Filter |
| 504 | LS1GXO | 1 Pint Plastic Bag | FTR - Filter |
| 505 | LS1GY7 | 1 Pint Plastic Bag | FTR - Filter |
| 506 | LS1GY8 | 1 Pint Plastic Bag | FTR - Filter |
| 507 | LS1GYC | 1 Pint Plastic Bag | FTR - Filter |
| 508 | LS1GYW | 1 Pint Plastic Bag | FTR - Filter |
| 509 | LS1GYX | 1 Pint Plastic Bag | FTR - Filter |
| 510 | LS1GZP | 1 Pint Plastic Bag | FTR - Filter |
| 511 | LS1GZQ | 1 Pint Plastic Bag | FTR - Filter |
| 512 | LS1H03 | 1 Pint Plastic Bag | FTR - Filter |
| 513 | LS1H0Q | 1 Pint Plastic Bag | FTR - Filter |
| 514 | LS1H12 | 1 Pint Plastic Bag | FTR - Filter |
| 515 | LS1H1O | 1 Pint Plastic Bag | FTR - Filter |
| 516 | LS1H1P | 1 Pint Plastic Bag | FTR - Filter |
| 517 | LS1H1Q | 1 Pint Plastic Bag | FTR - Filter |
| 518 | LS1H2N | 1 Pint Plastic Bag | FTR - Filter |
| 519 | LS1H2U | 1 Pint Plastic Bag | FTR - Filter |
| 520 | LS1H33 | 1 Pint Plastic Bag | FTR - Filter |
| 521 | LS1H3B | 1 Pint Plastic Bag | FTR - Filter |
| 522 | LS1H3C | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 523 | LS1H3T | 1 Pint Plastic Bag | FTR - Filter |
| 524 | LS1H4A | 1 Pint Plastic Bag | FTR - Filter |
| 525 | LS1H4B | 1 Pint Plastic Bag | FTR - Filter |
| 526 | LS1H50 | 1 Pint Plastic Bag | FTR - Filter |
| 527 | LS1H51 | 1 Pint Plastic Bag | FTR - Filter |
| 528 | LS1H52 | 1 Pint Plastic Bag | FTR - Filter |
| 529 | LS1H5L | 1 Pint Plastic Bag | FTR - Filter |
| 530 | LS1H65 | 1 Pint Plastic Bag | FTR - Filter |
| 531 | LS1H6F | 1 Pint Plastic Bag | FTR - Filter |
| 532 | LS1H6G | 1 Pint Plastic Bag | FTR - Filter |
| 533 | LS1H7B | 1 Pint Plastic Bag | FTR - Filter |
| 534 | LS1H7K | 1 Pint Plastic Bag | FTR - Filter |
| 535 | LS1H7Q | 1 Pint Plastic Bag | FTR - Filter |
| 536 | LS1H8M | 1 Pint Plastic Bag | FTR - Filter |
| 537 | LS1H8N | 1 Pint Plastic Bag | FTR - Filter |
| 538 | LS1H8S | 1 Pint Plastic Bag | FTR - Filter |
| 539 | LS1H8V | 1 Pint Plastic Bag | FTR - Filter |
| 540 | LS1H8X | 1 Pint Plastic Bag | FTR - Filter |
| 541 | LS1H91 | 1 Pint Plastic Bag | FTR - Filter |
| 542 | LS1H9E | 1 Pint Plastic Bag | FTR - Filter |
| 543 | LS1HB1 | 1 Quart Plastic Bag | FTR - Filter |
| 544 | LS1HBN | 1 Pint Plastic Bag | FTR - Filter |
| 545 | LS1HC4 | 1 Pint Plastic Bag | FTR - Filter |
| 546 | LS1HC9 | 1 Pint Plastic Bag | FTR - Filter |
| 547 | LS1HCD | 1 Pint Plastic Bag | FTR - Filter |
| 548 | LS1HCE | 1 Pint Plastic Bag | FTR - Filter |
| 549 | LS1HCK | 1 Pint Plastic Bag | FTR - Filter |
| 550 | LS1HCL | 1 Pint Plastic Bag | FTR - Filter |
| 551 | LS1HCM | 1 Pint Plastic Bag | FTR - Filter |
| 552 | LS1HCZ | 1 Pint Plastic Bag | FTR - Filter |
| 553 | LS1HE1 | 1 Pint Plastic Bag | FTR - Filter |
| 554 | LS1HER | 1 Pint Plastic Bag | FTR - Filter |
| 555 | LS1HEY | 1 Pint Plastic Bag | FTR - Filter |
| 556 | LS1HFN | 1 Pint Plastic Bag | FTR - Filter |
| 557 | LS1HFX | 1 Pint Plastic Bag | FTR - Filter |
| 558 | LS1HH4 | 1 Pint Plastic Bag | FTR - Filter |
| 559 | LS1HHI | 1 Pint Plastic Bag | FTR - Filter |
| 560 | LS1HHK | 1 Pint Plastic Bag | FTR - Filter |
| 561 | LS1HHL | 1 Pint Plastic Bag | FTR - Filter |
| 562 | LS1HHN | 1 Pint Plastic Bag | FTR - Filter |
| 563 | LS1HHO | 1 Pint Plastic Bag | FTR - Filter |
| 564 | LS1HHP | 1 Pint Plastic Bag | FTR - Filter |
| 565 | LS1HHQ | 1 Pint Plastic Bag | FTR - Filter |
| 566 | LS1HHR | 1 Pint Plastic Bag | FTR - Filter |
| 567 | LS1HHT | 1 Pint Plastic Bag | FTR - Filter |
| 568 | LS1HHW | 1 Pint Plastic Bag | FTR - Filter |
| 569 | LS1HHX | 1 Pint Plastic Bag | FTR - Filter |
| 570 | LS1HHY | 1 Pint Plastic Bag | FTR - Filter |
| 571 | LS1HHZ | 1 Pint Plastic Bag | FTR - Filter |
| 572 | LS1HIF | 1 Pint Plastic Bag | FTR - Filter |
| 573 | LS1HJ6 | 1 Pint Plastic Bag | FTR - Filter |
| 574 | LS1HJH | 1 Pint Plastic Bag | FTR - Filter |
| 575 | LS1HJI | 1 Pint Plastic Bag | FTR - Filter |
| 576 | LS1HK7 | 1 Pint Plastic Bag | FTR - Filter |
| 577 | LS1HKR | 1 Pint Plastic Bag | FTR - Filter |
| 578 | LS1HL2 | 1 Pint Plastic Bag | FTR - Filter |
| 579 | LS1HL3 | 1 Pint Plastic Bag | FTR - Filter |
| 580 | LS1HLI | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 581 | LS1HM0 | 1 Pint Plastic Bag | FTR - Filter |
| 582 | LS1HMA | 1 Pint Plastic Bag | FTR - Filter |
| 583 | LS1HML | 1 Pint Plastic Bag | FTR - Filter |
| 584 | LS1HMM | 1 Pint Plastic Bag | FTR - Filter |
| 585 | LS1HN2 | 1 Pint Plastic Bag | FTR - Filter |
| 586 | LS1HN3 | 1 Pint Plastic Bag | FTR - Filter |
| 587 | LS1HNX | 1 Pint Plastic Bag | FTR - Filter |
| 588 | LS1HO8 | 1 Pint Plastic Bag | FTR - Filter |
| 589 | LS1HOH | 1 Pint Plastic Bag | FTR - Filter |
| 590 | LS1HOQ | 1 Pint Plastic Bag | FTR - Filter |
| 591 | LS1HPH | 1 Pint Plastic Bag | FTR - Filter |
| 592 | LS1HPI | 1 Pint Plastic Bag | FTR - Filter |
| 593 | LS1HPW | 1 Pint Plastic Bag | FTR - Filter |
| 594 | LS1HQF | 1 Pint Plastic Bag | FTR - Filter |
| 595 | LS1HQG | 1 Pint Plastic Bag | FTR - Filter |
| 596 | LS1HQR | 1 Pint Plastic Bag | FTR - Filter |
| 597 | LS1HQT | 1 Pint Plastic Bag | FTR - Filter |
| 598 | LS1HQU | 1 Pint Plastic Bag | FTR - Filter |
| 599 | LS1HRW | 1 Pint Plastic Bag | FTR - Filter |
| 600 | LS1HS5 | 1 Pint Plastic Bag | FTR - Filter |
| 601 | LS1HST | 1 Pint Plastic Bag | FTR - Filter |
| 602 | LS1HTS | 1 Pint Plastic Bag | FTR - Filter |
| 603 | LS1HUG | 1 Pint Plastic Bag | FTR - Filter |
| 604 | LS1HUO | 1 Pint Plastic Bag | FTR - Filter |
| 605 | LS1HWT | 1 Pint Plastic Bag | FTR - Filter |
| 606 | LS1HX6 | 1 Pint Plastic Bag | FTR - Filter |
| 607 | LS1HXW | 1 Pint Plastic Bag | FTR - Filter |
| 608 | LS1HYX | 1 Pint Plastic Bag | FTR - Filter |
| 609 | LS1HZA | 1 Pint Plastic Bag | FTR - Filter |
| 610 | LS1HZB | 1 Pint Plastic Bag | FTR - Filter |
| 611 | LS1HZI | 1 Pint Plastic Bag | FTR - Filter |
| 612 | LS1I0B | 1 Pint Plastic Bag | FTR - Filter |
| 613 | LS1I0G | 1 Pint Plastic Bag | FTR - Filter |
| 614 | LS1I0H | 1 Pint Plastic Bag | FTR - Filter |
| 615 | LS1I0I | 1 Pint Plastic Bag | FTR - Filter |
| 616 | LS1I0J | 1 Pint Plastic Bag | FTR - Filter |
| 617 | LS1I0K | 1 Pint Plastic Bag | FTR - Filter |
| 618 | LS1I0L | 1 Pint Plastic Bag | FTR - Filter |
| 619 | LS1I0M | 1 Pint Plastic Bag | FTR - Filter |
| 620 | LS1I0N | 1 Pint Plastic Bag | FTR - Filter |
| 621 | LS1I0O | 1 Pint Plastic Bag | FTR - Filter |
| 622 | LS1I0P | 1 Pint Plastic Bag | FTR - Filter |
| 623 | LS1I21 | 1 Pint Plastic Bag | FTR - Filter |
| 624 | LS1I2B | 1 Pint Plastic Bag | FTR - Filter |
| 625 | LS1I3A | 1 Pint Plastic Bag | FTR - Filter |
| 626 | LS1I3N | 1 Pint Plastic Bag | FTR - Filter |
| 627 | LS1I3O | 1 Pint Plastic Bag | FTR - Filter |
| 628 | LS1I3P | 1 Pint Plastic Bag | FTR - Filter |
| 629 | LS1I3Q | 1 Pint Plastic Bag | FTR - Filter |
| 630 | LS1I3R | 1 Pint Plastic Bag | FTR - Filter |
| 631 | LS1I3S | 1 Pint Plastic Bag | FTR - Filter |
| 632 | LS1I3T | 1 Pint Plastic Bag | FTR - Filter |
| 633 | LS1I3U | 1 Pint Plastic Bag | FTR - Filter |
| 634 | LS1I3V | 1 Pint Plastic Bag | FTR - Filter |
| 635 | LS1I3W | 1 Pint Plastic Bag | FTR - Filter |
| 636 | LS1I3X | 1 Pint Plastic Bag | FTR - Filter |
| 637 | LS1IB2 | 1 Pint Plastic Bag | FTR - Filter |
| 638 | LS1IBM | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 639 | LS1IC4 | 1 Pint Plastic Bag | FTR - Filter |
| 640 | LS1ICM | 1 Pint Plastic Bag | FTR - Filter |
| 641 | LS1ID6 | 1 Pint Plastic Bag | FTR - Filter |
| 642 | LS1ID9 | 1 Pint Plastic Bag | FTR - Filter |
| 643 | LS1IDD | 1 Pint Plastic Bag | FTR - Filter |
| 644 | LS1IDM | 1 Pint Plastic Bag | FTR - Filter |
| 645 | LS1IGQ | 1 Pint Plastic Bag | FTR - Filter |
| 646 | LS1IH2 | 1 Pint Plastic Bag | FTR - Filter |
| 647 | LS1IH3 | 1 Pint Plastic Bag | FTR - Filter |
| 648 | LS1II4 | 1 Pint Plastic Bag | FTR - Filter |
| 649 | LS1III | 1 Pint Plastic Bag | FTR - Filter |
| 650 | LS1IIK | 1 Pint Plastic Bag | FTR - Filter |
| 651 | LS1IJ5 | 1 Pint Plastic Bag | FTR - Filter |
| 652 | TD06YE | 8 Ounce Glass | FTR - Filter |
| 653 | TD07DT | 8 Ounce Glass | FTR - Filter |
| 654 | TD08MQ | 8 Ounce Glass | FTR - Filter |
| 655 | TA024U | 4 Ounce Glass Clear | OTB - Other Biota Sample |
| 656 | LS0TFQ | 1 Liter Glass Amber | SODM - Synthetic Oil Drilling Mud |
| 657 | LS0TFR | 1 Liter Glass Amber | SODM - Synthetic Oil Drilling Mud |
| 658 | BA06MH | 125 Milliliter Glass Amber | TKDM - Top Kill Drilling Mud |
| 659 | HP0000 | 5 Gallon Polymer | TKDM - Top Kill Drilling Mud |
| 660 | PN21YS | 1 Liter Glass Clear | TKDM - Top Kill Drilling Mud |
| 661 | PN2489 | 1 Gallon Plastic Bag | TKDM - Top Kill Drilling Mud |
| 662 | PN24KL | 1 Gallon Plastic Bag | TKDM - Top Kill Drilling Mud |
| 663 | PN25DQ | 4 Ounce Glass Clear | TKDM - Top Kill Drilling Mud |
| 664 | PN25DU | 4 Ounce Glass Clear | TKDM - Top Kill Drilling Mud |
| 665 | LL0YH2 | 40 Milliliter Glass Clear | TP - Plant Tissue |
| 666 | LL0YH6 | 40 Milliliter Glass Clear | TP - Plant Tissue |
| 667 | LL0Z6Y | 15 Milliliter Glass | TP - Plant Tissue |
| 668 | LL0Z6Z | 15 Milliliter Glass | TP - Plant Tissue |
| 669 | LL0ZGR | 40 Milliliter Glass Clear | TP - Plant Tissue |
| 670 | LL0ZH0 | 40 Milliliter Glass Clear | TP - Plant Tissue |
| 671 | LL11IA | 40 Milliliter Glass Clear | TP - Plant Tissue |
| 672 | LL11NS | 40 Milliliter Glass Clear | TP - Plant Tissue |
| 673 | LL11NV | 40 Milliliter Glass Clear | TP - Plant Tissue |
| 674 | LL11TF | 40 Milliliter Glass Clear | TP - Plant Tissue |
| 675 | TA01TR | 4 Ounce Glass Clear | TP - Plant Tissue |
| 676 | TA02I2 | 4 Ounce Glass Clear | TP - Plant Tissue |
| 677 | TA04DS | 40 Milliliter Glass | TP - Plant Tissue |
| 678 | TA04DT | 40 Milliliter Glass | TP - Plant Tissue |
| 679 | TA04DU | 40 Milliliter Glass | TP - Plant Tissue |
| 680 | TA04DV | 40 Milliliter Glass | TP - Plant Tissue |
| 681 | BA00GU | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 682 | BA00GY | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 683 | BA00H1 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 684 | BA00H3 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 685 | BA00HA | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 686 | BA00HB | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 687 | BA00N9 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 688 | BA00OR | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 689 | BA00OW | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 690 | BA00P7 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 691 | BA00P9 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 692 | BA00PA | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 693 | BA00X5 | 1 Liter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 694 | BA00XE | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 695 | BA01YY | 25 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 696 | BA02BX | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 697 | BA02C0 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 698 | BA02C1 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 699 | BA02C6 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 700 | BA02CG | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 701 | BA02CM | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 702 | BA02CR | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 703 | BA02CT | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 704 | BA02CX | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 705 | BA02D3 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 706 | BA02ET | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 707 | BA02XD | 25 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 708 | BA02XH | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 709 | BA02XJ | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 710 | BA02XN | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 711 | BA03J6 | 25 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 712 | BA03JC | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 713 | BA0EBP | 4 Ounce Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 714 | BA0EPT | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 715 | BA0EPZ | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 716 | BA0EQ5 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 717 | BA0EQZ | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 718 | BA0EU0 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 719 | BA0EUA | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 720 | BA0EUB | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 721 | BA0EXI | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 722 | BA0EXO | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 723 | BA0EXQ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 724 | BA0EXU | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 725 | BA0EXW | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 726 | BA0EY0 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 727 | BA0EY2 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 728 | BA0EY4 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 729 | BA0EY6 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 730 | BA0EY8 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 731 | BA0EYC | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 732 | BA0EYE | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 733 | BA0EYG | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 734 | BA0EZ5 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 735 | BA0EZJ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 736 | BA0EZK | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 737 | BA0EZL | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 738 | BA0EZM | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 739 | BA0EZQ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 740 | BA0EZT | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 741 | BA0FA1 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 742 | BA0FA4 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 743 | BA0FAA | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 744 | BA0FAB | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 745 | BA0FAC | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 746 | BA0FAD | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 747 | BA0FAE | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 748 | BA0FAI | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 749 | BA0FAM | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 750 | BA0FAZ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 751 | BA0FB6 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 752 | BA0FBD | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 753 | BA0FBH | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 754 | BA0FBQ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 755 | BA0FBT | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 756 | BA0FBU | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 757 | BA0FC2 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 758 | BA0FC3 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 759 | BA0FC5 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 760 | BA0FC6 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 761 | BA0FCV | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 762 | BA0FD1 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 763 | BA0FD8 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 764 | BA0FDC | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 765 | BA0FDO | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 766 | BA0FDP | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 767 | BA0FDR | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 768 | BA0FEB | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 769 | BA0FED | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 770 | BA0FEG | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 771 | BA0FEO | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 772 | BA0FEP | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 773 | BA0FN6 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 774 | BA0FQ2 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 775 | BA0FQ7 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 776 | BA0FQ8 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 777 | BA0FSC | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 778 | BA0FSF | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 779 | BA0FSP | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 780 | BA0FSQ | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 781 | BA0FV3 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 782 | BA0FW2 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 783 | BA0FW9 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 784 | BA0FXR | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 785 | BA0FY9 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 786 | BA0FYD | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 787 | BA0FYV | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 788 | BA0FZ3 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 789 | BA0FZA | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 790 | BA0FZG | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 791 | BA0FZP | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 792 | BA0GAI | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 793 | BA0GB6 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 794 | BA0GBT | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 795 | BA0GC5 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 796 | BA0GCX | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 797 | BA0GD9 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 798 | BA0GDY | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 799 | BA0GE3 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 800 | BA0GEL | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 801 | BA0GFY | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 802 | BA0GGI | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 803 | BA0GGU | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 804 | BA0GHC | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 805 | BA0GHD | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 806 | BA0GHE | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 807 | BA0GHF | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 808 | BA0GHH | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 809 | BA0GHQ | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 810 | BA0GHV | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 811 | BA0GHY | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 812 | BA0GI4 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 813 | BA0GI5 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 814 | BA0GIF | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 815 | BA0GJ3 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 816 | BA0GJ4 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 817 | BA0GJ5 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 818 | BA0GJ6 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 819 | BA0GJ7 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 820 | BA0GJ8 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 821 | BA0GJ9 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 822 | BA0GJA | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 823 | BA0GJB | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 824 | BA0GJF | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 825 | BA0GJM | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 826 | BA0GJV | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 827 | BA0GJW | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 828 | BA0GJX | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 829 | BA0GJY | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 830 | BA0GK6 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 831 | BA0GKH | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 832 | BA0GKI | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 833 | BA0GKJ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 834 | BA0GL1 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 835 | BA0GLC | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 836 | BA0GLK | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 837 | BA0GLR | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 838 | BA0GM7 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 839 | BA0GMC | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 840 | BA0GMO | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 841 | BA0GMT | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 842 | BA0GMU | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 843 | BA0GMX | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 844 | BA0GN2 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 845 | BA0GNJ | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 846 | BA0GNX | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 847 | BA0GO9 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 848 | BA0GOQ | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 849 | BA0GQA | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 850 | BA0GQR | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 851 | BA0GQT | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 852 | BA0GQZ | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 853 | BA0GRA | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 854 | BA0GRJ | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 855 | BA0GRK | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 856 | BA0GS4 | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 857 | BA0GS5 | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 858 | BA0GSC | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 859 | BA0GSL | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 860 | BA0GT6 | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 861 | BA0GTD | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 862 | BA0GTE | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 863 | BA0GVA | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 864 | BA0GVP | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 865 | BA0GWA | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 866 | BA0GWF | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 867 | BA0GWG | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 868 | BA0GWI | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 869 | BA0GZP | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 870 | BA0GZR | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 871 | BA0OYY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 872 | BA0OZ1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 873 | BA0OZ6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 874 | BA0OZ8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 875 | BA0OZB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 876 | BA0OZC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 877 | BA0OZD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 878 | BA0OZE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 879 | BA0OZF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 880 | BA0OZG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 881 | BA0OZH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 882 | BA0OZK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 883 | BA0OZL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 884 | BA0OZN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 885 | BA0OZQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 886 | BA0OZR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 887 | BA0OZS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 888 | BA0OZT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 889 | BA0OZV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 890 | BA0P2C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 891 | BA0P2E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 892 | BA0P2F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 893 | BA0P2G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 894 | BA0P2H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 895 | BA0P2J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 896 | BA0P2K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 897 | BA0P2O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 898 | BA0P2Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 899 | BA0P2R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 900 | BA0P2T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 901 | BA0P2U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 902 | BA0P2V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 903 | BA0P2Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 904 | BA0P31 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 905 | BA0P32 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 906 | BA0P34 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 907 | BA0P35 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 908 | BA0P37 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 909 | BA0P3C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 910 | BA0P3E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 911 | BA0P3G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 912 | BA0P3H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 913 | BA0P3I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 914 | BA0P3K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 915 | BA0P3L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 916 | BA0P3N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 917 | BA0P3Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 918 | BA0P3S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 919 | BA0PA6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 920 | BA0PAD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 921 | BA0PAE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 922 | BA0PAF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 923 | BA0PAH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 924 | BA0PAJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 925 | BA0PAL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 926 | BA0PAN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 927 | BA0PB1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 928 | BA0PB2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 929 | BA0PB3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 930 | BA0PB4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 931 | BA0PB5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 932 | BA0PB6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 933 | BA0PB7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 934 | BA0PB8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 935 | BA0PB9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 936 | BA0PBA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 937 | BA0PBS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 938 | BA0PC0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 939 | BA0PC1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 940 | BA0PC2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 941 | BA0PC6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 942 | BA0PC8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 943 | BA0PCC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 944 | BA0PCH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 945 | BA0PCI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 946 | BA0PCJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 947 | BA0PCM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 948 | BA0PCN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 949 | BA0PCO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 950 | BA0PCP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 951 | BA0PCT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 952 | BA0PCV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 953 | BA0PCY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 954 | BA0PCZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 955 | BA0PD8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 956 | BA0PDE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 957 | BA0PDH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 958 | BA0PDI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 959 | BA0PDJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 960 | BA0PDL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 961 | BA0PDN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 962 | BA0PDP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 963 | BA0PEO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 964 | BA0PEQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 965 | BA0PER | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 966 | BA0PEU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 967 | BA0PEY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 968 | BA0PF2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 969 | BA0PF3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 970 | BA0PF4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 971 | BA0PF6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 972 | BA0PFB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 973 | BA0PFD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 974 | BA0PFF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 975 | BA0PFG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 976 | BA0PFI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 977 | BA0PFJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 978 | BA0PFT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 979 | BA0PFU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 980 | BA0PFV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 981 | BA0PFX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 982 | BA0PG6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 983 | BA0PG7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 984 | BA0PG9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 985 | BA0PGC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 986 | BA0PGD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 987 | BA0PGE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 988 | BA0PGF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 989 | BA0PGG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 990 | BA0PGI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 991 | BA0PGU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 992 | BA0PGV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 993 | BA0PGY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 994 | BA0PH3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 995 | BA0PHD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 996 | BA0PHF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 997 | BA0PHJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 998 | BA0PHK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 999 | BA0PHO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1000 | BA0PHP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1001 | BA0PHR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1002 | BA0PHU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1003 | BA0PHZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1004 | BA0PIN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1005 | BA0PK8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1006 | BA0POB | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1007 | BA0POH | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1008 | BA0POO | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1009 | BA0POP | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1010 | BA0POR | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1011 | BA0POS | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1012 | BA0POY | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1013 | BA0PP2 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1014 | BA0PP4 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1015 | BA0PP5 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1016 | BA0PP6 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1017 | BA0PP7 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1018 | BA0PP8 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1019 | BA0PP9 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1020 | BA0PPA | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1021 | BA0PPB | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1022 | BA0PPD | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1023 | BA0PPE | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1024 | BA0PPI | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1025 | BA0PPL | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1026 | BA0PPM | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1027 | BA0PPN | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1028 | BA0PPP | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1029 | BA0PPR | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1030 | BA0PPT | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1031 | BA0PPV | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1032 | BA0PPX | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1033 | BA0PQ0 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1034 | BA0PQ4 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1035 | BA0PQ8 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1036 | BA0PQ9 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1037 | BA0PQA | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1038 | BA0PYC | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1039 | BA0PYD | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1040 | BA0PZD | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1041 | BA0PZT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1042 | BA0Q5I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1043 | BA0Q5K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1044 | BA0Q5L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 1045 | BA0Q5N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1046 | BA0Q5O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1047 | BA0Q5Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1048 | BA0Q5T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1049 | BA0Q5X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1050 | BA0Q5Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1051 | BA0Q63 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1052 | BA0Q64 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1053 | BA0Q65 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1054 | BA0Q69 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1055 | BA0Q6B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1056 | BA0Q6C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1057 | BA0Q6E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1058 | BA0Q6G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1059 | BA0Q6H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1060 | BA0Q6I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1061 | BA0Q6K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1062 | BA0Q6L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1063 | BA0Q6M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1064 | BA0Q6Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1065 | BA0Q6T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1066 | BA0Q6Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1067 | BA0Q76 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1068 | BA0Q79 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1069 | BA0Q7D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1070 | BA0Q7H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1071 | BA0Q7I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1072 | BA0Q7L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1073 | BA0Q7N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1074 | BA0Q7O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1075 | BA0QI6 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1076 | BA0QI8 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1077 | BA0QIB | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1078 | BA0QIF | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1079 | BA0QIG | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1080 | BA0QII | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1081 | BA0QIJ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1082 | BA0QIM | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1083 | BA0QIR | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1084 | BA0QIS | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1085 | BA0QIT | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1086 | BA0QIW | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1087 | BA0QIX | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1088 | BA0QIY | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1089 | BA0QJ0 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1090 | BA0QJ2 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1091 | BA0QJ3 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1092 | BA0QJ5 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1093 | BA0QJM | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1094 | BA0QJZ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1095 | BA0QLF | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1096 | BA0QLG | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1097 | BA0QLI | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1098 | BA0QLK | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1099 | BA0QLM | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1100 | BA0QLN | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1101 | BA0QLP | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1102 | BA0QLQ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 1103 | BA0QLR | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1104 | BA0QLS | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1105 | BA0QLV | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1106 | BA0QLX | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1107 | BA0QLY | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1108 | BA0QLZ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1109 | BA0QM5 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1110 | BA0QM6 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1111 | BA0QM8 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1112 | BA0QMA | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1113 | BA0QMB | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1114 | BA0QMC | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1115 | BA0QMF | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1116 | BA0QMG | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1117 | BA0QMH | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1118 | BA0QMJ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1119 | BA0QMN | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1120 | BA0QMQ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1121 | BA0QMU | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1122 | BA0QMV | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1123 | BA0QMX | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1124 | BA0QN0 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1125 | BA0QN1 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1126 | BA0QN3 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1127 | BA0QN8 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1128 | BA0QNB | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1129 | BA0QNJ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1130 | BA0QNK | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1131 | BA0QNL | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1132 | BA0QNM | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1133 | BA0QNP | 4 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1134 | BA0QNR | 4 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1135 | BA0QO4 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1136 | BA0QOC | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1137 | BA0QOF | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1138 | BA0QOJ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1139 | BA0QOP | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1140 | BA0QOT | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1141 | BA0QP0 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1142 | BA0QP3 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1143 | BA0QPC | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1144 | BA0QPD | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1145 | BA0QPE | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1146 | BA0QPF | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1147 | BA0QTV | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1148 | BA0QTX | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1149 | BA0QUA | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1150 | BA0QUD | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1151 | BA0QUH | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1152 | BA0QUL | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1153 | BA0QUQ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1154 | BA0QUU | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1155 | BA0QV6 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1156 | BA0QVP | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1157 | BA0QVQ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1158 | BA0QXS | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1159 | BA0QY2 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1160 | BA0QYU | 5 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 1161 | BA0QYV | 5 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1162 | BA0QZ3 | 5 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1163 | BA0QZD | 5 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1164 | BA0QZM | 5 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1165 | BA0QZR | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1166 | BA0R2X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1167 | BA0R30 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1168 | BA0R34 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1169 | BA0R35 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1170 | BA0R37 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1171 | BA0R38 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1172 | BA0R3A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1173 | BA0R3C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1174 | BA0R3I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1175 | BA0R3K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1176 | BA0R3M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1177 | BA0R3O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1178 | BA0R3P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1179 | BA0R3R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1180 | BA0R3S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1181 | BA0R3T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1182 | BA0R3U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1183 | BA0R3V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1184 | BA0R3Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1185 | BA0R41 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1186 | BA0R42 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1187 | BA0R43 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1188 | BA0R6H | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1189 | BA0R6I | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1190 | BA0R6U | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1191 | BA0R6W | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1192 | BA0R6X | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1193 | BA0R6Z | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1194 | BA0R71 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1195 | BA0R73 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1196 | BA0R75 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1197 | BA0R78 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1198 | BA0R7A | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1199 | BA0R7C | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1200 | BA0R7E | 5 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1201 | BA0R7G | 5 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1202 | BA0R7I | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1203 | BA0R7L | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1204 | BA0R7N | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1205 | BA0R84 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1206 | BA0R89 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1207 | BA0R8A | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1208 | BA0R8F | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1209 | BA0R8L | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1210 | BA0R8O | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1211 | BA0R8Q | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1212 | BA0R8S | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1213 | BA0R8U | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1214 | BA0R8W | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1215 | BA0R8Y | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1216 | BA0R9W | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1217 | BA0R9Y | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1218 | BA0RA0 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 1219 | BA0RA2 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1220 | BA0RA4 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1221 | BA0RA5 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1222 | BA0RAA | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1223 | BA0RAB | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1224 | BA0RAG | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1225 | BA0RAH | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1226 | BA0RAJ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1227 | BA0RAL | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1228 | BA0RAM | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1229 | BA0RAR | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1230 | BA0RAT | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1231 | BA0RAU | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1232 | BA0RAV | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1233 | BA0RAX | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1234 | BA0RAY | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1235 | BA0RB1 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1236 | BA0RB2 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1237 | BA0RB3 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1238 | BA0RB5 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1239 | BA0RB8 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1240 | BA0RBB | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1241 | BA0RBC | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1242 | BA0RBD | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1243 | BA0RBF | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1244 | BA0RBJ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1245 | BA0RBK | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1246 | BA0RBM | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1247 | BA0RBQ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1248 | BA0RBS | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1249 | BA0RFA | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1250 | BA0RFF | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1251 | BA0RFY | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1252 | BA0RG4 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1253 | BA0RGB | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1254 | BA0RGE | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1255 | BA0RGF | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1256 | BA0RGG | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1257 | BA0RGI | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1258 | BA0RGK | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1259 | BA0RGM | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1260 | BA0SJ6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1261 | BA0SM0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1262 | BA0SM1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1263 | BA0SM2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1264 | BA0SM3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1265 | BA0SM4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1266 | BA0SM5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1267 | BA0SM6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1268 | BA0SM7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1269 | BA0SM8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1270 | BA0SM9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1271 | BA0SMA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1272 | BA0SMC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1273 | BA0SME | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1274 | BA0SMF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1275 | BA0SMG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1276 | BA0SMI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 1277 | BA0SMJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1278 | BA0SMK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1279 | BA0SML | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1280 | BA0SMM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1281 | BA0SMN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1282 | BA0SMO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1283 | BA0SMR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1284 | BA0SMS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1285 | BA0SMT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1286 | BA0SMU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1287 | BA0SMW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1288 | BA0SMX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1289 | BA0SMY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1290 | BA0SMZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1291 | BA0SN0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1292 | BA0SN1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1293 | BA0SN3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1294 | BA0SN4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1295 | BA0SN6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1296 | BA0SN8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1297 | BA0SN9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1298 | BA0SNA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1299 | BA0SNB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1300 | BA0SNE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1301 | BA0SNF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1302 | BA0SNH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1303 | BA0SNI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1304 | BA0SNL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1305 | BA0SNM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1306 | BA0SNP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1307 | BA0SNQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1308 | BA0SNS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1309 | BA0SNV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1310 | BA0SNW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1311 | BA0SNX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1312 | BA0SNY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1313 | BA0SO0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1314 | BA0SO1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1315 | BA0SO5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1316 | BA0SO7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1317 | BA0SO8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1318 | BA0SO9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1319 | BA0SOA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1320 | BA0SOC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1321 | BA0SOD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1322 | BA0SOE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1323 | BA0SOJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1324 | BA0SOL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1325 | BA0SOM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1326 | BA0SOQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1327 | BA0SOR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1328 | BA0SOS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1329 | BA0SOV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1330 | BA0SOX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1331 | BA0SOZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1332 | BA0SP0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1333 | BA0SP4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1334 | BA0SP8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 1335 | BA0SPA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1336 | BA0SPE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1337 | BA0SPG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1338 | BA0SPH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1339 | BA0SPJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1340 | BA0SPN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1341 | BA0SPO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1342 | BA0SPR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1343 | BA0SPS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1344 | BA0SPT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1345 | BA0SPV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1346 | BA0SPW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1347 | BA0SPX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1348 | BA0SQ2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1349 | BA0SQ3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1350 | BA0SQ5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1351 | BA0SQ6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1352 | BA0SQ7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1353 | BA0SQ9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1354 | BA0SQA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1355 | BA0SQB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1356 | BA0SQC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1357 | BA0SQD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1358 | BA0SQF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1359 | BA0SQG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1360 | BA0SQH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1361 | BA0SQI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1362 | BA0SQJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1363 | BA0SQK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1364 | BA0SQL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1365 | BA0SQM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1366 | BA0SQP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1367 | BA0SQR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1368 | BA0SQT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1369 | BA0SQV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1370 | BA0SQY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1371 | BA0SR3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1372 | BA0SR6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1373 | BA0SR7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1374 | BA0SR9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1375 | BA0SRC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1376 | BA0SRF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1377 | BA0SRG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1378 | BA0SRK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1379 | BA0SRL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1380 | BA0SRN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1381 | BA0SRO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1382 | BA0SRX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1383 | BA0SS2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1384 | BA0SS3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1385 | BA0SS5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1386 | BA0SS6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1387 | BA0SS7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1388 | BA0SSA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1389 | BA0SSB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1390 | BA0SSD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1391 | BA0SSF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1392 | BA0SSH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 1393 | BA0SSO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1394 | BA0SSP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1395 | BA0SSR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1396 | BA0SSS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1397 | BA0SSU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1398 | BA0SSX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1399 | BA0SSZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1400 | BA0ST0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1401 | BA0ST1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1402 | BA0ST7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1403 | BA0STB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1404 | BA0STC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1405 | BA0STE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1406 | BA0SUQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1407 | BA0SUR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1408 | BA0SUS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1409 | BA0SUT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1410 | BA0SUV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1411 | BA0SUZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1412 | BA0SV1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1413 | BA0SV4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1414 | BA0SV5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1415 | BA0SV6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1416 | BA0SV8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1417 | BA0SV9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1418 | BA0SVA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1419 | BA0SVC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1420 | BA0SVF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1421 | BA0SVH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1422 | BA0SVI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1423 | BA0SVJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1424 | BA0SVM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1425 | BA0SVT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1426 | BA0SVU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1427 | BA0SVV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1428 | BA0SW2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1429 | BA0SW6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1430 | BA0SW9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1431 | BA0SWB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1432 | BA0SWC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1433 | BA0SWF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1434 | BA0SWH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1435 | BA0SWL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1436 | BA0SWN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1437 | BA0SWP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1438 | BA0SWQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1439 | BA0SWR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1440 | BA0SWT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1441 | BA0SX0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1442 | BA0SX3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1443 | BA0SX6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1444 | BA0SX7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1445 | BA0SYQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1446 | BA0SYR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1447 | BA0SYT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1448 | BA0SYU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1449 | BA0SYV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1450 | BA0SYX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 1451 | BA0SYZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1452 | BA0SZ2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1453 | BA0SZ8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1454 | BA0SZB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1455 | BA0SZE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1456 | BA0SZI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1457 | BA0SZL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1458 | BA0SZS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1459 | BA0SZU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1460 | BA0SZW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1461 | BA0T18 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1462 | BA0T19 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1463 | BA0T1C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1464 | BA0T1F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1465 | BA0T1J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1466 | BA0T1L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1467 | BA0T1N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1468 | BA0T1Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1469 | BA0T1U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1470 | BA0T1Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1471 | BA0T21 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1472 | BA0T23 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1473 | BA0T24 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1474 | BA0T29 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1475 | BA0T2B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1476 | BA0T2C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1477 | BA0T2E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1478 | BA0T2F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1479 | BA0T2H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1480 | BA0T2L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1481 | BA0T2M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1482 | BA0T2N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1483 | BA0T2R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1484 | BA0T2S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1485 | BA0T2U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1486 | BA0T2V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1487 | BA0T31 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1488 | BA0T34 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1489 | BA0T36 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1490 | BA0T39 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1491 | BA0T3A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1492 | BA0T3B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1493 | BA0T3E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1494 | BA0T3G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1495 | BA0T3J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1496 | BA0T3L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1497 | BA0T3P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1498 | BA0T3S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1499 | BA0T3U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1500 | BA0T3W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1501 | BA0T3Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1502 | BA0T46 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1503 | BA0T48 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1504 | BA0T49 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1505 | BA0T5E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1506 | BA0T5F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1507 | BA0T5J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1508 | BA0T5M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 1509 | BA0T5N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1510 | BA0T5O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1511 | BA0T5P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1512 | BA0T5S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1513 | BA0T5T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1514 | BA0T5Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1515 | BA0T61 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1516 | BA0T66 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1517 | BA0T67 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1518 | BA0T6A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1519 | BA0T6D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1520 | BA0T6G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1521 | BA0T6K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1522 | BA0T6L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1523 | BA0T6M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1524 | BA0T6N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1525 | BA0T6Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1526 | BA0T6R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1527 | BA0T6S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1528 | BA0T6T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1529 | BA0T6V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1530 | BA0T6Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1531 | BA0T6Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1532 | BA0T9U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1533 | BA0T9X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1534 | BA0T9Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1535 | BA0T9Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1536 | BA0TA0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1537 | BA0TA1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1538 | BA0TA2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1539 | BA0TA3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1540 | BA0TA8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1541 | BA0TAB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1542 | BA0TAF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1543 | BA0TAH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1544 | BA0TAI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1545 | BA0TAM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1546 | BA0TAQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1547 | BA0TAR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1548 | BA0TAV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1549 | BA0TAX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1550 | BA0TB2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1551 | BA0TB5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1552 | BA0TBB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1553 | BA0TBJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1554 | BA0TBO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1555 | BA0TBT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1556 | BA0TBW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1557 | BA0TC2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1558 | BA0TC3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1559 | BA0TC4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1560 | BA0TC6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1561 | BA0TC8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1562 | BA0TEK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1563 | BA0TEL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1564 | BA0TEM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1565 | BA0TEN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1566 | BA0TEP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 1567 | BA0TEQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1568 | BA0TES | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1569 | BA0TEU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1570 | BA0TEZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1571 | BA0TF1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1572 | BA0TF4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1573 | BA0TF8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1574 | BA0TFA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1575 | BA0TFC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1576 | BA0TFD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1577 | BA0TFF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1578 | BA0TFG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1579 | BA0TFH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1580 | BA0TFI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1581 | BA0TFL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1582 | BA0TFM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1583 | BA0TFN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1584 | BA0TFO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1585 | BA0TFS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1586 | BA0TFU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1587 | BA0TFV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1588 | BA0TFW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1589 | BA0TFY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1590 | BA0TG0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1591 | BA0TG1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1592 | BA0TG5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1593 | BA0TG7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1594 | BA0TG8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1595 | BA0TGA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1596 | BA0TGB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1597 | BA0TGC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1598 | BA0TGF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1599 | BA0TGG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1600 | BA0TGJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1601 | BA0TGK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1602 | BA0TGM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1603 | BA0TGO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1604 | BA0TGP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1605 | BA0TGR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1606 | BA0TGT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1607 | BA0TGX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1608 | BA0TH1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1609 | BA0TH2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1610 | BA0TH4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1611 | BA0TH8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1612 | BA0TH9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1613 | BA0THA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1614 | BA0TKW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1615 | BA0TKX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1616 | BA0TKY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1617 | BA0TKZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1618 | BA0TL5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1619 | BA0TL6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1620 | BA0TL7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1621 | BA0TLE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1622 | BA0TLK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1623 | BA0TLY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1624 | BA0TM2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 1625 | BA0TM4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1626 | BA0TM5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1627 | BA0TM8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1628 | BA0TM9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1629 | BA0TMC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1630 | BA0TMD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1631 | BA0TMI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1632 | BA0TMM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1633 | BA0TMN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1634 | BA0TMQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1635 | BA0TMS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1636 | BA0TMU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1637 | BA0TMV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1638 | BA0TMW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1639 | BA0TMX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1640 | BA0TMZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1641 | BA0TN5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1642 | BA0TN8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1643 | BA0TNA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1644 | BA0TNB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1645 | BA0TNG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1646 | BA0TNK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1647 | BA0TNL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1648 | BA0TNM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1649 | BA0TNO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1650 | BA0TNQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1651 | BA0TNR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1652 | BA0TNS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1653 | BA0TNW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1654 | BA0TNZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1655 | BA0TO1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1656 | BA0TO2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1657 | BA0TO4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1658 | BA0TO8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1659 | BA0TO9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1660 | BA0TOC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1661 | BA0TOE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1662 | BA0TOF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1663 | BA0TOI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1664 | BA0TQ9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1665 | BA0TQA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1666 | BA0TQE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1667 | BA0TQF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1668 | BA0TQH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1669 | BA0TQI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1670 | BA0TQJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1671 | BA0TQK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1672 | BA0TQN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1673 | BA0TQO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1674 | BA0TQR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1675 | BA0TQS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1676 | BA0TQU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1677 | BA0TQV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1678 | BA0TQX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1679 | BA0TQY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1680 | BA0TQZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1681 | BA0TR0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1682 | BA0TR1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 1683 | BA0TR2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1684 | BA0TR3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1685 | BA0TR4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1686 | BA0TR7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1687 | BA0TR8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1688 | BA0TR9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1689 | BA0TRA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1690 | BA0TRB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1691 | BA0TRD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1692 | BA0TRE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1693 | BA0TRG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1694 | BA0TRH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1695 | BA0TRJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1696 | BA0TRK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1697 | BA0TRL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1698 | BA0TRM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1699 | BA0TRN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1700 | BA0TRO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1701 | BA0TRS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1702 | BA0TRT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1703 | BA0TRW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1704 | BA0U0S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1705 | BA0U3I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1706 | BA0U3M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1707 | BA0U3O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1708 | BA0U3R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1709 | BA0U3S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1710 | BA0U3U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1711 | BA0U3X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1712 | BA0U4U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1713 | BA0U51 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1714 | BA0U57 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1715 | BA0U5F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1716 | BA0U5L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1717 | BA0U66 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1718 | BA0U67 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1719 | BA0U68 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1720 | BA0U69 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1721 | BA0U6B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1722 | BA0U6J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1723 | BA0U6L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1724 | BA0U6M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1725 | BA0U6N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1726 | BA0U6P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1727 | BA0U6S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1728 | BA0U6U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1729 | BA0U6Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1730 | BA0U71 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1731 | BA0U72 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1732 | BA0U75 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1733 | BA0U77 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1734 | BA0U79 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1735 | BA0U7A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1736 | BA0U7B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1737 | BA0U7G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1738 | BA0U7H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1739 | BA0U7I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1740 | BA0U7J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 1741 | BA0U7K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1742 | BA0U7N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1743 | BA0U7Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1744 | BA0U7R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1745 | BA0U7U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1746 | BA0U7V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1747 | BA0U7W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1748 | BA0U7Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1749 | BA0U80 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1750 | BA0U81 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1751 | BA0U84 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1752 | BA0U85 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1753 | BA0U86 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1754 | BA0U87 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1755 | BA0U88 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1756 | BA0U89 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1757 | BA0U8A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1758 | BA0U8B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1759 | BA0U8C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1760 | BA0U8D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1761 | BA0U8E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1762 | BA0U8F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1763 | BA0U8I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1764 | BA0U8J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1765 | BA0U8L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1766 | BA0U8M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1767 | BA0U8N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1768 | BA0U8P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1769 | BA0U8Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1770 | BA0U8R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1771 | BA0U8T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1772 | BA0U8U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1773 | BA0U8W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1774 | BA0U8X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1775 | BA0U8Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1776 | BA0U8Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1777 | BA0U90 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1778 | BA0U91 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1779 | BA0U92 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1780 | BA0U93 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1781 | BA0U94 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1782 | BA0U98 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1783 | BA0U9C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1784 | BA0U9D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1785 | BA0U9E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1786 | BA0U9F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1787 | BA0U9G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1788 | BA0U9H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1789 | BA0U9I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1790 | BA0U9J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1791 | BA0U9L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1792 | BA0U9M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1793 | BA0U9N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1794 | BA0U9R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1795 | BA0U9S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1796 | BA0U9U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1797 | BA0U9X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1798 | BA0U9Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 1799 | BA0UA3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1800 | BA0UA4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1801 | BA0UA6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1802 | BA0UA7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1803 | BA0UA9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1804 | BA0UAA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1805 | BA0UAB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1806 | BA0UAE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1807 | BA0UAI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1808 | BA0UAJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1809 | BA0UAL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1810 | BA0UAM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1811 | BA0UAN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1812 | BA0UAP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1813 | BA0UAQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1814 | BA0UAW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1815 | BA0UAZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1816 | BA0UB1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1817 | BA0UB6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1818 | BA0UB9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1819 | BA0UBC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1820 | BA0UBG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1821 | BA0UBI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1822 | BA0UBK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1823 | BA0UBP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1824 | BA0UBS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1825 | BA0UBV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1826 | BA0UC0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1827 | BA0UC3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1828 | BA0UCF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1829 | BA0UCH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1830 | BA0UCK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1831 | BA0UCN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1832 | BA0UCQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1833 | BA0UCV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1834 | BA0UCW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1835 | BA0UCZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1836 | BA0UD1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1837 | BA0UD2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1838 | BA0UDA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1839 | BA0UDE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1840 | BA0UDI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1841 | BA0UDJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1842 | BA0UDM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1843 | BA0UDR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1844 | BA0UDV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1845 | BA0UE0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1846 | BA0UE1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1847 | BA0UE3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1848 | BA0UE6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1849 | BA0UEA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1850 | BA0UEB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1851 | BA0UEC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1852 | BA0UEH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1853 | BA0UEI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1854 | BA0UEK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1855 | BA0UEO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1856 | BA0UEQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 1857 | BA0UER | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1858 | BA0UES | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1859 | BA0UET | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1860 | BA0UEV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1861 | BA0UEW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1862 | BA0UEZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1863 | BA0UF0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1864 | BA0UF5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1865 | BA0UF8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1866 | BA0UFC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1867 | BA0UFG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1868 | BA0UFH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1869 | BA0UFI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1870 | BA0UFM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1871 | BA0UFN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1872 | BA0UFV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1873 | BA0UFW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1874 | BA0UFY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1875 | BA0UG1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1876 | BA0UG2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1877 | BA0UG8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1878 | BA0UGC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1879 | BA0UGH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1880 | BA0UGJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1881 | BA0UGK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1882 | BA0UGM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1883 | BA0UGP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1884 | BA0UGQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1885 | BA0UGS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1886 | BA0UGT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1887 | BA0UGV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1888 | BA0UGW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1889 | BA0UH0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1890 | BA0UH2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1891 | BA0UH5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1892 | BA0UH7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1893 | BA0UHA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1894 | BA0UHC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1895 | BA0UHD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1896 | BA0UHE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1897 | BA0UHI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1898 | BA0UHJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1899 | BA0UHK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1900 | BA0UHL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1901 | BA0UHM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1902 | BA0UHN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1903 | BA0UHT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1904 | BA0UHV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1905 | BA0UHW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1906 | BA0UHX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1907 | BA0UHY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1908 | BA0UI0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1909 | BA0UIA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1910 | BA0UIB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1911 | BA0UIG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1912 | BA0UIJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1913 | BA0UIL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1914 | BA0UIM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 1915 | BA0UIN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1916 | BA0UIP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1917 | BA0UIQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1918 | BA0UIU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1919 | BA0UIY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1920 | BA0UIZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1921 | BA0UJ1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1922 | BA0UJ2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1923 | BA0UJ3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1924 | BA0UJ5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1925 | BA0UJ8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1926 | BA0UJA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1927 | BA0UJD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1928 | BA0UJF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1929 | BA0UJG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1930 | BA0UJH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1931 | BA0UJJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1932 | BA0UJM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1933 | BA0UJP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1934 | BA0UJQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1935 | BA0UJS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1936 | BA0UJX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1937 | BA0UJY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1938 | BA0UJZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1939 | BA0UK0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1940 | BA0UK1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1941 | BA0UK2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1942 | BA0UK6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1943 | BA0UK9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1944 | BA0UKG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1945 | BA0UKJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1946 | BA0UKT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1947 | BA0UKU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1948 | BA0UKX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1949 | BA0UL1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1950 | BA0UN8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1951 | BA0UN9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1952 | BA0UNA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1953 | BA0UNC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1954 | BA0UNF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1955 | BA0UNG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1956 | BA0UNH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1957 | BA0UNN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1958 | BA0UNO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1959 | BA0UNQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1960 | BA0UNR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1961 | BA0UNS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1962 | BA0UNW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1963 | BA0UNY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1964 | BA0UNZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1965 | BA0UO0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1966 | BA0UO1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1967 | BA0UO2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1968 | BA0UOO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1969 | BA0UOP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1970 | BA0UOQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1971 | BA0UOR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1972 | BA0UOS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 1973 | BA0UOT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1974 | BA0UOU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1975 | BA0UOV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1976 | BA0UOW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1977 | BA0UOY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1978 | BA0UP1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1979 | BA0UP3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1980 | BA0UP6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1981 | BA0UP7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1982 | BA0UP8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1983 | BA0UP9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1984 | BA0UPA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1985 | BA0UPB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1986 | BA0UPC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1987 | BA0UPH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1988 | BA0UPI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1989 | BA0UPL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1990 | BA0UPN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1991 | BA0UPQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1992 | BA0UPS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1993 | BA0UPT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1994 | BA0UPU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1995 | BA0UPW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1996 | BA0UPX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1997 | BA0UPZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1998 | BA0UQ2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 1999 | BA0UQ3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2000 | BA0UQ5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2001 | BA0UQ6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2002 | BA0UQ7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2003 | BA0UQ9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2004 | BA0UQC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2005 | BA0UQF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2006 | BA0UQI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2007 | BA0UQR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2008 | BA0UQT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2009 | BA0UQX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2010 | BA0UQY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2011 | BA0UR6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2012 | BA0UR8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2013 | BA0URC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2014 | BA0URK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2015 | BA0URM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2016 | BA0URP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2017 | BA0URR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2018 | BA0URS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2019 | BA0URT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2020 | BA0URU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2021 | BA0URV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2022 | BA0URW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2023 | BA0US0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2024 | BA0US1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2025 | BA0US3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2026 | BA0US8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2027 | BA0US9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2028 | BA0USB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2029 | BA0UU2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2030 | BA0UU3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 2031 | BA0UU4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2032 | BA0UU5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2033 | BA0UU7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2034 | BA0UUA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2035 | BA0UUB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2036 | BA0UUD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2037 | BA0UUE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2038 | BA0UUG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2039 | BA0UUH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2040 | BA0UUI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2041 | BA0UUL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2042 | BA0UUR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2043 | BA0UUV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2044 | BA0UUX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2045 | BA0UUY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2046 | BA0UV0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2047 | BA0UV1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2048 | BA0UV4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2049 | BA0UV7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2050 | BA0UV8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2051 | BA0UV9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2052 | BA0UVA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2053 | BA0UVF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2054 | BA0UVG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2055 | BA0UVL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2056 | BA0UVM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2057 | BA0UVO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2058 | BA0UVQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2059 | BA0UVS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2060 | BA0UVU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2061 | BA0UVX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2062 | BA0UVZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2063 | BA0UW1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2064 | BA0UW3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2065 | BA0UZE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2066 | BA0UZF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2067 | BA0UZI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2068 | BA0UZJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2069 | BA0UZK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2070 | BA0UZM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2071 | BA0UZN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2072 | BA0UZP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2073 | BA0UZQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2074 | BA0UZT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2075 | BA0UZW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2076 | BA0UZY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2077 | BA0V00 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2078 | BA0V0K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2079 | BA0V0N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2080 | BA0V0P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2081 | BA0V0Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2082 | BA0V0R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2083 | BA0V0U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2084 | BA0V0X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2085 | BA0V0Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2086 | BA0V0Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2087 | BA0V11 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2088 | BA0V12 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 2089 | BA0V18 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2090 | BA0V19 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2091 | BA0V1A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2092 | BA0V1G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2093 | BA0V1H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2094 | BA0V1I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2095 | BA0V1J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2096 | BA0V1K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2097 | BA0V1P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2098 | BA0V1R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2099 | BA0V1S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2100 | BA0V1T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2101 | BA0V1W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2102 | BA0V1Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2103 | BA0V1Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2104 | BA0V20 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2105 | BA0V23 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2106 | BA0V26 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2107 | BA0V27 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2108 | BA0V2A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2109 | BA0V2E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2110 | BA0V2F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2111 | BA0V2J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2112 | BA0V2N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2113 | BA0V2Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2114 | BA0V2U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2115 | BA0V2Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2116 | BA0V33 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2117 | BA0V34 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2118 | BA0V36 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2119 | BA0V38 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2120 | BA0V39 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2121 | BA0V3G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2122 | BA0V3M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2123 | BA0V3T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2124 | BA0V3W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2125 | BA0V41 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2126 | BA0V42 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2127 | BA0V46 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2128 | BA0V47 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2129 | BA0V49 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2130 | BA0V4C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2131 | BA0V4D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2132 | BA0V4E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2133 | BA0V4J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2134 | BA0V4L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2135 | BA0V4N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2136 | BA0V4O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2137 | BA0V4R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2138 | BA0V4S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2139 | BA0V4T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2140 | BA0V4W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2141 | BA0V4Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2142 | BA0V4Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2143 | BA0V51 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2144 | BA0V52 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2145 | BA0V54 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2146 | BA0V5H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 2147 | BA0V5K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2148 | BA0V5Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2149 | BA0V5R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2150 | BA0V5S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2151 | BA0V5U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2152 | BA0V5W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2153 | BA0V5X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2154 | BA0V5Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2155 | BA0V60 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2156 | BA0V63 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2157 | BA0V64 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2158 | BA0V65 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2159 | BA0V66 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2160 | BA0V68 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2161 | BA0V6A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2162 | BA0V6B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2163 | BA0V6E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2164 | BA0V6H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2165 | BA0V6I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2166 | BA0V6J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2167 | BA0V6O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2168 | BA0V6P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2169 | BA0V6Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2170 | BA0V6R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2171 | BA0V6T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2172 | BA0V6W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2173 | BA0V70 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2174 | BA0V73 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2175 | BA0V76 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2176 | BA0V7C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2177 | BA0V7D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2178 | BA0V7H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2179 | BA0V7I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2180 | BA0V7K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2181 | BA0V7L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2182 | BA0V7N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2183 | BA0V7O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2184 | BA0V7P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2185 | BA0V7S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2186 | BA0V7X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2187 | BA0V7Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2188 | BA0V80 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2189 | BA0V86 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2190 | BA0V87 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2191 | BA0V88 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2192 | BA0V89 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2193 | BA0V8C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2194 | BA0V8D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2195 | BA0V8E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2196 | BA0V8F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2197 | BA0V8J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2198 | BA0V8N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2199 | BA0V8O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2200 | BA0V8Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2201 | BA0V8S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2202 | BA0V8T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2203 | BA0V8W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2204 | BA0V8X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 2205 | BA0V8Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2206 | BA0V8Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2207 | BA0V92 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2208 | BA0V94 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2209 | BA0V95 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2210 | BA0V96 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2211 | BA0V97 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2212 | BA0V98 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2213 | BA0V9B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2214 | BA0V9C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2215 | BA0V9D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2216 | BA0V9E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2217 | BA0V9F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2218 | BA0V9G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2219 | BA0V9H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2220 | BA0V9I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2221 | BA0V9J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2222 | BA0V9L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2223 | BA0V9O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2224 | BA0V9P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2225 | BA0V9Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2226 | BA0V9U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2227 | BA0V9V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2228 | BA0V9W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2229 | BA0V9X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2230 | BA0V9Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2231 | BA0VA2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2232 | BA0VA3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2233 | BA0VA5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2234 | BA0VA6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2235 | BA0VA8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2236 | BA0VA9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2237 | BA0VAA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2238 | BA0VAB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2239 | BA0VAC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2240 | BA0VAD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2241 | BA0VAF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2242 | BA0VAG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2243 | BA0VAH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2244 | BA0VAI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2245 | BA0VAL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2246 | BA0VAO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2247 | BA0VAP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2248 | BA0VAR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2249 | BA0VAS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2250 | BA0VAT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2251 | BA0VAU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2252 | BA0VAV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2253 | BA0VAW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2254 | BA0VAX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2255 | BA0VAY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2256 | BA0VB0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2257 | BA0VB1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2258 | BA0VB6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2259 | BA0VB7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2260 | BA0VB8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2261 | BA0VBC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2262 | BA0VBD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 2263 | BA0VBE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2264 | BA0VBG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2265 | BA0VBJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2266 | BA0VBM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2267 | BA0VBP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2268 | BA0VBS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2269 | BA0VBV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2270 | BA0VBY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2271 | BA0VC6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2272 | BA0VCB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2273 | BA0VCD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2274 | BA0VCH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2275 | BA0VCK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2276 | BA0VCN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2277 | BA0VCY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2278 | BA0VCZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2279 | BA0VD4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2280 | BA0VD5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2281 | BA0VDE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2282 | BA0VDF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2283 | BA0VDI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2284 | BA0VDK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2285 | BA0VDL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2286 | BA0VDO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2287 | BA0VDP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2288 | BA0VDU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2289 | BA0VDV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2290 | BA0VDW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2291 | BA0VDX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2292 | BA0VDY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2293 | BA0VE1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2294 | BA0VE5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2295 | BA0VE6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2296 | BA0VE7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2297 | BA0VE8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2298 | BA0VE9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2299 | BA0VEA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2300 | BA0VED | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2301 | BA0VEE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2302 | BA0VEF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2303 | BA0VEK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2304 | BA0VEL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2305 | BA0VEM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2306 | BA0VEN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2307 | BA0VEO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2308 | BA0VER | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2309 | BA0VEX | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2310 | BA0VEY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2311 | BA0VF1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2312 | BA0VGF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2313 | BA0VGM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2314 | BA0VGO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2315 | BA0VGU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2316 | BA0VGV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2317 | BA0VGW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2318 | BA0VGX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2319 | BA0VGZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2320 | BA0VHA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 2321 | BA0VHI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2322 | BA0VHJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2323 | BA0VHK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2324 | BA0VHM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2325 | BA0VHN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2326 | BA0VHR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2327 | BA0VHS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2328 | BA0VHU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2329 | BA0VHW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2330 | BA0VHZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2331 | BA0VI0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2332 | BA0VI1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2333 | BA0VI7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2334 | BA0VIB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2335 | BA0VIH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2336 | BA0VIJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2337 | BA0VIK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2338 | BA0VIM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2339 | BA0VIN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2340 | BA0VIO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2341 | BA0VIQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2342 | BA0VIR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2343 | BA0VIT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2344 | BA0VIU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2345 | BA0VIW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2346 | BA0VIY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2347 | BA0VJ0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2348 | BA0VJ2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2349 | BA0VJ3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2350 | BA0VJ9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2351 | BA0VJA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2352 | BA0VJB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2353 | BA0VJD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2354 | BA0VJE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2355 | BA0VJG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2356 | BA0VJH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2357 | BA0VJK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2358 | BA0VJM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2359 | BA0VJO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2360 | BA0VJP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2361 | BA0VJT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2362 | BA0VJV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2363 | BA0VK0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2364 | BA0VK4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2365 | BA0VKC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2366 | BA0VKE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2367 | BA0VKI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2368 | BA0VKJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2369 | BA0VKM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2370 | BA0VKN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2371 | BA0VKP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2372 | BA0VKQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2373 | BA0VKR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2374 | BA0VKU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2375 | BA0VKX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2376 | BA0VKY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2377 | BA0VKZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2378 | BA0VL0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 2379 | BA0VL3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2380 | BA0VL6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2381 | BA0VL7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2382 | BA0VL8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2383 | BA0VL9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2384 | BA0VLA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2385 | BA0VLB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2386 | BA0VLC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2387 | BA0VLD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2388 | BA0VLE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2389 | BA0VLF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2390 | BA0VLH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2391 | BA0VLI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2392 | BA0VLK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2393 | BA0VLN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2394 | BA0VLO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2395 | BA0VLR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2396 | BA0VLU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2397 | BA0VLX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2398 | BA0VLY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2399 | BA0VM8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2400 | BA0VMA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2401 | BA0VMC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2402 | BA0VMD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2403 | BA0VMH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2404 | BA0VMI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2405 | BA0VMJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2406 | BA0VMK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2407 | BA0VML | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2408 | BA0VMN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2409 | BA0VMO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2410 | BA0VMP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2411 | BA0VMT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2412 | BA0VMV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2413 | BA0VN0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2414 | BA0VN1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2415 | BA0VN2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2416 | BA0VN3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2417 | BA0VN4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2418 | BA0VN5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2419 | BA0VN7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2420 | BA0VN9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2421 | BA0VNA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2422 | BA0VND | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2423 | BA0VNE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2424 | BA0VNG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2425 | BA0VPY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2426 | BA0VQ2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2427 | BA0VQ4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2428 | BA0VQY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2429 | BA0VR0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2430 | BA0VR2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2431 | BA0VR4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2432 | BA0VR6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2433 | BA0VR8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2434 | BA0VRD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2435 | BA0VRE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2436 | BA0VRH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 2437 | BA0VRI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2438 | BA0VRJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2439 | BA0VRM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2440 | BA0VRN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2441 | BA0VRO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2442 | BA0W02 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2443 | BA0W0S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2444 | BA0W11 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2445 | BA0W13 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2446 | BA0W1I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2447 | BA0W1M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2448 | BA0W20 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2449 | BA0W3G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2450 | BA0W3H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2451 | BA0W3K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2452 | BA0W3L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2453 | BA0W3M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2454 | BA0W3Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2455 | BA0W3W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2456 | BA0W3Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2457 | BA0W3Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2458 | BA0W40 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2459 | BA0W45 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2460 | BA0W46 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2461 | BA0W4A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2462 | BA0W4B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2463 | BA0W4H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2464 | BA0W4I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2465 | BA0W4J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2466 | BA0W4L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2467 | BA0W4N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2468 | BA0W4P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2469 | BA0W4Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2470 | BA0W4S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2471 | BA0W4T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2472 | BA0W4V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2473 | BA0W4Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2474 | BA0W50 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2475 | BA0W52 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2476 | BA0W53 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2477 | BA0W56 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2478 | BA0W57 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2479 | BA0W5A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2480 | BA0W5B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2481 | BA0W5D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2482 | BA0W5E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2483 | BA0W5F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2484 | BA0W5G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2485 | BA0W5H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2486 | BA0W5K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2487 | BA0W5N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2488 | BA0W5O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2489 | BA0W5P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2490 | BA0W5R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2491 | BA0W5S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2492 | BA0W5T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2493 | BA0W5V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2494 | BA0W5Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 2495 | BA0W6C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2496 | BA0W6E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2497 | BA0W6I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2498 | BA0W6L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2499 | BA0W6N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2500 | BA0W6O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2501 | BA0W6P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2502 | BA0W6Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2503 | BA0W6T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2504 | BA0W6U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2505 | BA0W6X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2506 | BA0W6Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2507 | BA0W70 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2508 | BA0W72 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2509 | BA0W74 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2510 | BA0W75 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2511 | BA0W77 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2512 | BA0W78 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2513 | BA0W7A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2514 | BA0W7B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2515 | BA0W7C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2516 | BA0W7D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2517 | BA0W7F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2518 | BA0W7I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2519 | BA0W7K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2520 | BA0W7N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2521 | BA0W7O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2522 | BA0W7P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2523 | BA0W7Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2524 | BA0W7R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2525 | BA0W7T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2526 | BA0W7W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2527 | BA0W7X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2528 | BA0W7Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2529 | BA0W80 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2530 | BA0W83 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2531 | BA0W85 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2532 | BA0W86 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2533 | BA0W88 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2534 | BA0W8C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2535 | BA0W8E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2536 | BA0W8I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2537 | BA0W8J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2538 | BA0W8O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2539 | BA0W8P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2540 | BA0W8R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2541 | BA0W8S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2542 | BA0W8T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2543 | BA0W8U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2544 | BA0W8V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2545 | BA0W94 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2546 | BA0W95 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2547 | BA0W98 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2548 | BA0W99 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2549 | BA0W9A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2550 | BA0W9B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2551 | BA0W9C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2552 | BA0W9E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 2553 | BA0W9F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2554 | BA0WC0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2555 | BA0WC3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2556 | BA0WC6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2557 | BA0WC7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2558 | BA0WC8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2559 | BA0WC9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2560 | BA0WCB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2561 | BA0WCK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2562 | BA0WCO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2563 | BA0WCP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2564 | BA0WCQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2565 | BA0WCW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2566 | BA0WCX | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2567 | BA0WCY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2568 | BA0WD2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2569 | BA0WFB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2570 | BA0WFD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2571 | BA0WFE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2572 | BA0WFF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2573 | BA0WFG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2574 | BA0WFJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2575 | BA0WFK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2576 | BA0WFM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2577 | BA0WFN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2578 | BA0WFQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2579 | BA0WFS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2580 | BA0WFV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2581 | BA0WFX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2582 | BA0WGB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2583 | BA0WGE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2584 | BA0WGF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2585 | BA0WGH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2586 | BA0WGL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2587 | BA0WGN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2588 | BA0WGP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2589 | BA0WGT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2590 | BA0WGU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2591 | BA0WGW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2592 | BA0WGZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2593 | BA0WH0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2594 | BA0WH3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2595 | BA0WH7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2596 | BA0WH9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2597 | BA0WHB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2598 | BA0WHC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2599 | BA0WHF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2600 | BA0WHJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2601 | BA0WHL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2602 | BA0WHM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2603 | BA0WHP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2604 | BA0WHQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2605 | BA0WHR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2606 | BA0WHT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2607 | BA0WHV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2608 | BA0WHW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2609 | BA0WHX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2610 | BA0WI0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 2611 | BA0WI1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2612 | BA0WI2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2613 | BA0WI3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2614 | BA0WI4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2615 | BA0WI5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2616 | BA0WI9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2617 | BA0WIA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2618 | BA0WIB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2619 | BA0WIE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2620 | BA0WIF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2621 | BA0WIH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2622 | BA0WIK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2623 | BA0WIL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2624 | BA0WIN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2625 | BA0WIO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2626 | BA0WIP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2627 | BA0WIQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2628 | BA0WIT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2629 | BA0WIU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2630 | BA0WIW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2631 | BA0WIX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2632 | BA0WIY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2633 | BA0WIZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2634 | BA0WJ0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2635 | BA0WJ1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2636 | BA0WJ2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2637 | BA0WJ3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2638 | BA0WJ4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2639 | BA0WJ5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2640 | BA0WJ7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2641 | BA0WJ9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2642 | BA0WJA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2643 | BA0WJB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2644 | BA0WJC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2645 | BA0WJD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2646 | BA0WJE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2647 | BA0WJF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2648 | BA0WJG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2649 | BA0WJI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2650 | BA0WJJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2651 | BA0WJM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2652 | BA0WJO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2653 | BA0WJP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2654 | BA0WJQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2655 | BA0WJS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2656 | BA0WJT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2657 | BA0WJU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2658 | BA0WJW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2659 | BA0WJX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2660 | BA0WJY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2661 | BA0WK0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2662 | BA0WK6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2663 | BA0WK7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2664 | BA0WK8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2665 | BA0WK9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2666 | BA0WKB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2667 | BA0WKC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2668 | BA0WKD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 2669 | BA0WKI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2670 | BA0WKJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2671 | BA0WKL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2672 | BA0WKM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2673 | BA0WKN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2674 | BA0WKO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2675 | BA0WKR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2676 | BA0WKW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2677 | BA0WKZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2678 | BA0WL0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2679 | BA0WL1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2680 | BA0WL2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2681 | BA0WL3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2682 | BA0WL4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2683 | BA0WL7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2684 | BA0WL8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2685 | BA0WL9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2686 | BA0WLA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2687 | BA0WLB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2688 | BA0WLC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2689 | BA0WLI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2690 | BA0WLJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2691 | BA0WLK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2692 | BA0WLN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2693 | BA0WLQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2694 | BA0WLR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2695 | BA0WLS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2696 | BA0WLT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2697 | BA0WLU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2698 | BA0WLV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2699 | BA0WLW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2700 | BA0WLX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2701 | BA0WNJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2702 | BA0WNL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2703 | BA0WNO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2704 | BA0WNR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2705 | BA0WNS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2706 | BA0WNW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2707 | BA0WNX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2708 | BA0WNY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2709 | BA0WO2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2710 | BA0WO3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2711 | BA0WO9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2712 | BA0WOA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2713 | BA0WOE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2714 | BA0WOF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2715 | BA0WOJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2716 | BA0WOK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2717 | BA0WOO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2718 | BA0WOP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2719 | BA0WOQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2720 | BA0WOW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2721 | BA0WOX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2722 | BA0WOZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2723 | BA0WQ1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2724 | BA0WQ2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2725 | BA0WQ3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2726 | BA0WQ4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 2727 | BA0WQ5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2728 | BA0WQ6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2729 | BA0WQ7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2730 | BA0WQ8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2731 | BA0WQ9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2732 | BA0WQA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2733 | BA0WQB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2734 | BA0WQE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2735 | BA0WQG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2736 | BA0WQH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2737 | BA0WQI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2738 | BA0WQJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2739 | BA0WQK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2740 | BA0WQL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2741 | BA0WQN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2742 | BA0WQP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2743 | BA0WQR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2744 | BA0WQS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2745 | BA0WQU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2746 | BA0WQV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2747 | BA0WQW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2748 | BA0WQX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2749 | BA0WR0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2750 | BA0WR1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2751 | BA0WR2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2752 | BA0WR4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2753 | BA0WR5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2754 | BA0WRF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2755 | BA0WRH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2756 | BA0WRJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2757 | BA0WRK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2758 | BA0WRM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2759 | BA0WRN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2760 | BA0WRU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2761 | BA0WRV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2762 | BA0WYR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2763 | BA0WYT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2764 | BA0WYW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2765 | BA0WZ9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2766 | BA0WZA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2767 | BA0WZB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2768 | BA0WZC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2769 | BA0WZE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2770 | BA0WZG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2771 | BA0WZI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2772 | BA0WZJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2773 | BA0WZK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2774 | BA0WZM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2775 | BA0WZQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2776 | BA0WZT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2777 | BA0WZW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2778 | BA0WZX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2779 | BA0WZZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2780 | BA0X40 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2781 | BA0X41 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2782 | BA0X42 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2783 | BA0X43 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2784 | BA0X46 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 2785 | BA0X49 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2786 | BA0X4A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2787 | BA0X4B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2788 | BA0X4D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2789 | BA0X4E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2790 | BA0X4G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2791 | BA0X4H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2792 | BA0X4J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2793 | BA0X4K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2794 | BA0X4L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2795 | BA0X4O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2796 | BA0X4P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2797 | BA0X4Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2798 | BA0X4T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2799 | BA0X4U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2800 | BA0X4V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2801 | BA0X4Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2802 | BA0X4Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2803 | BA0X50 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2804 | BA0X53 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2805 | BA0X54 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2806 | BA0X55 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2807 | BA0X58 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2808 | BA0X59 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2809 | BA0X5C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2810 | BA0X5E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2811 | BA0X5F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2812 | BA0X5I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2813 | BA0X5L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2814 | BA0X5M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2815 | BA0X5R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2816 | BA0X5T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2817 | BA0X5W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2818 | BA0X5Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2819 | BA0X6F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2820 | BA0X6H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2821 | BA0X6J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2822 | BA0X6L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2823 | BA0X6P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2824 | BA0X6R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2825 | BA0X6W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2826 | BA0X6Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2827 | BA0X71 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2828 | BA0X72 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2829 | BA0X78 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2830 | BA0X79 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2831 | BA0X7A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2832 | BA0X7E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2833 | BA0X7G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2834 | BA0X7I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2835 | BA0X7J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2836 | BA0X7M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2837 | BA0X7N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2838 | BA0X7P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2839 | BA0X7S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2840 | BA0X7U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2841 | BA0X81 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2842 | BA0X83 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 2843 | BA0X88 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2844 | BA0X8E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2845 | BA0X8I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2846 | BA0X8M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2847 | BA0X8P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2848 | BA0X8R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2849 | BA0X8U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2850 | BA0X8X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2851 | BA0X90 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2852 | BA0XA0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2853 | BA0XA3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2854 | BA0XA4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2855 | BA0XA7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2856 | BA0XA9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2857 | BA0XAB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2858 | BA0XAE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2859 | BA0XAK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2860 | BA0XAO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2861 | BA0XAV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2862 | BA0XAY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2863 | BA0XAZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2864 | BA0XB4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2865 | BA0XC5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2866 | BA0XC6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2867 | BA0XC7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2868 | BA0XC9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2869 | BA0XCA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2870 | BA0XCG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2871 | BA0XCJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2872 | BA0XCO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2873 | BA0XCP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2874 | BA0XCR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2875 | BA0XCS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2876 | BA0XCT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2877 | BA0XCV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2878 | BA0XCW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2879 | BA0XCX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2880 | BA0XCY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2881 | BA0XCZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2882 | BA0XD2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2883 | BA0XDA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2884 | BA0XDC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2885 | BA0XDH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2886 | BA0XDK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2887 | BA0XDL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2888 | BA0XDN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2889 | BA0XDO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2890 | BA0XDP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2891 | BA0XDQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2892 | BA0XDR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2893 | BA0XDS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2894 | BA0XDU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2895 | BA0XDW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2896 | BA0XDX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2897 | BA0XE0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2898 | BA0XE4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2899 | BA0XE7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2900 | BA0XEA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 2901 | BA0XED | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2902 | BA0XEE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2903 | BA0XEH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2904 | BA0XEL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2905 | BA0XEP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2906 | BA0XHQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2907 | BA0XHR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2908 | BA0XHS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2909 | BA0XHT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2910 | BA0XHV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2911 | BA0XHY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2912 | BA0XK0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2913 | BA0XK3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2914 | BA0XK6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2915 | BA0XKA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2916 | BA0XKB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2917 | BA0XKE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2918 | BA0XKG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2919 | BA0XKH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2920 | BA0XKI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2921 | BA0XKK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2922 | BA0XKL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2923 | BA0XKM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2924 | BA0XKQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2925 | BA0XKS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2926 | BA0XKT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2927 | BA0XKU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2928 | BA0XKY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2929 | BA0XL2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2930 | BA0XL3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2931 | BA0XL4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2932 | BA0XL6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2933 | BA0XLA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2934 | BA0XLD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2935 | BA0XLE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2936 | BA0XLF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2937 | BA0XLI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2938 | BA0XLJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2939 | BA0XLK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2940 | BA0XLO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2941 | BA0XLQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2942 | BA0XLS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2943 | BA0XLW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2944 | BA0XLX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2945 | BA0XLY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2946 | BA0XLZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2947 | BA0XM2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2948 | BA0XM3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2949 | BA0XM5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2950 | BA0XM7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2951 | BA0XOS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2952 | BA0XOU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2953 | BA0XOW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2954 | BA0XOZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2955 | BA0XP2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2956 | BA0XP4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2957 | BA0XP8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2958 | BA0XPB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 2959 | BA0XPG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2960 | BA0XPJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2961 | BA0XPN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2962 | BA0XPT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2963 | BA0XPZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2964 | BA0XQ0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2965 | BA0XQ3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2966 | BA0XQ8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2967 | BA0XQA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2968 | BA0XQE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2969 | BA0XQG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2970 | BA0XQH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2971 | BA0XQJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2972 | BA0XQL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2973 | BA0XQM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2974 | BA0XQO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2975 | BA0XQP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2976 | BA0XQQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2977 | BA0XQR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2978 | BA0XQT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2979 | BA0Y07 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2980 | BA0Y0A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2981 | BA0Y0C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2982 | BA0Y0F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2983 | BA0Y0G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2984 | BA0Y0H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2985 | BA0Y0K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2986 | BA0Y0N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2987 | BA0Y0O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2988 | BA0Y0P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2989 | BA0Y0Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2990 | BA0Y0S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2991 | BA0Y0T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2992 | BA0Y0U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2993 | BA0Y0V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2994 | BA0Y0W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2995 | BA0Y0Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2996 | BA0Y10 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2997 | BA0Y11 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2998 | BA0Y12 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 2999 | BA0Y13 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3000 | BA0Y14 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3001 | BA0Y15 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3002 | BA0Y16 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3003 | BA0Y17 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3004 | BA0Y1A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3005 | BA0Y1B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3006 | BA0Y1C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3007 | BA0Y1D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3008 | BA0Y1E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3009 | BA0Y1F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3010 | BA0Y1G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3011 | BA0Y1H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3012 | BA0Y1J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3013 | BA0Y1K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3014 | BA0Y1L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3015 | BA0Y1M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3016 | BA0Y1N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 3017 | BA0Y1O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3018 | BA0Y1P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3019 | BA0Y1Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3020 | BA0Y1R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3021 | BA0Y1S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3022 | BA0Y1T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3023 | BA0Y1U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3024 | BA0Y1V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3025 | BA0Y1W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3026 | BA0Y1X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3027 | BA0Y1Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3028 | BA0Y1Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3029 | BA0Y20 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3030 | BA0Y21 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3031 | BA0Y22 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3032 | BA0Y23 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3033 | BA0Y24 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3034 | BA0Y25 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3035 | BA0Y26 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3036 | BA0Y27 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3037 | BA0Y29 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3038 | BA0Y2A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3039 | BA0Y2B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3040 | BA0Y2D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3041 | BA0Y2E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3042 | BA0Y2F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3043 | BA0Y2G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3044 | BA0Y2H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3045 | BA0Y2I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3046 | BA0Y2J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3047 | BA0Y2L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3048 | BA0Y2M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3049 | BA0Y2O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3050 | BA0Y2P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3051 | BA0Y2Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3052 | BA0Y2R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3053 | BA0Y2T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3054 | BA0Y2U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3055 | BA0Y2W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3056 | BA0Y2X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3057 | BA0Y2Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3058 | BA0Y30 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3059 | BA0Y31 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3060 | BA0Y32 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3061 | BA0Y34 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3062 | BA0Y35 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3063 | BA0Y36 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3064 | BA0Y37 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3065 | BA0Y3B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3066 | BA0Y3C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3067 | BA0Y3D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3068 | BA0Y3E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3069 | BA0Y3F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3070 | BA0Y3G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3071 | BA0Y3J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3072 | BA0Y3L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3073 | BA0Y3R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3074 | BA0Y3S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 3075 | BA0Y3U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3076 | BA0Y3X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3077 | BA0Y3Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3078 | BA0Y43 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3079 | BA0Y44 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3080 | BA0Y49 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3081 | BA0Y4A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3082 | BA0Y4B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3083 | BA0Y4D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3084 | BA0Y4E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3085 | BA0Y4F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3086 | BA0Y4G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3087 | BA0Y4J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3088 | BA0Y4M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3089 | BA0Y4N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3090 | BA0Y4O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3091 | BA0Y4P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3092 | BA0Y4Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3093 | BA0Y4R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3094 | BA0Y4S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3095 | BA0Y4T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3096 | BA0Y4U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3097 | BA0Y4X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3098 | BA0Y4Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3099 | BA0Y4Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3100 | BA0Y51 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3101 | BA0Y52 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3102 | BA0Y54 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3103 | BA0Y55 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3104 | BA0Y59 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3105 | BA0Y7X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3106 | BA0YAP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3107 | BA0YAQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3108 | BA0YAU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3109 | BA0YAZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3110 | BA0YRH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3111 | BA0YRI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3112 | BA0YRJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3113 | BA0YRP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3114 | BA0YRX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3115 | BA0YRY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3116 | BA0YRZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3117 | BA0YS0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3118 | BA0YS6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3119 | BA0YSH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3120 | BA0YSI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3121 | BA0YSJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3122 | BA0YSN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3123 | BA0YYO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3124 | BA0YYP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3125 | BA0YYQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3126 | BA0YZ2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3127 | BA0YZ3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3128 | BA0YZ4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3129 | BA0YZ8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3130 | BA0YZD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3131 | BA0YZE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3132 | BA0YZF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 3133 | BA0YZI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3134 | BA0YZN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3135 | BA0ZD5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3136 | BA0ZDE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3137 | BA0ZDW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3138 | BA0ZE0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3139 | BA0ZE1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3140 | BA0ZE5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3141 | BA0ZEB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3142 | BA0ZEH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3143 | BA0ZEI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3144 | BA0ZEJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3145 | BA0ZEP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3146 | BA0ZEQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3147 | BA0ZER | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3148 | BA0ZEX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3149 | BA0ZEY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3150 | BA0ZGT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3151 | BA0ZGU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3152 | BA0ZGW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3153 | BA0ZGX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3154 | BA0ZGY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3155 | BA0ZGZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3156 | BA0ZH0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3157 | BA0ZH1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3158 | BA0ZH2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3159 | BA0ZH3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3160 | BA0ZH4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3161 | BA0ZH5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3162 | BA0ZH6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3163 | BA0ZH7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3164 | BA0ZH8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3165 | BA0ZH9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3166 | BA0ZHA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3167 | BA0ZHB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3168 | BA0ZHC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3169 | BA0ZHD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3170 | BA0ZHE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3171 | BA0ZHF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3172 | BA0ZHG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3173 | BA0ZHI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3174 | BA0ZHJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3175 | BA0ZHK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3176 | BA0ZHL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3177 | BA0ZHM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3178 | BA0ZHO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3179 | BA0ZHP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3180 | BA0ZHQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3181 | BA0ZHR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3182 | BA0ZHS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3183 | BA0ZHT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3184 | BA0ZHU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3185 | BA0ZHV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3186 | BA0ZHW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3187 | BA0ZHX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3188 | BA0ZHZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3189 | BA0ZI0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3190 | BA0ZI1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 3191 | BA0ZI3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3192 | BA0ZI4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3193 | BA0ZI5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3194 | BA0ZI8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3195 | BA0ZI9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3196 | BA0ZIC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3197 | BA0ZIE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3198 | BA0ZIF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3199 | BA0ZII | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3200 | BA0ZIL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3201 | BA0ZIM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3202 | BA0ZIN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3203 | BA0ZIP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3204 | BA0ZIQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3205 | BA0ZIU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3206 | BA0ZIV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3207 | BA0ZIW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3208 | BA0ZJ7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3209 | BA0ZK6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3210 | BA0ZKS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3211 | BA0ZKT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3212 | BA0ZL4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3213 | BA0ZL7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3214 | BA0ZL9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3215 | BA0ZLB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3216 | BA0ZLC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3217 | BA0ZLD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3218 | BA0ZLF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3219 | BA0ZLG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3220 | BA0ZLH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3221 | BA0ZLO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3222 | BA0ZLP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3223 | BA0ZLQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3224 | BA0ZLR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3225 | BA0ZLT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3226 | BA0ZLU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3227 | BA0ZLV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3228 | BA0ZLX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3229 | BA0ZLY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3230 | BA0ZOO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3231 | BA0ZOP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3232 | BA0ZOR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3233 | BA0ZOS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3234 | BA0ZOV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3235 | BA0ZOX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3236 | BA0ZOZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3237 | BA0ZP0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3238 | BA0ZP3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3239 | BA0ZP4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3240 | BA0ZP5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3241 | BA0ZP6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3242 | BA0ZPA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3243 | BA0ZPE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3244 | BA0ZPF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3245 | BA0ZPH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3246 | BA0ZPJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3247 | BA0ZPK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3248 | BA0ZPL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 3249 | BA0ZPM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3250 | BA0ZPN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3251 | BA0ZPP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3252 | BA0ZPR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3253 | BA0ZPS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3254 | BA0ZPT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3255 | BA0ZPU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3256 | BA0ZPV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3257 | BA0ZPX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3258 | BA0ZPY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3259 | BA0ZPZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3260 | BA0ZQ1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3261 | BA0ZQ6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3262 | BA0ZQ9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3263 | BA0ZQA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3264 | BA0ZQD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3265 | BA0ZQE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3266 | BA0ZQG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3267 | BA0ZQH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3268 | BA0ZQI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3269 | BA0ZQJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3270 | BA0ZQK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3271 | BA0ZQL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3272 | BA0ZQM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3273 | BA0ZQO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3274 | BA0ZTJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3275 | BA0ZTK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3276 | BA0ZTL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3277 | BA0ZTM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3278 | BA0ZTQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3279 | BA0ZTS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3280 | BA0ZTU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3281 | BA0ZTV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3282 | BA0ZTX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3283 | BA0ZU3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3284 | BA0ZWZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3285 | BA0ZX2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3286 | BA0ZX5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3287 | BA0ZX7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3288 | BA0ZX8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3289 | BA0ZX9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3290 | BA0ZXA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3291 | BA0ZXD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3292 | BA0ZXH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3293 | BA0ZXK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3294 | BA0ZXS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3295 | BA0ZXW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3296 | BA0ZY2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3297 | BA0ZY4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3298 | BA0ZY6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3299 | BA0ZY8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3300 | BA0ZYB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3301 | BA0ZYK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3302 | BA0ZYQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3303 | BA0ZYS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3304 | BA0ZYU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3305 | BA0ZYZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3306 | BA1002 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 3307 | BA1005 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3308 | BA1008 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3309 | BA100B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3310 | BA100D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3311 | BA100G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3312 | BA100J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3313 | BA100M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3314 | BA100P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3315 | BA100S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3316 | BA100U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3317 | BA100W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3318 | BA100Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3319 | BA1011 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3320 | BA1013 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3321 | BA101B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3322 | BA101E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3323 | BA101G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3324 | BA101I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3325 | BA101J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3326 | BA101K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3327 | BA101O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3328 | BA101Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3329 | BA101R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3330 | BA101S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3331 | BA101U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3332 | BA101V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3333 | BA101W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3334 | BA1020 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3335 | BA1021 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3336 | BA1022 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3337 | BA1024 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3338 | BA1025 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3339 | BA1028 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3340 | BA1029 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3341 | BA102D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3342 | BA102H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3343 | BA102K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3344 | BA102M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3345 | BA102N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3346 | BA1039 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3347 | BA103A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3348 | BA103B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3349 | BA103J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3350 | BA103P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3351 | BA103R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3352 | BA103S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3353 | BA103T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3354 | BA103X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3355 | BA103Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3356 | BA1044 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3357 | BA1047 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3358 | BA104B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3359 | BA104I | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3360 | BA104L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3361 | BA104N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3362 | BA104O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3363 | BA104P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3364 | BA104R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 3365 | BA104U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3366 | BA104W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3367 | BA104X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3368 | BA104Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3369 | BA1053 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3370 | BA1054 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3371 | BA1056 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3372 | BA105D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3373 | BA105G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3374 | BA105H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3375 | BA105J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3376 | BA105L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3377 | BA105O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3378 | BA105Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3379 | BA105S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3380 | BA105W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3381 | BA105Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3382 | BA1061 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3383 | BA1062 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3384 | BA1067 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3385 | BA1068 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3386 | BA1069 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3387 | BA106C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3388 | BA106G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3389 | BA106L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3390 | BA106M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3391 | BA106Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3392 | BA106T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3393 | BA106U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3394 | BA106V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3395 | BA106X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3396 | BA106Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3397 | BA1070 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3398 | BA1071 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3399 | BA1073 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3400 | BA1076 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3401 | BA1077 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3402 | BA107C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3403 | BA107D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3404 | BA107G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3405 | BA107H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3406 | BA107P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3407 | BA107R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3408 | BA107W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3409 | BA107X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3410 | BA107Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3411 | BA107Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3412 | BA1080 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3413 | BA1082 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3414 | BA1083 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3415 | BA1084 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3416 | BA1085 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3417 | BA1086 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3418 | BA1088 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3419 | BA1089 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3420 | BA108A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3421 | BA108C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3422 | BA108D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 3423 | BA108E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3424 | BA108F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3425 | BA108H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3426 | BA108I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3427 | BA108J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3428 | BA108K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3429 | BA108L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3430 | BA108M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3431 | BA108O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3432 | BA108P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3433 | BA108Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3434 | BA108R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3435 | BA108T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3436 | BA108U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3437 | BA108W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3438 | BA108X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3439 | BA108Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3440 | BA1090 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3441 | BA1091 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3442 | BA1092 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3443 | BA1093 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3444 | BA1094 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3445 | BA1095 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3446 | BA1096 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3447 | BA1097 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3448 | BA1099 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3449 | BA109A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3450 | BA109C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3451 | BA109D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3452 | BA109E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3453 | BA109F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3454 | BA109G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3455 | BA109H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3456 | BA109I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3457 | BA109J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3458 | BA109K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3459 | BA109L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3460 | BA109M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3461 | BA109Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3462 | BA109R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3463 | BA109T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3464 | BA109U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3465 | BA109V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3466 | BA109W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3467 | BA109X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3468 | BA109Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3469 | BA10A2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3470 | BA10A3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3471 | BA10A4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3472 | BA10A5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3473 | BA10A6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3474 | BA10A8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3475 | BA10A9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3476 | BA10AA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3477 | BA10AB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3478 | BA10AD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3479 | BA10AE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3480 | BA10AG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 3481 | BA10AI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3482 | BA10AK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3483 | BA10AN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3484 | BA10AO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3485 | BA10AV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3486 | BA10AZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3487 | BA10B4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3488 | BA10B6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3489 | BA10BA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3490 | BA10BB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3491 | BA10BC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3492 | BA10BF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3493 | BA10BI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3494 | BA10BJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3495 | BA10BN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3496 | BA10BP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3497 | BA10BQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3498 | BA10BR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3499 | BA10BV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3500 | BA10BX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3501 | BA10BY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3502 | BA10C3 | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3503 | BA10C9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3504 | BA10CA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3505 | BA10CC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3506 | BA10CD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3507 | BA10CE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3508 | BA10CI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3509 | BA10CJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3510 | BA10CK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3511 | BA10CL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3512 | BA10CM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3513 | BA10CN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3514 | BA10CQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3515 | BA10CR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3516 | BA10CS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3517 | BA10CT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3518 | BA10CX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3519 | BA10D0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3520 | BA10D1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3521 | BA10D6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3522 | BA10DA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3523 | BA10DD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3524 | BA10DE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3525 | BA10DH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3526 | BA10DI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3527 | BA10DL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3528 | BA10DP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3529 | BA10DQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3530 | BA10DR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3531 | BA10DS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3532 | BA10DV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3533 | BA10DW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3534 | BA10DX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3535 | BA10DZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3536 | BA10E4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3537 | BA10E5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3538 | BA10E7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 3539 | BA10E8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3540 | BA10E9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3541 | BA10EA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3542 | BA10ED | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3543 | BA10EE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3544 | BA10EG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3545 | BA10EK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3546 | BA10EL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3547 | BA10EO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3548 | BA10EP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3549 | BA10EV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3550 | BA10EZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3551 | BA10F0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3552 | BA10F3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3553 | BA10F4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3554 | BA10F5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3555 | BA10F8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3556 | BA10F9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3557 | BA10FF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3558 | BA10FG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3559 | BA10FK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3560 | BA10FL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3561 | BA10FN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3562 | BA10FO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3563 | BA10FS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3564 | BA10FT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3565 | BA10G1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3566 | BA10G2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3567 | BA10G3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3568 | BA10G5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3569 | BA10G6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3570 | BA10G7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3571 | BA10G9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3572 | BA10GB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3573 | BA10GC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3574 | BA10GD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3575 | BA10GG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3576 | BA10GH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3577 | BA10GJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3578 | BA10GL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3579 | BA10GP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3580 | BA10GS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3581 | BA10GT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3582 | BA10GW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3583 | BA10GY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3584 | BA10GZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3585 | BA10H1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3586 | BA10H2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3587 | BA10H4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3588 | BA10H6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3589 | BA10H7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3590 | BA10HD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3591 | BA10HG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3592 | BA10HL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3593 | BA10HM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3594 | BA10HO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3595 | BA10HP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3596 | BA10HU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 3597 | BA10HV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3598 | BA10HW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3599 | BA10HX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3600 | BA10HZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3601 | BA10I2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3602 | BA10I7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3603 | BA10I9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3604 | BA10IA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3605 | BA10ID | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3606 | BA10II | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3607 | BA10IJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3608 | BA10IK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3609 | BA10IL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3610 | BA10IN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3611 | BA10KR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3612 | BA10KZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3613 | BA10LB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3614 | BA10LD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3615 | BA10LE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3616 | BA10LH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3617 | BA10LI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3618 | BA10LJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3619 | BA10LK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3620 | BA10LL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3621 | BA10LO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3622 | BA10LQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3623 | BA10LR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3624 | BA10LV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3625 | BA10LW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3626 | BA10LY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3627 | BA10M1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3628 | BA10M2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3629 | BA10M3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3630 | BA10M4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3631 | BA10M7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3632 | BA10MA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3633 | BA10MG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3634 | BA10MP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3635 | BA10MU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3636 | BA10MW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3637 | BA10N0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3638 | BA10N2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3639 | BA10N3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3640 | BA10N4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3641 | BA10N5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3642 | BA10N6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3643 | BA10ND | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3644 | BA10NE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3645 | BA10NF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3646 | BA10NH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3647 | BA10NI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3648 | BA10NJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3649 | BA10NK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3650 | BA10NL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3651 | BA10NP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3652 | BA10NT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3653 | BA10O0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3654 | BA10O1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 3655 | BA10O3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3656 | BA10O5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3657 | BA10O6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3658 | BA10O7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3659 | BA10O8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3660 | BA10O9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3661 | BA10OA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3662 | BA10OC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3663 | BA10OE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3664 | BA10OF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3665 | BA10OG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3666 | BA10OH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3667 | BA10OI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3668 | BA10OK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3669 | BA10OL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3670 | BA10OM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3671 | BA10ON | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3672 | BA10OO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3673 | BA10OP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3674 | BA10OQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3675 | BA10OT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3676 | BA10OW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3677 | BA10OX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3678 | BA10P0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3679 | BA10P1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3680 | BA10P3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3681 | BA10P4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3682 | BA10P5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3683 | BA10P7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3684 | BA10P8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3685 | BA10P9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3686 | BA10PB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3687 | BA10PC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3688 | BA10PE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3689 | BA10PF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3690 | BA10PI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3691 | BA10PJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3692 | BA10PK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3693 | BA10PO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3694 | BA10PP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3695 | BA10PQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3696 | BA10PR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3697 | BA10PS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3698 | BA10PT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3699 | BA10PW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3700 | BA10PX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3701 | BA10PY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3702 | BA10Q1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3703 | BA10Q2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3704 | BA10Q6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3705 | BA10Q8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3706 | BA10Q9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3707 | BA10QA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3708 | BA10QC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3709 | BA10QD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3710 | BA10QE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3711 | BA10QF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3712 | BA10QI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 3713 | BA10QJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3714 | BA10QL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3715 | BA10QM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3716 | BA10QN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3717 | BA10QO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3718 | BA10QP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3719 | BA10QQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3720 | BA10QT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3721 | BA10QV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3722 | BA10QW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3723 | BA10QZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3724 | BA10R1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3725 | BA10R2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3726 | BA10RA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3727 | BA10RC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3728 | BA10RD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3729 | BA10RF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3730 | BA10RH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3731 | BA10RI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3732 | BA10RK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3733 | BA10RL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3734 | BA10RR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3735 | BA10RT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3736 | BA10RV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3737 | BA10RX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3738 | BA10RY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3739 | BA10S0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3740 | BA10S3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3741 | BA10S5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3742 | BA10SB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3743 | BA10SD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3744 | BA10SG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3745 | BA10SK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3746 | BA10SL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3747 | BA10SN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3748 | BA10SQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3749 | BA10SR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3750 | BA10SU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3751 | BA10SX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3752 | BA10SY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3753 | BA10SZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3754 | BA10T2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3755 | BA10T3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3756 | BA10T5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3757 | BA10T9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3758 | BA10TA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3759 | BA10TB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3760 | BA10TD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3761 | BA10TE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3762 | BA10TF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3763 | BA10TG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3764 | BA10TI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3765 | BA10TJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3766 | BA10TK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3767 | BA10TN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3768 | BA10TP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3769 | BA10TS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3770 | BA10TV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 3771 | BA10TY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3772 | BA10TZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3773 | BA10U2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3774 | BA10U5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3775 | BA10U7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3776 | BA10U8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3777 | BA10U9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3778 | BA10UB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3779 | BA10UC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3780 | BA10UD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3781 | BA10UF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3782 | BA10UG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3783 | BA10UI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3784 | BA10UJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3785 | BA10UK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3786 | BA10UL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3787 | BA10UN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3788 | BA10UP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3789 | BA10US | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3790 | BA10UV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3791 | BA10UW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3792 | BA10UY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3793 | BA10V2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3794 | BA10V3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3795 | BA10V7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3796 | BA10V9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3797 | BA10VA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3798 | BA10VB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3799 | BA10VD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3800 | BA10VJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3801 | BA10VO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3802 | BA10VQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3803 | BA10VT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3804 | BA10VZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3805 | BA10W0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3806 | BA10W1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3807 | BA10W3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3808 | BA10W4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3809 | BA10W5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3810 | BA10W6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3811 | BA10W7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3812 | BA10W8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3813 | BA10WA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3814 | BA10WC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3815 | BA10WD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3816 | BA10WE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3817 | BA10WF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3818 | BA10WG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3819 | BA10WH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3820 | BA10WJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3821 | BA10WK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3822 | BA10WM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3823 | BA10WT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3824 | BA10WU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3825 | BA10WX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3826 | BA10X2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3827 | BA10X6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3828 | BA10X7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 3829 | BA10X8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3830 | BA10XA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3831 | BA10XB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3832 | BA10XC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3833 | BA10XE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3834 | BA10XF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3835 | BA10XG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3836 | BA10XH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3837 | BA10XJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3838 | BA10XL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3839 | BA10XO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3840 | BA10XP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3841 | BA10XQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3842 | BA10XR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3843 | BA10XT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3844 | BA10XU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3845 | BA10XW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3846 | BA10XZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3847 | BA10Y0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3848 | BA10Y1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3849 | BA10Y3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3850 | BA10Y7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3851 | BA10YA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3852 | BA10YB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3853 | BA10YC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3854 | BA10YE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3855 | BA10YG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3856 | BA10YH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3857 | BA10YI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3858 | BA10YJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3859 | BA10YL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3860 | BA10YM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3861 | BA10YP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3862 | BA10YQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3863 | BA10YR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3864 | BA10YV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3865 | BA10YW | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3866 | BA10YX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3867 | BA10YY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3868 | BA10Z0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3869 | BA10Z1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3870 | BA10Z2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3871 | BA10Z3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3872 | BA10Z5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3873 | BA10ZA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3874 | BA10ZB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3875 | BA10ZC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3876 | BA10ZD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3877 | BA10ZE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3878 | BA10ZF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3879 | BA10ZG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3880 | BA10ZI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3881 | BA10ZJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3882 | BA10ZL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3883 | BA10ZM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3884 | BA10ZN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3885 | BA10ZO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3886 | BA10ZP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 3887 | BA10ZQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3888 | BA10ZS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3889 | BA10ZT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3890 | BA110D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3891 | BA110H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3892 | BA110I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3893 | BA110K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3894 | BA110L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3895 | BA110M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3896 | BA110O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3897 | BA110P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3898 | BA110Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3899 | BA110S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3900 | BA110V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3901 | BA110W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3902 | BA110Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3903 | BA110Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3904 | BA1110 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3905 | BA1111 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3906 | BA1114 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3907 | BA1118 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3908 | BA1119 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3909 | BA111B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3910 | BA111D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3911 | BA111H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3912 | BA111I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3913 | BA111J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3914 | BA111L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3915 | BA111M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3916 | BA111P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3917 | BA111Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3918 | BA111T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3919 | BA111V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3920 | BA111W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3921 | BA111X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3922 | BA111Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3923 | BA111Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3924 | BA1121 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3925 | BA1122 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3926 | BA1123 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3927 | BA1124 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3928 | BA1125 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3929 | BA1129 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3930 | BA112A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3931 | BA112B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3932 | BA112C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3933 | BA112D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3934 | BA112K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3935 | BA112M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3936 | BA112N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3937 | BA112O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3938 | BA112P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3939 | BA112Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3940 | BA112S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3941 | BA112T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3942 | BA112U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3943 | BA112W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3944 | BA112X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 3945 | BA112Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3946 | BA112Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3947 | BA1132 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3948 | BA1136 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3949 | BA1137 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3950 | BA1138 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3951 | BA1139 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3952 | BA113B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3953 | BA113C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3954 | BA113F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3955 | BA113H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3956 | BA113J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3957 | BA113K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3958 | BA113L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3959 | BA113M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3960 | BA113N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3961 | BA113O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3962 | BA113P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3963 | BA113Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3964 | BA113R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3965 | BA113S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3966 | BA113W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3967 | BA113X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3968 | BA113Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3969 | BA1140 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3970 | BA1141 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3971 | BA1142 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3972 | BA1143 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3973 | BA1149 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3974 | BA114A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3975 | BA114C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3976 | BA114F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3977 | BA114G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3978 | BA114H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3979 | BA114J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3980 | BA114N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3981 | BA114P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3982 | BA114Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3983 | BA114R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3984 | BA114V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3985 | BA114X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3986 | BA114Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3987 | BA1151 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3988 | BA1155 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3989 | BA1156 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3990 | BA1157 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3991 | BA1158 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3992 | BA1159 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3993 | BA115B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3994 | BA115G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3995 | BA115N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3996 | BA115Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3997 | BA115S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3998 | BA115U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 3999 | BA115X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4000 | BA115Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4001 | BA115Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4002 | BA1162 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 4003 | BA1163 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4004 | BA1164 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4005 | BA1165 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4006 | BA1166 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4007 | BA1167 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4008 | BA1168 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4009 | BA1169 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4010 | BA116B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4011 | BA116C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4012 | BA116H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4013 | BA116J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4014 | BA116K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4015 | BA116N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4016 | BA116P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4017 | BA116R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4018 | BA119C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4019 | BA119E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4020 | BA119F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4021 | BA119G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4022 | BA119P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4023 | BA119S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4024 | BA119T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4025 | BA119V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4026 | BA119X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4027 | BA119Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4028 | BA11A9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4029 | BA11AE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4030 | BA11AG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4031 | BA11AH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4032 | BA11AK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4033 | BA11AL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4034 | BA11AO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4035 | BA11AP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4036 | BA11AS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4037 | BA11AU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4038 | BA11AY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4039 | BA11AZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4040 | BA11B0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4041 | BA11B1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4042 | BA11B2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4043 | BA11B3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4044 | BA11B4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4045 | BA11B5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4046 | BA11B6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4047 | BA11B7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4048 | BA11B8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4049 | BA11BA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4050 | BA11BB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4051 | BA11BC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4052 | BA11BD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4053 | BA11BH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4054 | BA11BI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4055 | BA11BJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4056 | BA11BL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4057 | BA11BN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4058 | BA11BS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4059 | BA11BT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4060 | BA11BU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 4061 | BA11BV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4062 | BA11BW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4063 | BA11BY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4064 | BA11BZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4065 | BA11CB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4066 | BA11CE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4067 | BA11CF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4068 | BA11CI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4069 | BA11CJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4070 | BA11CK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4071 | BA11CM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4072 | BA11CO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4073 | BA11CS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4074 | BA11CV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4075 | BA11CY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4076 | BA11D1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4077 | BA11D2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4078 | BA11D5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4079 | BA11D8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4080 | BA11DB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4081 | BA11DE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4082 | BA11DH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4083 | BA11DI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4084 | BA11DL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4085 | BA11DP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4086 | BA11DR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4087 | BA11DU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4088 | BA11DZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4089 | BA11E2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4090 | BA11E5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4091 | BA11E8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4092 | BA11EE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4093 | BA11EI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4094 | BA11EJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4095 | BA11EK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4096 | BA11EM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4097 | BA11EP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4098 | BA11ES | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4099 | BA11ET | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4100 | BA11EU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4101 | BA11EY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4102 | BA11EZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4103 | BA11I2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4104 | BA11I4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4105 | BA11I5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4106 | BA11I6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4107 | BA11IC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4108 | BA11IE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4109 | BA11IG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4110 | BA11II | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4111 | BA11IL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4112 | BA11IP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4113 | BA11IS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4114 | BA11IW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4115 | BA11IX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4116 | BA11IZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4117 | BA11J2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4118 | BA11J5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 4119 | BA11J8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4120 | BA11J9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4121 | BA11JB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4122 | BA11JF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4123 | BA11JI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4124 | BA11JJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4125 | BA11JL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4126 | BA11JM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4127 | BA11JN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4128 | BA11JR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4129 | BA11JS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4130 | BA11JT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4131 | BA11JY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4132 | BA11JZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4133 | BA11K2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4134 | BA11K3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4135 | BA11K6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4136 | BA11K9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4137 | BA11KB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4138 | BA11KC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4139 | BA11KD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4140 | BA11KG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4141 | BA11KK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4142 | BA11KO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4143 | BA11KP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4144 | BA11KQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4145 | BA11KR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4146 | BA11KY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4147 | BA11L3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4148 | BA11L4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4149 | BA11L7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4150 | BA11L9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4151 | BA11LG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4152 | BA11LJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4153 | BA11LM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4154 | BA11LN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4155 | BA11LP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4156 | BA11LR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4157 | BA11LT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4158 | BA11LV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4159 | BA11LW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4160 | BA11LY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4161 | BA11M2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4162 | BA11M8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4163 | BA11M9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4164 | BA11MC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4165 | BA11ME | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4166 | BA11MJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4167 | BA11MK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4168 | BA11ML | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4169 | BA11MP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4170 | BA11MR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4171 | BA11MS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4172 | BA11MT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4173 | BA11MU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4174 | BA11MV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4175 | BA11N8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4176 | BA11NC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 4177 | BA11NH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4178 | BA11NM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4179 | BA11NN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4180 | BA11NP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4181 | BA11NQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4182 | BA11NS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4183 | BA11NT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4184 | BA11NU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4185 | BA11NV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4186 | BA11O1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4187 | BA11O3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4188 | BA11O4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4189 | BA11O5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4190 | BA11O7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4191 | BA11OA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4192 | BA11OB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4193 | BA11OJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4194 | BA11OM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4195 | BA11OQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4196 | BA11OS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4197 | BA11OV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4198 | BA11OY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4199 | BA11OZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4200 | BA11QW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4201 | BA11R0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4202 | BA11R2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4203 | BA11R8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4204 | BA11RD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4205 | BA11RG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4206 | BA11RJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4207 | BA11RM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4208 | BA11RQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4209 | BA11RR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4210 | BA11RV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4211 | BA11RW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4212 | BA11RZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4213 | BA11S4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4214 | BA11S7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4215 | BA11S9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4216 | BA11SD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4217 | BA11SE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4218 | BA11SF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4219 | BA11SI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4220 | BA11SO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4221 | BA11SP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4222 | BA11SQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4223 | BA11SR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4224 | BA11SV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4225 | BA11SY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4226 | BA11SZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4227 | BA11T2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4228 | BA11T3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4229 | BA11T4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4230 | BA11T5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4231 | BA11T6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4232 | BA11T7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4233 | BA11TA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4234 | BA11TD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 4235 | BA11TJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4236 | BA11TL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4237 | BA11TN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4238 | BA11TP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4239 | BA11TR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4240 | BA11TS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4241 | BA11TW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4242 | BA11TZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4243 | BA11U0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4244 | BA11U1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4245 | BA11U4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4246 | BA11U5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4247 | BA11U8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4248 | BA11UA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4249 | BA11UG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4250 | BA11UH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4251 | BA11UL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4252 | BA11UM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4253 | BA11UN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4254 | BA11UO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4255 | BA11UR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4256 | BA11UV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4257 | BA11V0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4258 | BA11V3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4259 | BA11V6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4260 | BA11V7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4261 | BA11VA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4262 | BA11VB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4263 | BA11VD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4264 | BA11VI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4265 | BA11VN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4266 | BA11VS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4267 | BA11W0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4268 | BA11W3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4269 | BA11W8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4270 | BA11W9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4271 | BA11WB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4272 | BA11WC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4273 | BA11WG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4274 | BA11WH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4275 | BA11WN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4276 | BA11WP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4277 | BA11WW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4278 | BA11WX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4279 | BA11WY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4280 | BA11X0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4281 | BA11X1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4282 | BA11X2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4283 | BA11X4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4284 | BA11X7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4285 | BA11XE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4286 | BA11XK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4287 | BA11XN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4288 | BA11XO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4289 | BA11XR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4290 | BA11XS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4291 | BA11XU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4292 | BA11XW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 4293 | BA11XX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4294 | BA11XY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4295 | BA11XZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4296 | BA11Y1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4297 | BA11Y2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4298 | BA11Y4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4299 | BA11Y5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4300 | BA11Y6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4301 | BA11Y7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4302 | BA11YA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4303 | BA11YB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4304 | BA11YD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4305 | BA11YE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4306 | BA11YG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4307 | BA11YH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4308 | BA11YL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4309 | BA11YM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4310 | BA11YN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4311 | BA11YP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4312 | BA11YQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4313 | BA11YR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4314 | BA11YS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4315 | BA11YT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4316 | BA11YU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4317 | BA11YV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4318 | BA11YZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4319 | BA11Z1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4320 | BA11Z6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4321 | BA11Z7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4322 | BA11Z9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4323 | BA11ZA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4324 | BA11ZB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4325 | BA11ZF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4326 | BA11ZG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4327 | BA11ZI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4328 | BA11ZL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4329 | BA11ZM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4330 | BA11ZN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4331 | BA11ZQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4332 | BA11ZR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4333 | BA11ZU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4334 | BA11ZV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4335 | BA11ZX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4336 | BA11ZZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4337 | BA122M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4338 | BA122O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4339 | BA122P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4340 | BA122Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4341 | BA122R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4342 | BA122S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4343 | BA122T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4344 | BA122U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4345 | BA122V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4346 | BA122W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4347 | BA122X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4348 | BA122Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4349 | BA1230 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4350 | BA1231 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 4351 | BA1232 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4352 | BA1233 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4353 | BA1234 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4354 | BA1235 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4355 | BA1236 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4356 | BA1237 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4357 | BA1238 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4358 | BA1239 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4359 | BA123E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4360 | BA123F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4361 | BA123G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4362 | BA123H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4363 | BA123I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4364 | BA123K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4365 | BA123L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4366 | BA123M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4367 | BA123N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4368 | BA123O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4369 | BA123P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4370 | BA123R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4371 | BA123S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4372 | BA123T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4373 | BA123V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4374 | BA123W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4375 | BA123X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4376 | BA123Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4377 | BA1240 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4378 | BA1241 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4379 | BA1242 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4380 | BA1245 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4381 | BA1246 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4382 | BA1248 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4383 | BA1249 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4384 | BA124A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4385 | BA124B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4386 | BA124C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4387 | BA124E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4388 | BA124F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4389 | BA124G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4390 | BA124H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4391 | BA124I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4392 | BA124J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4393 | BA124K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4394 | BA124L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4395 | BA124N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4396 | BA124O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4397 | BA124P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4398 | BA1251 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4399 | BA1254 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4400 | BA125A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4401 | BA125B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4402 | BA125D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4403 | BA125E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4404 | BA125J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4405 | BA125L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4406 | BA125N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4407 | BA125P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4408 | BA125Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 4409 | BA125T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4410 | BA125V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4411 | BA125W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4412 | BA125Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4413 | BA1260 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4414 | BA1261 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4415 | BA1263 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4416 | BA1265 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4417 | BA1268 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4418 | BA126B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4419 | BA126C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4420 | BA126D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4421 | BA126E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4422 | BA126I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4423 | BA126K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4424 | BA126M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4425 | BA126N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4426 | BA126O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4427 | BA126R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4428 | BA126S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4429 | BA126T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4430 | BA126U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4431 | BA126W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4432 | BA126Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4433 | BA1273 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4434 | BA1276 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4435 | BA1277 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4436 | BA1279 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4437 | BA127A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4438 | BA127C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4439 | BA127D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4440 | BA127G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4441 | BA127H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4442 | BA127I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4443 | BA127L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4444 | BA127M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4445 | BA127N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4446 | BA127R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4447 | BA127S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4448 | BA127T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4449 | BA127Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4450 | BA1282 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4451 | BA1286 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4452 | BA1287 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4453 | BA128A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4454 | BA128E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4455 | BA128G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4456 | BA128K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4457 | BA128M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4458 | BA128T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4459 | BA129L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4460 | BA129N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4461 | BA129Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4462 | BA12A1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4463 | BA12A2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4464 | BA12A3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4465 | BA12A5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4466 | BA12A9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 4467 | BA12AC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4468 | BA12AD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4469 | BA12AE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4470 | BA12AH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4471 | BA12AI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4472 | BA12AL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4473 | BA12AM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4474 | BA12AP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4475 | BA12AS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4476 | BA12CL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4477 | BA12CN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4478 | BA12CP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4479 | BA12CR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4480 | BA12CT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4481 | BA12CW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4482 | BA12CY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4483 | BA12D3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4484 | BA12DL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4485 | BA12DT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4486 | BA12DX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4487 | BA12DY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4488 | BA12DZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4489 | BA12E0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4490 | BA12E2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4491 | BA12E3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4492 | BA12E5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4493 | BA12E6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4494 | BA12E8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4495 | BA12EB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4496 | BA12EE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4497 | BA12EF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4498 | BA12EG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4499 | BA12EH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4500 | BA12EJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4501 | BA12EM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4502 | BA12EO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4503 | BA12EP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4504 | BA12EQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4505 | BA12ES | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4506 | BA12EU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4507 | BA12EV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4508 | BA12EX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4509 | BA12EY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4510 | BA12F0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4511 | BA12F1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4512 | BA12F3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4513 | BA12F5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4514 | BA12F7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4515 | BA12F8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4516 | BA12FB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4517 | BA12FD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4518 | BA12FF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4519 | BA12FG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4520 | BA12FH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4521 | BA12FI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4522 | BA12FM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4523 | BA12FN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4524 | BA12FP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 4525 | BA12FQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4526 | BA12FR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4527 | BA12FX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4528 | BA12FZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4529 | BA12IO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4530 | BA12IT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4531 | BA12IU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4532 | BA12IV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4533 | BA12IY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4534 | BA12IZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4535 | BA12J0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4536 | BA12J1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4537 | BA12J5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4538 | BA12J6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4539 | BA12J7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4540 | BA12J8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4541 | BA12J9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4542 | BA12JC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4543 | BA12JD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4544 | BA12JE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4545 | BA12JI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4546 | BA12JJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4547 | BA12JK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4548 | BA12JW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4549 | BA12JY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4550 | BA12JZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4551 | BA12K0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4552 | BA12K1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4553 | BA12K2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4554 | BA12K4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4555 | BA12K6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4556 | BA12K7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4557 | BA12K8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4558 | BA12K9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4559 | BA12KB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4560 | BA12KD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4561 | BA12KF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4562 | BA12KI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4563 | BA12KK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4564 | BA12KM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4565 | BA12KN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4566 | BA12KP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4567 | BA12KQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4568 | BA12KS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4569 | BA12KT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4570 | BA12KV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4571 | BA12KX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4572 | BA12KY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4573 | BA12KZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4574 | BA12L0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4575 | BA12L1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4576 | BA12L2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4577 | BA12L3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4578 | BA12L4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4579 | BA12O0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4580 | BA12O1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4581 | BA12O6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4582 | BA12O7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 4583 | BA12R5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4584 | BA12RA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4585 | BA12RB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4586 | BA12RC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4587 | BA12RE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4588 | BA12RF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4589 | BA12RM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4590 | BA12RN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4591 | BA12RP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4592 | BA12RY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4593 | BA12RZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4594 | BA12S1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4595 | BA12S5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4596 | BA12S6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4597 | BA12SA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4598 | BA12SB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4599 | BA12SC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4600 | BA12SF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4601 | BA12SO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4602 | BA12SQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4603 | BA12SS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4604 | BA12SW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4605 | BA12SX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4606 | BA12SY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4607 | BA12T0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4608 | BA12T1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4609 | BA12T4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4610 | BA12T7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4611 | BA12T8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4612 | BA12T9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4613 | BA12TD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4614 | BA12TE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4615 | BA12TN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4616 | BA12TO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4617 | BA12TR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4618 | BA12TS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4619 | BA12TW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4620 | BA12TX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4621 | BA12U2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4622 | BA12U5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4623 | BA12U6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4624 | BA12U7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4625 | BA12U8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4626 | BA12UB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4627 | BA12UC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4628 | BA12UD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4629 | BA12UE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4630 | BA12UH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4631 | BA12UK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4632 | BA12UL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4633 | BA12UO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4634 | BA12UP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4635 | BA12UR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4636 | BA12US | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4637 | BA12UV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4638 | BA12UW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4639 | BA12UZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4640 | BA12V0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 4641 | BA12V1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4642 | BA12V4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4643 | BA12V5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4644 | BA12V6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4645 | BA12V9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4646 | BA12VA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4647 | BA12VB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4648 | BA12VE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4649 | BA12VF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4650 | BA12VG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4651 | BA12VI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4652 | BA12VK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4653 | BA12VM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4654 | BA12VO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4655 | BA12VP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4656 | BA12VY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4657 | BA12VZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4658 | BA12W1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4659 | BA12W2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4660 | BA12WE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4661 | BA12WF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4662 | BA12WG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4663 | BA12WH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4664 | BA12WM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4665 | BA12WN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4666 | BA12WO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4667 | BA12WP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4668 | BA12WQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4669 | BA12WR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4670 | BA12WS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4671 | BA12WV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4672 | BA12WW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4673 | BA12WX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4674 | BA12WY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4675 | BA12WZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4676 | BA12X1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4677 | BA12X2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4678 | BA12X3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4679 | BA12X5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4680 | BA12X6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4681 | BA12X9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4682 | BA12XA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4683 | BA12XF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4684 | BA12XG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4685 | BA12XH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4686 | BA12XI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4687 | BA12XN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4688 | BA12XO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4689 | BA12XP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4690 | BA12XS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4691 | BA12XV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4692 | BA12XW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4693 | BA12Y2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4694 | BA12Y3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4695 | BA12Y6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4696 | BA12Y7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4697 | BA12YE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4698 | BA12YF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 4699 | BA12YJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4700 | BA12YK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4701 | BA12YL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4702 | BA12YM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4703 | BA12YP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4704 | BA12YQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4705 | BA12YR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4706 | BA12YS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4707 | BA12YU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4708 | BA12YV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4709 | BA12YW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4710 | BA12YX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4711 | BA12Z0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4712 | BA12Z1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4713 | BA12Z3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4714 | BA12Z6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4715 | BA12Z8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4716 | BA12Z9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4717 | BA12ZB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4718 | BA12ZC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4719 | BA12ZE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4720 | BA12ZF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4721 | BA12ZG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4722 | BA12ZH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4723 | BA12ZI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4724 | BA12ZJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4725 | BA12ZL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4726 | BA12ZP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4727 | BA12ZS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4728 | BA12ZT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4729 | BA12ZV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4730 | BA12ZY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4731 | BA1301 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4732 | BA130C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4733 | BA130F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4734 | BA130N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4735 | BA130Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4736 | BA130S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4737 | BA130U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4738 | BA130W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4739 | BA130X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4740 | BA130Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4741 | BA1310 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4742 | BA131I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4743 | BA131J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4744 | BA13FR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4745 | BA13FS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4746 | BA13FT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4747 | BA13FV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4748 | BA13FW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4749 | BA13FX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4750 | BA13G0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4751 | BA13G1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4752 | BA13G2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4753 | BA13G3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4754 | BA13G5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4755 | BA13G7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4756 | BA13G9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 4757 | BA13GB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4758 | BA13GE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4759 | BA13GG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4760 | BA13GI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4761 | BA13GJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4762 | BA13GL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4763 | BA13GN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4764 | BA13GQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4765 | BA13GS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4766 | BA13GT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4767 | BA13GU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4768 | BA13GV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4769 | BA13GW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4770 | BA13GZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4771 | BA13H3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4772 | BA13H6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4773 | BA13H7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4774 | BA13H8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4775 | BA13H9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4776 | BA13HA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4777 | BA13HB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4778 | BA13HD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4779 | BA13HJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4780 | BA13HN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4781 | BA13HR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4782 | BA13HS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4783 | BA13HT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4784 | BA13HV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4785 | BA13HW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4786 | BA13HX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4787 | BA13HY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4788 | BA13HZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4789 | BA13I0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4790 | BA13I1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4791 | BA13I2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4792 | BA13I3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4793 | BA13I4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4794 | BA13I5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4795 | BA13I6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4796 | BA13I7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4797 | BA13I9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4798 | BA13IB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4799 | BA13IC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4800 | BA13ID | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4801 | BA13IG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4802 | BA13IH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4803 | BA13IK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4804 | BA13K6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4805 | BA13K7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4806 | BA13K8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4807 | BA13KA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4808 | BA13KC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4809 | BA13KD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4810 | BA13KI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4811 | BA13KJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4812 | BA13KK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4813 | BA13KL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4814 | BA13KM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 4815 | BA13KQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4816 | BA13KT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4817 | BA13KW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4818 | BA13KX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4819 | BA13KY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4820 | BA13L4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4821 | BA13L8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4822 | BA13LB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4823 | BA13LE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4824 | BA13LK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4825 | BA13LL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4826 | BA13LP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4827 | BA13LQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4828 | BA13LR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4829 | BA13LS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4830 | BA13LT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4831 | BA13LV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4832 | BA13LY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4833 | BA13M0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4834 | BA13M1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4835 | BA13M2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4836 | BA13M7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4837 | BA13MA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4838 | BA13MC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4839 | BA13MD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4840 | BA13MH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4841 | BA13MI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4842 | BA13MJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4843 | BA13MK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4844 | BA13MQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4845 | BA13MS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4846 | BA13MT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4847 | BA13PI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4848 | BA13PJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4849 | BA13PK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4850 | BA13PL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4851 | BA13TG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4852 | BA13TJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4853 | BA13TK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4854 | BA13TQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4855 | BA13TS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4856 | BA13TW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4857 | BA13TZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4858 | BA13U8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4859 | BA13U9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4860 | BA13UE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4861 | BA13UF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4862 | BA13UI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4863 | BA13UJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4864 | BA13UK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4865 | BA13UO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4866 | BA13UR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4867 | BA13UV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4868 | BA13UX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4869 | BA13V3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4870 | BA13V8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4871 | BA13VA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4872 | BA13VJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 4873 | BA13VL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4874 | BA13VQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4875 | BA13W1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4876 | BA13W3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4877 | BA13W5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4878 | BA13WN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4879 | BA13WO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4880 | BA13WV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4881 | BA13WW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4882 | BA13WX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4883 | BA13X4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4884 | BA13X5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4885 | BA13X6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4886 | BA13XF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4887 | BA13XM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4888 | BA13XQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4889 | BA13XV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4890 | BA140B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4891 | BA140D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4892 | BA140F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4893 | BA140L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4894 | BA140M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4895 | BA140P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4896 | BA140S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4897 | BA140U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4898 | BA140W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4899 | BA1414 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4900 | BA1415 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4901 | BA1417 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4902 | BA1418 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4903 | BA141C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4904 | BA141E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4905 | BA141F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4906 | BA141G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4907 | BA141H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4908 | BA141K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4909 | BA148L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4910 | BA148P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4911 | BA148U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4912 | BA148W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4913 | BA148X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4914 | BA148Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4915 | BA1492 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4916 | BA149L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4917 | BA149W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4918 | BA149X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4919 | BA149Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4920 | BA149Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4921 | BA14A9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4922 | BA14AD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4923 | BA14AE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4924 | BA14AF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4925 | BA14AL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4926 | BA14AP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4927 | BA14AQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4928 | BA14CJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4929 | BA14CM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4930 | BA14CQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 4931 | BA14CR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4932 | BA14CT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4933 | BA14CU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4934 | BA14CY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4935 | BA14D4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4936 | BA14D6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4937 | BA14D7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4938 | BA14D8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4939 | BA14D9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4940 | BA14DB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4941 | BA14DE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4942 | BA14DH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4943 | BA14DO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4944 | BA14DQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4945 | BA14DR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4946 | BA14DS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4947 | BA14DZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4948 | BA14E2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4949 | BA14E4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4950 | BA14E7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4951 | BA14E9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4952 | BA14EA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4953 | BA14EI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4954 | BA14EJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4955 | BA14EL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4956 | BA14EO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4957 | BA14EU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4958 | BA14EX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4959 | BA14F0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4960 | BA14F7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4961 | BA14F9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4962 | BA14FJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4963 | BA14FN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4964 | BA14FO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4965 | BA14FT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4966 | BA14FZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4967 | BA14G3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4968 | BA14G4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4969 | BA14G5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4970 | BA14GD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4971 | BA14GE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4972 | BA14GF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4973 | BA14GU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4974 | BA14H5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4975 | BA14ID | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4976 | BA14IO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4977 | BA14IS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4978 | BA14IY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4979 | BA14J4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4980 | BA14J5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4981 | BA14JO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4982 | BA14JS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4983 | BA14KE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4984 | BA14KK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4985 | BA14KO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4986 | BA14KR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4987 | BA14KX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4988 | BA14LF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 4989 | BA14LJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4990 | BA14LM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4991 | BA14LN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4992 | BA14LO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4993 | BA14LP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4994 | BA14LQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4995 | BA14LR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4996 | BA14LT | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4997 | BA14LU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4998 | BA14LX | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 4999 | BA14M1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5000 | BA14M3 | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5001 | BA14M7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5002 | BA14M8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5003 | BA14MB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5004 | BA14MD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5005 | BA14MF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5006 | BA14MG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5007 | BA14MI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5008 | BA14MM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5009 | BA14MN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5010 | BA14MO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5011 | BA14MP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5012 | BA14MT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5013 | BA14MX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5014 | BA14MZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5015 | BA14N0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5016 | BA14N1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5017 | BA14N2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5018 | BA14N9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5019 | BA14NB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5020 | BA14ND | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5021 | BA14NS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5022 | BA14NT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5023 | BA14NU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5024 | BA14NZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5025 | BA14O0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5026 | BA14O1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5027 | BA14O6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5028 | BA14O7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5029 | BA14O8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5030 | BA14OG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5031 | BA14OK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5032 | BA14ON | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5033 | BA14OO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5034 | BA14OP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5035 | BA14OR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5036 | BA14OS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5037 | BA14OX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5038 | BA14OY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5039 | BA14P0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5040 | BA14P3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5041 | BA14P4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5042 | BA14P7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5043 | BA14P8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5044 | BA14P9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5045 | BA14PA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5046 | BA14PB | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 5047 | BA14PC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5048 | BA14PD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5049 | BA14PE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5050 | BA14PF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5051 | BA14PG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5052 | BA14PI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5053 | BA14PJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5054 | BA14PM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5055 | BA14PN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5056 | BA14PU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5057 | BA14PV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5058 | BA14PW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5059 | BA14Q8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5060 | BA14QB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5061 | BA14QH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5062 | BA14QI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5063 | BA14QJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5064 | BA14QS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5065 | BA14QX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5066 | BA14R7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5067 | BA14R8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5068 | BA14RA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5069 | BA14RB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5070 | BA14RI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5071 | BA14RO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5072 | BA14RP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5073 | BA14RR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5074 | BA14RW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5075 | BA14RZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5076 | BA14S6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5077 | BA14SC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5078 | BA14SD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5079 | BA14SI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5080 | BA14V1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5081 | BA14V2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5082 | BA14V6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5083 | BA1569 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5084 | BA156A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5085 | BA156B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5086 | BA156J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5087 | BA156O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5088 | BA156T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5089 | BA156Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5090 | BA1572 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5091 | BA1577 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5092 | BA1578 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5093 | BA1579 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5094 | BA157B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5095 | BA157C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5096 | BA157H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5097 | BA157J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5098 | BA157K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5099 | BA157L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5100 | BA157M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5101 | BA157Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5102 | BA157R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5103 | BA157T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5104 | BA157U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 5105 | BA157V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5106 | BA157Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5107 | BA1580 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5108 | BA1584 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5109 | BA1588 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5110 | BA1589 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5111 | BA158A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5112 | BA158D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5113 | BA158G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5114 | BA158H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5115 | BA158I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5116 | BA158J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5117 | BA158M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5118 | BA158N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5119 | BA158R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5120 | BA158S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5121 | BA158T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5122 | BA158Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5123 | BA1591 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5124 | BA1597 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5125 | BA1598 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5126 | BA1599 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5127 | BA159F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5128 | BA159G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5129 | BA159R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5130 | BA159S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5131 | BA15A5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5132 | BA15A6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5133 | BA15AC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5134 | BA15AF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5135 | BA15AG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5136 | BA15AH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5137 | BA15AM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5138 | BA15AP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5139 | BA15AR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5140 | BA15AW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5141 | BA15B1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5142 | BA15B7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5143 | BA15BH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5144 | BA15BM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5145 | BA15BN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5146 | BA15BO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5147 | BA15BR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5148 | BA15C4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5149 | BA15CB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5150 | BA15CE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5151 | BA15D9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5152 | BA15DL | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5153 | BA15E4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5154 | BA15E5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5155 | BA15EF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5156 | BA15EM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5157 | BA15EP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5158 | BA15EQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5159 | BA15EV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5160 | BA15EY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5161 | BA15F1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5162 | BA15F2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 5163 | BA15F3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5164 | BA15F6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5165 | BA15F7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5166 | BA15F8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5167 | BA15F9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5168 | BA15FD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5169 | BA15FG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5170 | BA15FI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5171 | BA15FJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5172 | BA15FN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5173 | BA15FS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5174 | BA15FT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5175 | BA15FW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5176 | BA15FX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5177 | BA15FY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5178 | BA15FZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5179 | BA15G2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5180 | BA15G3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5181 | BA15G5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5182 | BA15G6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5183 | BA15G9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5184 | BA15GB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5185 | BA15GN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5186 | BA15GP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5187 | BA15GU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5188 | BA15GV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5189 | BA15GX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5190 | BA15GY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5191 | BA15H0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5192 | BA15H1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5193 | BA15H4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5194 | BA15H5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5195 | BA15H6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5196 | BA15H7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5197 | BA15H8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5198 | BA15KS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5199 | BA15KU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5200 | BA15KV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5201 | BA15KX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5202 | BA15N3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5203 | BA15N6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5204 | BA15N7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5205 | BA15NA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5206 | BA15ND | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5207 | BA15NF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5208 | BA15NQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5209 | BA15NS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5210 | BA15NX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5211 | BA15O0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5212 | BA15O1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5213 | BA15O5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5214 | BA15O6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5215 | BA15O7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5216 | BA15O8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5217 | BA15O9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5218 | BA15OA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5219 | BA15OE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5220 | BA15OF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 5221 | BA15OG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5222 | BA15OK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5223 | BA15OL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5224 | BA15OQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5225 | BA15OS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5226 | BA15OU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5227 | BA15OX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5228 | BA15OZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5229 | BA15P0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5230 | BA15P1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5231 | BA15P3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5232 | BA15P6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5233 | BA15P7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5234 | BA15P8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5235 | BA15PA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5236 | BA15PB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5237 | BA15PE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5238 | BA15PH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5239 | BA15PJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5240 | BA15PK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5241 | BA15PN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5242 | BA15PO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5243 | BA15PQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5244 | BA15PR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5245 | BA15PT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5246 | BA15Q0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5247 | BA15Q4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5248 | BA15Q9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5249 | BA15QA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5250 | BA15QC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5251 | BA15QD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5252 | BA15QE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5253 | BA15QF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5254 | BA15QH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5255 | BA15QI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5256 | BA15QJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5257 | BA15QK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5258 | BA15QL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5259 | BA15QM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5260 | BA15QN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5261 | BA15QO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5262 | BA15QP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5263 | BA15QQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5264 | BA15QS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5265 | BA15QU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5266 | BA15QV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5267 | BA15QW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5268 | BA15QX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5269 | BA15QY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5270 | BA15QZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5271 | BA15R1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5272 | BA15R2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5273 | BA15R3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5274 | BA15R4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5275 | BA15R6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5276 | BA15R8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5277 | BA15R9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5278 | BA15RA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 5279 | BA15RB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5280 | BA15RE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5281 | BA15RG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5282 | BA15RJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5283 | BA15RK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5284 | BA15RM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5285 | BA15RN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5286 | BA15RP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5287 | BA15RQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5288 | BA15RR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5289 | BA15RS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5290 | BA15RT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5291 | BA15RU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5292 | BA15RV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5293 | BA15RY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5294 | BA15S0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5295 | BA15S1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5296 | BA15S2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5297 | BA15S3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5298 | BA15S4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5299 | BA15S5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5300 | BA15S7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5301 | BA15S9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5302 | BA15SB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5303 | BA15SC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5304 | BA15SD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5305 | BA15SE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5306 | BA15SF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5307 | BA15SH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5308 | BA15SI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5309 | BA15SJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5310 | BA15SK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5311 | BA15SL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5312 | BA15SN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5313 | BA15SO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5314 | BA15SP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5315 | BA15SQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5316 | BA15SR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5317 | BA15SS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5318 | BA15SW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5319 | BA15SX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5320 | BA15SY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5321 | BA15T1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5322 | BA15T2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5323 | BA15T4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5324 | BA15T5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5325 | BA15TA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5326 | BA15U0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5327 | BA15U4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5328 | BA15UA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5329 | BA15UG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5330 | BA15UJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5331 | BA15UO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5332 | BA15UP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5333 | BA15US | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5334 | BA15UY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5335 | BA15V0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5336 | BA15VA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 5337 | BA15VC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5338 | BA15VE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5339 | BA15VH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5340 | BA15VI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5341 | BA15VM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5342 | BA15VQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5343 | BA15VR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5344 | BA15VS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5345 | BA15VT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5346 | BA15VV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5347 | BA15VX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5348 | BA15VY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5349 | BA15VZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5350 | BA15W1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5351 | BA15W2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5352 | BA15W3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5353 | BA15W4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5354 | BA15W5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5355 | BA15W6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5356 | BA15W7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5357 | BA15W8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5358 | BA15WA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5359 | BA15WB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5360 | BA15WC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5361 | BA15WD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5362 | BA15WF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5363 | BA15WG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5364 | BA15WH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5365 | BA15WJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5366 | BA15WL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5367 | BA15WN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5368 | BA15WP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5369 | BA15WR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5370 | BA15WV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5371 | BA15WW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5372 | BA15WX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5373 | BA15WY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5374 | BA15X0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5375 | BA15X2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5376 | BA15X3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5377 | BA15X4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5378 | BA15X5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5379 | BA15X6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5380 | BA15X8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5381 | BA15X9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5382 | BA15XA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5383 | BA15XB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5384 | BA15XC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5385 | BA15XD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5386 | BA15XE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5387 | BA15XF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5388 | BA15XH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5389 | BA15XI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5390 | BA15XJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5391 | BA15XK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5392 | BA15XL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5393 | BA15XO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5394 | BA15XP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 5395 | BA15XQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5396 | BA15XT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5397 | BA15XU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5398 | BA15XV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5399 | BA15XX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5400 | BA15XZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5401 | BA15Y0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5402 | BA15Y1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5403 | BA15Y2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5404 | BA15Y3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5405 | BA15Y4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5406 | BA15Y5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5407 | BA15Y6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5408 | BA15Y7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5409 | BA15Y8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5410 | BA15YA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5411 | BA15YC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5412 | BA15YD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5413 | BA15YE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5414 | BA15YF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5415 | BA15YG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5416 | BA15YL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5417 | BA15YQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5418 | BA15YR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5419 | BA15YS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5420 | BA15YV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5421 | BA15YW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5422 | BA15YX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5423 | BA15Z1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5424 | BA15Z6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5425 | BA15Z8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5426 | BA15ZA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5427 | BA15ZC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5428 | BA15ZF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5429 | BA15ZG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5430 | BA15ZH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5431 | BA15ZI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5432 | BA15ZJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5433 | BA15ZL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5434 | BA15ZM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5435 | BA15ZO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5436 | BA15ZS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5437 | BA15ZU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5438 | BA15ZW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5439 | BA15ZX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5440 | BA15ZY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5441 | BA1600 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5442 | BA1604 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5443 | BA1605 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5444 | BA1606 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5445 | BA1607 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5446 | BA1609 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5447 | BA160X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5448 | BA1617 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5449 | BA1618 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5450 | BA161A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5451 | BA161C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5452 | BA161F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 5453 | BA161G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5454 | BA161H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5455 | BA161I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5456 | BA161K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5457 | BA161M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5458 | BA161N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5459 | BA161O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5460 | BA161P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5461 | BA161Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5462 | BA161R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5463 | BA161T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5464 | BA161U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5465 | BA161V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5466 | BA161X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5467 | BA161Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5468 | BA1622 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5469 | BA1626 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5470 | BA1627 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5471 | BA1629 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5472 | BA162D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5473 | BA162F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5474 | BA162L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5475 | BA162M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5476 | BA162O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5477 | BA162R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5478 | BA162T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5479 | BA162U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5480 | BA1632 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5481 | BA1633 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5482 | BA1634 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5483 | BA1636 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5484 | BA1638 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5485 | BA163A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5486 | BA163G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5487 | BA163H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5488 | BA163L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5489 | BA163M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5490 | BA163N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5491 | BA163O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5492 | BA163P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5493 | BA163Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5494 | BA163R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5495 | BA163S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5496 | BA163T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5497 | BA163U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5498 | BA163V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5499 | BA163W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5500 | BA163X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5501 | BA163Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5502 | BA163Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5503 | BA1643 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5504 | BA1645 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5505 | BA1647 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5506 | BA1649 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5507 | BA164B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5508 | BA164D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5509 | BA164E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5510 | BA164G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 5511 | BA164N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5512 | BA164Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5513 | BA164V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5514 | BA164X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5515 | BA164Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5516 | BA164Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5517 | BA1650 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5518 | BA1651 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5519 | BA1653 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5520 | BA1655 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5521 | BA1656 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5522 | BA1657 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5523 | BA1658 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5524 | BA165B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5525 | BA165M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5526 | BA165N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5527 | BA165O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5528 | BA165R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5529 | BA165S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5530 | BA165T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5531 | BA165V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5532 | BA165W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5533 | BA165Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5534 | BA166E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5535 | BA166F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5536 | BA166G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5537 | BA166I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5538 | BA166J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5539 | BA166K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5540 | BA166M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5541 | BA166N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5542 | BA166O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5543 | BA166Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5544 | BA166S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5545 | BA166U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5546 | BA166V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5547 | BA166X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5548 | BA166Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5549 | BA166Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5550 | BA1671 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5551 | BA1672 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5552 | BA1673 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5553 | BA1676 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5554 | BA167A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5555 | BA167C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5556 | BA167F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5557 | BA167K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5558 | BA167L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5559 | BA167M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5560 | BA167N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5561 | BA167P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5562 | BA167Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5563 | BA167W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5564 | BA167Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5565 | BA1680 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5566 | BA1681 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5567 | BA1682 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5568 | BA1683 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 5569 | BA1684 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5570 | BA1687 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5571 | BA1688 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5572 | BA168A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5573 | BA168B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5574 | BA168C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5575 | BA168D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5576 | BA168E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5577 | BA168I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5578 | BA168N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5579 | BA168P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5580 | BA168Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5581 | BA168R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5582 | BA168S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5583 | BA168U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5584 | BA168Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5585 | BA1691 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5586 | BA169E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5587 | BA16AK | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5588 | BA16BC | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5589 | BA16BG | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5590 | BA16D3 | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5591 | BA16D5 | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5592 | BA16D7 | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5593 | BA16D9 | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5594 | BA16DX | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5595 | BA16DZ | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5596 | BA16F3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5597 | BA16FE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5598 | BA16FF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5599 | BA16FJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5600 | BA16FK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5601 | BA16FL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5602 | BA16FQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5603 | BA16FR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5604 | BA16FS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5605 | BA16FX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5606 | BA16FY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5607 | BA16FZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5608 | BA16G4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5609 | BA16G5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5610 | BA16G6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5611 | BA16G7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5612 | BA16GE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5613 | BA16GF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5614 | BA16GO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5615 | BA16GP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5616 | BA16GQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5617 | BA16GV | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5618 | BA16J5 | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5619 | BA16J6 | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5620 | BA16J7 | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5621 | BA16JL | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5622 | BA16JO | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5623 | BA16JR | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5624 | BA16MY | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5625 | BA16OQ | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5626 | BA16OU | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 5627 | BA16PB | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5628 | BA16S7 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5629 | BA16TA | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5630 | BA16UG | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5631 | BA16UI | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5632 | BA16UR | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5633 | BA16VF | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5634 | BA16VO | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5635 | BA16VY | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5636 | BA16WE | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5637 | BA16Y2 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5638 | BA16Z8 | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5639 | BA170G | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5640 | BA170L | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5641 | BA1711 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5642 | BA1717 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5643 | BA1732 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5644 | BA1734 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5645 | BA1738 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5646 | BA173S | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5647 | BA173X | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5648 | BA174T | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5649 | BA175M | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5650 | BA1775 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5651 | BA1777 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5652 | BA177H | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5653 | BA177J | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5654 | BA177Y | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5655 | BA177Z | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5656 | BA178G | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5657 | BA17AA | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5658 | BA17AB | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5659 | BA17AY | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5660 | BA17DM | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5661 | BA17DU | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5662 | BA17EK | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5663 | BA17EO | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5664 | BA17GO | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5665 | BA17GP | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5666 | BA17GQ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5667 | BA17MQ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5668 | BA17N4 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5669 | BA17PA | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5670 | BA17PB | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5671 | BA17PI | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5672 | BA17PJ | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5673 | BA17R1 | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5674 | BA17RD | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5675 | BA17SE | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5676 | BA17SU | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5677 | BA17T0 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5678 | BA17TK | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5679 | BA17U7 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5680 | BA17V9 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5681 | BA17VA | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5682 | BA17VZ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5683 | BA17XK | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5684 | BA17YC | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 5685 | BA17YF | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5686 | BA17YU | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5687 | BA17ZC | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5688 | BA17ZX | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5689 | BA1806 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5690 | BA1807 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5691 | BA180E | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5692 | BA180F | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5693 | BA180M | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5694 | BA1819 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5695 | BA181Y | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5696 | BA183I | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5697 | BA184O | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5698 | BA184P | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5699 | BA1852 | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5700 | BA185L | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5701 | BA185M | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5702 | BA185R | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5703 | BA185S | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5704 | BA185T | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5705 | BA185U | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5706 | BA185Y | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5707 | BA188H | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5708 | BA188I | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5709 | BA188P | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5710 | BA188W | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5711 | BA188X | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5712 | BA189A | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5713 | BA189B | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5714 | BA18BP | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5715 | BA18BQ | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5716 | BA18CD | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5717 | BA18CE | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5718 | BA18FZ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5719 | BA18G0 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5720 | BA18G9 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5721 | BA18GE | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5722 | BA18GF | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5723 | BA18H9 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5724 | BA18HA | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5725 | BA18IQ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5726 | BA18IR | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5727 | BA18J0 | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5728 | BA18J1 | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5729 | BA18MR | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5730 | BA18MS | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5731 | BA18MT | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5732 | BA18NE | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5733 | BA18NF | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5734 | BA18Q6 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5735 | BA18Q7 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5736 | BA18QQ | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5737 | BA18SX | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5738 | BA18TH | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5739 | BA18US | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5740 | BA18VD | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5741 | BA18VJ | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5742 | BA18VK | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 5743 | BA18XJ | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5744 | BA18XR | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5745 | BA18Y1 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5746 | BA18YB | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5747 | BA18YC | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5748 | BA18ZM | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5749 | BA18ZN | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5750 | BA19C8 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5751 | BA19C9 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5752 | BA19CN | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5753 | BA19CZ | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5754 | BA19DB | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5755 | BA19DH | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5756 | BA19DS | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5757 | BA19DT | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5758 | BA19DU | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5759 | BA19EL | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5760 | BA19EX | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5761 | BA19FU | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5762 | BA19FZ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5763 | BA19GB | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5764 | BA19GU | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5765 | BA19GV | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5766 | BA19GX | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5767 | BA19H5 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5768 | BA19H9 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5769 | BA19HS | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5770 | BA19HZ | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5771 | BA19I1 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5772 | BA19I6 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5773 | BA19I8 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5774 | BA19IC | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5775 | BA19ID | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5776 | BA19IG | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5777 | BA19IQ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5778 | BA19J4 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5779 | BA19J5 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5780 | BA19J6 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5781 | BA19J7 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5782 | BA19JI | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5783 | BA19JJ | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5784 | BA19KP | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5785 | BA19KQ | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5786 | BA19NJ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5787 | BA19NK | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5788 | BA19NR | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5789 | BA19P3 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5790 | BA19P5 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5791 | BA19RW | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5792 | BA19RX | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5793 | BA19T0 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5794 | BA19T1 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5795 | BA19TK | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5796 | BA19TY | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5797 | BA19U3 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5798 | BA19UC | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5799 | BA19UU | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5800 | BA19VG | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 5801 | BA19VH | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5802 | BA19VS | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5803 | BA19VV | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5804 | BA19VY | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5805 | BA19Y8 | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5806 | BA1A00 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5807 | BA1A01 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5808 | BA1A02 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5809 | BA1A0K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5810 | BA1A0L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5811 | BA1A0O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5812 | BA1A0S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5813 | BA1A0T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5814 | BA1A0U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5815 | BA1A0V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5816 | BA1A0W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5817 | BA1A0X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5818 | BA1A0Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5819 | BA1A10 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5820 | BA1A11 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5821 | BA1A13 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5822 | BA1A14 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5823 | BA1A1R | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5824 | BA1A1S | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5825 | BA1A2H | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5826 | BA1A3N | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5827 | BA1A3O | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5828 | BA1A4Q | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5829 | BA1A4S | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5830 | BA1A4U | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5831 | BA1A4V | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5832 | BA1A5U | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5833 | BA1A5V | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5834 | BA1A5W | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5835 | BA1A6E | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5836 | BA1A6F | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5837 | BA1A80 | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5838 | BA1A8C | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5839 | BA1A8T | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5840 | BA1A90 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5841 | BA1A95 | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5842 | BA1AAH | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5843 | BA1AAI | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5844 | BA1AAR | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5845 | BA1AAS | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5846 | BA1AAT | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5847 | BA1AAV | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5848 | BA1AFO | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5849 | BA1AG1 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5850 | BA1ASG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5851 | BA1AT6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5852 | BA1AV1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5853 | BA1AV2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5854 | BA1AV3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5855 | BA1AYZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5856 | BA1B5T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5857 | BA1B5V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5858 | BA1B66 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 5859 | BA1B67 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5860 | BA1B6F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5861 | BA1B6K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5862 | BA1B6L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5863 | BA1B6N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5864 | BA1B6O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5865 | BA1B6P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5866 | BA1B6Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5867 | BA1B6S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5868 | BA1B6V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5869 | BA1B6W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5870 | BA1B6Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5871 | BA1B72 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5872 | BA1B73 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5873 | BA1B74 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5874 | BA1B77 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5875 | BA1B78 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5876 | BA1B7A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5877 | BA1B7B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5878 | BA1B7I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5879 | BA1B7N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5880 | BA1B7O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5881 | BA1B7P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5882 | BA1B7Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5883 | BA1B7S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5884 | BA1B7U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5885 | BA1B81 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5886 | BA1B85 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5887 | BA1B87 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5888 | BA1B89 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5889 | BA1B8A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5890 | BA1BBM | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5891 | BA1BBO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5892 | BA1BC9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5893 | BA1BCA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5894 | BA1BCC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5895 | BA1BCD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5896 | BA1BCF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5897 | BA1BCH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5898 | BA1BCI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5899 | BA1BCJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5900 | BA1BCL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5901 | BA1BCM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5902 | BA1BCN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5903 | BA1BCO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5904 | BA1BCQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5905 | BA1BCR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5906 | BA1BCS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5907 | BA1BCT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5908 | BA1BCU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5909 | BA1BCV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5910 | BA1BCY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5911 | BA1BCZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5912 | BA1BD0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5913 | BA1BD2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5914 | BA1BD3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5915 | BA1BD4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5916 | BA1BD5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 5917 | BA1BD6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5918 | BA1BD7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5919 | BA1BDB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5920 | BA1BDC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5921 | BA1BDD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5922 | BA1BDE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5923 | BA1BDF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5924 | BA1BDG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5925 | BA1BDI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5926 | BA1BDJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5927 | BA1BDK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5928 | BA1BDM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5929 | BA1BDN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5930 | BA1BDP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5931 | BA1BDQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5932 | BA1BDR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5933 | BA1BDT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5934 | BA1BDZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5935 | BA1BEE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5936 | BA1BEF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5937 | BA1BEG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5938 | BA1BEH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5939 | BA1BEI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5940 | BA1BEJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5941 | BA1BEK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5942 | BA1BEL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5943 | BA1BEM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5944 | BA1BEN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5945 | BA1BEO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5946 | BA1BEP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5947 | BA1BER | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5948 | BA1BES | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5949 | BA1BET | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5950 | BA1BEV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5951 | BA1BEW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5952 | BA1BEY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5953 | BA1BF1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5954 | BA1BF2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5955 | BA1BF3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5956 | BA1BF4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5957 | BA1BF5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5958 | BA1BF6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5959 | BA1BF7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5960 | BA1BF8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5961 | BA1BF9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5962 | BA1BFA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5963 | BA1BFC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5964 | BA1BFD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5965 | BA1BFE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5966 | BA1BFF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5967 | BA1BFI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5968 | BA1BFJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5969 | BA1BFK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5970 | BA1BFM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5971 | BA1BFN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5972 | BA1BFO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5973 | BA1BFP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5974 | BA1BFQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 5975 | BA1BFR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5976 | BA1BFS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5977 | BA1BFT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5978 | BA1BFU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5979 | BA1BFV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5980 | BA1BFW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5981 | BA1BFX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5982 | BA1BFY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5983 | BA1BFZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5984 | BA1BG1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5985 | BA1BG2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5986 | BA1BG3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5987 | BA1BG4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5988 | BA1BG5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5989 | BA1BG6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5990 | BA1BG8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5991 | BA1BG9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5992 | BA1BGA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5993 | BA1BGB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5994 | BA1BGC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5995 | BA1BGE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5996 | BA1BGG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5997 | BA1BGH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5998 | BA1BGI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 5999 | BA1BGJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6000 | BA1BGW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6001 | BA1BGX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6002 | BA1BH0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6003 | BA1BH2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6004 | BA1BH3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6005 | BA1BH4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6006 | BA1BH5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6007 | BA1BH7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6008 | BA1BH8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6009 | BA1BHB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6010 | BA1BHH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6011 | BA1BHI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6012 | BA1BHJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6013 | BA1BHK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6014 | BA1BHP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6015 | BA1BHQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6016 | BA1BHR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6017 | BA1BHS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6018 | BA1BI2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6019 | BA1BI3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6020 | BA1BI4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6021 | BA1BI8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6022 | BA1BI9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6023 | BA1BIN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6024 | BA1BIO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6025 | BA1BIP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6026 | BA1BIQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6027 | BA1BIR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6028 | BA1BIS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6029 | BA1BIW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6030 | BA1BIX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6031 | BA1BIY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6032 | BA1BIZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 6033 | BA1BJ2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6034 | BA1BJ7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6035 | BA1BJ8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6036 | BA1BJ9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6037 | BA1BJA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6038 | BA1BJB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6039 | BA1BJC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6040 | BA1BJD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6041 | BA1BJE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6042 | BA1BJG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6043 | BA1BJI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6044 | BA1BJP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6045 | BA1BJV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6046 | BA1BJW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6047 | BA1BJY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6048 | BA1BL0 | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6049 | BA1BNF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6050 | BA1BNG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6051 | BA1BNJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6052 | BA1BNK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6053 | BA1BNM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6054 | BA1BNO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6055 | BA1BNP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6056 | BA1BNR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6057 | BA1BNS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6058 | BA1BNT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6059 | BA1BNU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6060 | BA1BNV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6061 | BA1BNY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6062 | BA1BNZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6063 | BA1BO0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6064 | BA1BO4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6065 | BA1BOK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6066 | BA1BOL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6067 | BA1BOM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6068 | BA1BON | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6069 | BA1BOO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6070 | BA1BOR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6071 | BA1BOS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6072 | BA1BOT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6073 | BA1BOU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6074 | BA1BOV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6075 | BA1BOW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6076 | BA1BOX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6077 | BA1BOY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6078 | BA1BOZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6079 | BA1BSC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6080 | BA1BSI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6081 | BA1BSL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6082 | BA1BSO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6083 | BA1BSP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6084 | BA1BSQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6085 | BA1BSR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6086 | BA1BSS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6087 | BA1BSX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6088 | BA1BSY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6089 | BA1BSZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6090 | BA1BT1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 6091 | BA1BT2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6092 | BA1BT3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6093 | BA1BT4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6094 | BA1BT5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6095 | BA1BT6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6096 | BA1BTE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6097 | BA1BTF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6098 | BA1BTH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6099 | BA1BTJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6100 | BA1BTK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6101 | BA1BTP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6102 | BA1BU4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6103 | BA1BU6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6104 | BA1BU7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6105 | BA1BU9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6106 | BA1BUH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6107 | BA1BV3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6108 | BA1BV4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6109 | BA1BVA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6110 | BA1BVK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6111 | BA1BVL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6112 | BA1C47 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6113 | BA1C48 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6114 | BA1C4E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6115 | BA1C4Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6116 | BA1C4Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6117 | BA1C50 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6118 | BA1C5C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6119 | BA1C5E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6120 | BA1C5F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6121 | BA1C72 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6122 | BA1C73 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6123 | BA1C74 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6124 | BA1C78 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6125 | BA1C79 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6126 | BA1C7A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6127 | BA1C7B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6128 | BA1C7E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6129 | BA1C7F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6130 | BA1C7G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6131 | BA1C7H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6132 | BA1C7I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6133 | BA1C7J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6134 | BA1C7L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6135 | BA1C7M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6136 | BA1C7O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6137 | BA1C7Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6138 | BA1C7R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6139 | BA1C7T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6140 | BA1C7U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6141 | BA1C7V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6142 | BA1C7W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6143 | BA1C7X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6144 | BA1C7Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6145 | BA1C7Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6146 | BA1C80 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6147 | BA1C81 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6148 | BA1C82 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 6149 | BA1C83 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6150 | BA1C86 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6151 | BA1C87 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6152 | BA1C88 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6153 | BA1C89 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6154 | BA1C8A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6155 | BA1C8B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6156 | BA1C8I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6157 | BA1C8J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6158 | BA1C8K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6159 | BA1C8L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6160 | BA1C8M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6161 | BA1C8U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6162 | BA1C8V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6163 | BA1C8W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6164 | BA1C8X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6165 | BA1C91 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6166 | BA1C9D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6167 | BA1C9F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6168 | BA1C9G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6169 | BA1C9H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6170 | BA1C9I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6171 | BA1C9J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6172 | BA1C9N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6173 | BA1C9T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6174 | BA1C9U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6175 | BA1C9W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6176 | BA1C9X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6177 | BA1C9Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6178 | BA1CCN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6179 | BA1CCO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6180 | BA1CCP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6181 | BA1CCQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6182 | BA1CCS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6183 | BA1CCU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6184 | BA1CCV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6185 | BA1CCW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6186 | BA1CD1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6187 | BA1CDD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6188 | BA1CE1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6189 | BA1CE2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6190 | BA1CE4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6191 | BA1CE5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6192 | BA1CE6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6193 | BA1CE7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6194 | BA1CE8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6195 | BA1CE9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6196 | BA1CEC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6197 | BA1CEE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6198 | BA1CEF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6199 | BA1CEH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6200 | BA1CEI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6201 | BA1CEK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6202 | BA1CEM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6203 | BA1CEN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6204 | BA1CEP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6205 | BA1CEQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6206 | BA1CER | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 6207 | BA1CES | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6208 | BA1CEX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6209 | BA1CEZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6210 | BA1CF0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6211 | BA1CF1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6212 | BA1CF3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6213 | BA1CF4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6214 | BA1CF5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6215 | BA1CF6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6216 | BA1CF9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6217 | BA1CFE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6218 | BA1CFG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6219 | BA1CFL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6220 | BA1CFS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6221 | BA1CFW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6222 | BA1CFZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6223 | BA1CG6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6224 | BA1CGH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6225 | BA1CGK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6226 | BA1CGN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6227 | BA1CGO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6228 | BA1CGQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6229 | BA1CGR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6230 | BA1CGS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6231 | BA1CGT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6232 | BA1CGU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6233 | BA1CH6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6234 | BA1CH7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6235 | BA1CH8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6236 | BA1CH9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6237 | BA1CHH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6238 | BA1CHI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6239 | BA1CHJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6240 | BA1CHK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6241 | BA1CHL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6242 | BA1CHM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6243 | BA1CHZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6244 | BA1CI0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6245 | BA1CI1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6246 | BA1CI2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6247 | BA1CI3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6248 | BA1CI4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6249 | BA1CI5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6250 | BA1CI6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6251 | BA1CI7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6252 | BA1CI9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6253 | BA1CIA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6254 | BA1CIB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6255 | BA1CIC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6256 | BA1CID | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6257 | BA1CIE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6258 | BA1CJD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6259 | BA1CJE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6260 | BA1CJQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6261 | BA1CJS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6262 | BA1CJT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6263 | BA1CJU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6264 | BA1CKA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 6265 | BA1CKB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6266 | BA1CKN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6267 | BA1CKO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6268 | BA1CKY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6269 | BA1CKZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6270 | BA1CLN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6271 | BA1CLO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6272 | BA1CLQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6273 | BA1CMQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6274 | BA1CN6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6275 | BA1CN7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6276 | BA1CN8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6277 | BA1CNB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6278 | BA1CND | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6279 | BA1CNE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6280 | BA1CNG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6281 | BA1CNH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6282 | BA1CNI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6283 | BA1CNK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6284 | BA1CNL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6285 | BA1CNM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6286 | BA1CNN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6287 | BA1CNO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6288 | BA1CNQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6289 | BA1CNT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6290 | BA1CNU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6291 | BA1CNY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6292 | BA1CNZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6293 | BA1CO0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6294 | BA1CO2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6295 | BA1CO3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6296 | BA1CO4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6297 | BA1CO5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6298 | BA1CO7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6299 | BA1CO8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6300 | BA1COA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6301 | BA1CQB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6302 | BA1CQL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6303 | BA1CQY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6304 | BA1CQZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6305 | BA1CRX | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6306 | BA1CRY | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6307 | BA1CSD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6308 | BA1CSE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6309 | BA1CSF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6310 | BA1CSK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6311 | BA1CSL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6312 | BA1CTG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6313 | BA1CTI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6314 | BA1CTJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6315 | BA1CTX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6316 | BA1CU2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6317 | BA1CUA | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6318 | BA1CUM | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6319 | BA1CUU | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6320 | BA1CV6 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6321 | BA1CVT | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6322 | BA1CVY | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 6323 | BA1CW5 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6324 | BA1CWA | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6325 | BA1CWX | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6326 | BA1CX9 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6327 | BA1D07 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6328 | BA1D0H | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6329 | BA1D17 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6330 | BA1D1A | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6331 | BA1D1E | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6332 | BA1D1H | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6333 | BA1D1M | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6334 | BA1D1T | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6335 | BA1D25 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6336 | BA1D28 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6337 | BA1D2G | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6338 | BA1D2I | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6339 | BA1D2K | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6340 | BA1D2U | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6341 | BA1D35 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6342 | BA1D3H | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6343 | BA1D3K | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6344 | BA1D4W | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6345 | BA1D53 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6346 | BA1D5A | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6347 | BA1D5B | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6348 | BA1D60 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6349 | BA1D61 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6350 | BA1D68 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6351 | BA1D69 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6352 | BA1D6B | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6353 | BA1D6F | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6354 | BA1D76 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6355 | BA1D77 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6356 | BA1D78 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6357 | BA1D7O | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6358 | BA1D7P | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6359 | BA1D7Q | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6360 | BA1D86 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6361 | BA1D8G | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6362 | BA1D8K | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6363 | BA1D96 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6364 | BA1D9K | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6365 | BA1D9Q | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6366 | BA1D9Z | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6367 | BA1DBX | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6368 | BA1DBY | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6369 | BA1DBZ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6370 | BA1DE0 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6371 | BA1DE1 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6372 | BA1DG0 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6373 | BA1DG1 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6374 | BA1DGD | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6375 | BA1DGH | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6376 | BA1DGL | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6377 | BA1DGV | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6378 | BA1DGZ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6379 | BA1DH9 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6380 | BA1DHF | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 6381 | BA1DK7 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6382 | BA1DK8 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6383 | BA1DKR | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6384 | BA1DKS | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6385 | BA1DKY | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6386 | BA1DKZ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6387 | BA1DLR | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6388 | BA1DLU | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6389 | BA1DLV | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6390 | BA1DM2 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6391 | BA1DM3 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6392 | BA1DMV | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6393 | BA1DMW | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6394 | BA1DMY | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6395 | BA1DMZ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6396 | BA1DN7 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6397 | BA1DN9 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6398 | BA1DNT | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6399 | BA1DO7 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6400 | BA1DOF | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6401 | BA1DOJ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6402 | BA1DOR | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6403 | BA1DOV | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6404 | BA1DP3 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6405 | BA1DP7 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6406 | BA1DPN | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6407 | BA1DPZ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6408 | BA1DQP | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6409 | BA1DR1 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6410 | BA1DRP | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6411 | BA1DRX | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6412 | BA1DS1 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6413 | BA1DSC | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6414 | LL02LZ | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6415 | LL03S8 | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6416 | LL03S9 | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6417 | LL03SA | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6418 | LL03SB | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6419 | LL03SC | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6420 | LL03SD | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6421 | LL03SE | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6422 | LL03SF | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6423 | LL03SG | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6424 | LL03SH | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6425 | LL0ALH | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6426 | LL0ALI | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6427 | LL0ALJ | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6428 | LL0ANA | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6429 | LL0ANB | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6430 | LL0ANC | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6431 | LL0AND | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6432 | LL0ANE | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6433 | LL0ANF | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6434 | LL0AQ1 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6435 | LL0AQ2 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6436 | LL0AQ3 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6437 | LL0ARM | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6438 | LL0ARN | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 6439 | LL0ARO | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6440 | LL0AWD | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6441 | LL0AWE | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6442 | LL0AWF | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6443 | LL0B6C | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6444 | LL0B6D | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6445 | LL0B6E | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6446 | LL0B9K | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6447 | LL0B9L | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6448 | LL0B9M | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6449 | LL0BRV | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6450 | LL0BRW | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6451 | LL0BRX | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6452 | LL0BXU | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6453 | LL0BXV | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6454 | LL0BXW | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6455 | LL0BY9 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6456 | LL0BYA | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6457 | LL0BYB | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6458 | LL0CDE | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6459 | LL0CDF | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6460 | LL0JVX | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6461 | LL0JW2 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6462 | LL0K0U | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6463 | LL0K0V | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6464 | LL0K0W | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6465 | LL0K1L | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6466 | LL0K1R | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6467 | LL0K2I | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6468 | LL0K2J | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6469 | LL0K2K | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6470 | LL0K2L | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6471 | LL0K2M | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6472 | LL0K2N | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6473 | LL0K59 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6474 | LL0K5A | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6475 | LL0K5B | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6476 | LL0K6U | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6477 | LL0K6V | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6478 | LL0K6W | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6479 | LL0KBK | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6480 | LL0KBL | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6481 | LL0KBM | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6482 | LL0KKZ | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6483 | LL0KL0 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6484 | LL0KL1 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6485 | LL0KO7 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6486 | LL0KO8 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6487 | LL0KO9 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6488 | LL0L63 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6489 | LL0L64 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6490 | LL0L6B | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6491 | LL0L6C | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6492 | LL0L6D | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6493 | LL0LD7 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6494 | LL0LD8 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6495 | LL0LD9 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6496 | LL0LDM | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 6497 | LL0LDN | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6498 | LL0LDO | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6499 | LL0LDP | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6500 | LL0LDQ | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6501 | LL0LQX | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6502 | LL0LQY | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6503 | LL0LQZ | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6504 | LL0LSH | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6505 | LL0LSI | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6506 | LL0LXE | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6507 | LL0M5W | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6508 | LL0M5X | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6509 | LL0M5Y | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6510 | LL0M5Z | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6511 | LL0M68 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6512 | LL0M69 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6513 | LL0MHE | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6514 | LL0MHF | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6515 | LL0MHG | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6516 | LL0MHH | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6517 | LL0MHI | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6518 | LL0MHJ | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6519 | LL0MHK | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6520 | LL0MHL | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6521 | LL0MHM | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6522 | LL0MHN | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6523 | LL0MHO | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6524 | LL0MHP | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6525 | LL0MHQ | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6526 | LL0MHR | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6527 | LL0MHS | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6528 | LL0MHT | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6529 | LL0MHU | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6530 | LL0MHV | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6531 | LL0MHW | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6532 | LL0MHX | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6533 | LL0MHY | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6534 | LL0MHZ | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6535 | LL0MI0 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6536 | LL0MI1 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6537 | LL0MI2 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6538 | LL0MI3 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6539 | LL0MI4 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6540 | LL0MI5 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6541 | LL0MI6 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6542 | LL0MI7 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6543 | LL0MI8 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6544 | LL0MI9 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6545 | LL0MIA | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6546 | LL0MIB | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6547 | LL0MIC | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6548 | LL0MID | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6549 | LL0MIE | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6550 | LL0MIF | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6551 | LL0MIG | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6552 | LL0MIH | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6553 | LL0MII | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6554 | LL0MIJ | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 6555 | LL0MIK | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6556 | LL0MIL | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6557 | LL0MIM | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6558 | LL0NC0 | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6559 | LL0S9Y | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6560 | LL0SWD | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6561 | LL0VYQ | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6562 | LL0VZM | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6563 | LL0VZN | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6564 | LL0VZO | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6565 | LL0VZP | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6566 | LL0VZR | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6567 | LL0W1D | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6568 | LL0W1G | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6569 | LL0W27 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6570 | LL0W2Z | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6571 | LL0W31 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6572 | LL0W32 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6573 | LL0W38 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6574 | LL0W3D | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6575 | LL0W3J | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6576 | LL0W3R | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6577 | LL0W3T | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6578 | LL0W44 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6579 | LL0W47 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6580 | LL0W4P | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6581 | LL0W5M | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6582 | LL0W5N | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6583 | LL0W5O | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6584 | LL0W5P | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6585 | LL0W68 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6586 | LL0W6D | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6587 | LL0W6O | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6588 | LL0W6Q | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6589 | LL0W6Z | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6590 | LL0W72 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6591 | LL0W78 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6592 | LL0W79 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6593 | LL0W7N | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6594 | LL0W7P | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6595 | LL0W7V | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6596 | LL0W8P | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6597 | LL0W8U | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6598 | LL0W8V | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6599 | LL0W8W | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6600 | LL0W8X | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6601 | LL0W8Y | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6602 | LL0W91 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6603 | LL0W9T | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6604 | LL0WAD | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6605 | LL0WAE | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6606 | LL0WAM | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6607 | LL0WAS | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6608 | LL0Y5K | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6609 | LL0Y7Q | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6610 | LL0Y7V | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6611 | LL0YOL | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6612 | LL0YPQ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 6613 | LL0YU2 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6614 | LL0YU3 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6615 | LL0YYL | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6616 | LL0Z1L | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6617 | LL0Z1M | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6618 | LL0Z24 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6619 | LL0Z8B | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6620 | LL0Z8C | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6621 | LL0ZE3 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6622 | LL0ZHI | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6623 | LL0ZHJ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6624 | LL0ZHK | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6625 | LL0ZHS | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6626 | LL0ZNE | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6627 | LL0ZPJ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6628 | LL10GN | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6629 | LL11HW | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6630 | LL11Q4 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6631 | LL145X | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6632 | LL16YU | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6633 | LL16YV | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6634 | LL17DM | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6635 | LL17DN | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6636 | LL17DO | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6637 | LL17DP | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6638 | LL17I4 | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6639 | LL17I5 | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6640 | LL17I6 | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6641 | LL17I7 | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6642 | LL17I8 | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6643 | LL17I9 | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6644 | LL17IA | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6645 | LL17IB | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6646 | LL17IC | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6647 | LL17ID | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6648 | LL17IE | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6649 | LL17IF | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6650 | LL17IG | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6651 | LL17IH | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6652 | LL17II | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6653 | LL17IJ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6654 | LS0LG3 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6655 | LS0LGA | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6656 | LS0LGB | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6657 | LS0LGC | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6658 | LS0LGD | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6659 | LS0LGF | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6660 | LS0LGG | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6661 | LS0LGH | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6662 | LS0LGJ | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6663 | LS0LGK | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6664 | LS0LGL | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6665 | LS0LGM | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6666 | LS0LGN | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6667 | LS0LGO | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6668 | LS0LGQ | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6669 | LS0LGR | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6670 | LS0LGT | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 6671 | LS0LGU | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6672 | LS0LGW | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6673 | LS0LGX | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6674 | LS0LGY | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6675 | LS0LGZ | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6676 | LS0LH0 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6677 | LS0LH1 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6678 | LS0LH2 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6679 | LS0LH3 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6680 | LS0LH4 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6681 | LS0LH5 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6682 | LS0LH6 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6683 | LS0LH7 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6684 | LS0LH8 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6685 | LS0LH9 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6686 | LS0LHA | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6687 | LS0LHB | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6688 | LS0LHC | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6689 | LS0LHG | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6690 | LS0LHQ | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6691 | LS0LHR | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6692 | LS0LHS | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6693 | LS0LHU | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6694 | LS0LI1 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6695 | LS0LI2 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6696 | LS0LI3 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6697 | LS0LI4 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6698 | LS0LI5 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6699 | LS0LI6 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6700 | LS0LI7 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6701 | LS0LI8 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6702 | LS0LIA | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6703 | LS0LIC | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6704 | LS0LIE | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6705 | LS0LIF | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6706 | LS0LIH | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6707 | LS0LIJ | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6708 | LS0LIK | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6709 | LS0LIL | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6710 | LS0LIQ | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6711 | LS0LIS | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6712 | LS0LIT | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6713 | LS0LIU | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6714 | LS0LIV | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6715 | LS0LIW | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6716 | LS0LIX | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6717 | LS0LIY | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6718 | LS0LIZ | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6719 | LS0LJ0 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6720 | LS0LJ2 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6721 | LS0LJ3 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6722 | LS0LJ4 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6723 | LS0LJ5 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6724 | LS0LJ6 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6725 | LS0LJ8 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6726 | LS0LJI | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6727 | LS0LJM | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6728 | LS0LJN | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 6729 | LS0LJO | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6730 | LS0LJP | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6731 | LS0LJQ | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6732 | LS0LJR | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6733 | LS0LJU | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6734 | LS0LJX | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6735 | LS0LJY | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6736 | LS0LK0 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6737 | LS0LK1 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6738 | LS0LK7 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6739 | LS0M2W | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6740 | LS0M2Y | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6741 | LS0M2Z | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6742 | LS0M30 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6743 | LS0M32 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6744 | LS0M33 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6745 | LS0M34 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6746 | LS0M4M | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6747 | PN1IBQ | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6748 | PN1ICA | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6749 | PN1ICK | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6750 | PN1ID4 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6751 | PN230U | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6752 | PN230V | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6753 | PN230W | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6754 | PN230X | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6755 | PN235V | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6756 | PN2362 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6757 | PN236H | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6758 | PN236P | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6759 | PN23DD | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6760 | PN23J0 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6761 | PN23J1 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6762 | PN23TC | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6763 | PN23TD | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6764 | PN23TK | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6765 | PN23U7 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6766 | PN23UE | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6767 | PN23UR | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6768 | PN23UY | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6769 | PN23UZ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6770 | PN246H | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6771 | PN246I | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6772 | PN246J | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6773 | PN246K | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6774 | PN246L | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6775 | PN246M | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6776 | PN246N | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6777 | PN246O | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6778 | PN246P | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6779 | PN246Q | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6780 | PN246R | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6781 | PN246S | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6782 | PN246T | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6783 | PN246U | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6784 | PN246V | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6785 | PN246W | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6786 | PN246X | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 6787 | PN246Y | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6788 | PN246Z | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6789 | PN2470 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6790 | PN2471 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6791 | PN2472 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6792 | PN2473 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6793 | PN2474 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6794 | PN2475 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6795 | PN2476 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6796 | PN2477 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6797 | PN2478 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6798 | PN2479 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6799 | PN247A | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6800 | PN247B | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6801 | PN247C | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6802 | PN247D | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6803 | PN247E | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6804 | PN247F | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6805 | PN247G | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6806 | PN247H | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6807 | PN247I | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6808 | PN247J | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6809 | PN247K | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6810 | PN247L | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6811 | PN247M | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6812 | PN247N | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6813 | PN247O | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6814 | PN247P | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6815 | PN247Q | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6816 | PN2481 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6817 | PN2482 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6818 | PN2483 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6819 | PN2484 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6820 | PN2485 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6821 | PN2486 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6822 | PN2487 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6823 | PN24B2 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6824 | PN24D8 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6825 | PN24KD | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6826 | PN24KE | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6827 | PN24KF | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6828 | PN24KG | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6829 | PN24KH | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6830 | PN24KI | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6831 | PN24KJ | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6832 | PN24LW | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6833 | PN24MY | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6834 | PN24U9 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6835 | PN24UB | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6836 | PN24ZQ | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6837 | PN25DR | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6838 | PN25DS | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6839 | PN25DT | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6840 | PN25S3 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6841 | PN25SE | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6842 | PN25SL | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6843 | PN25SM | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6844 | PN25TX | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 6845 | PN25U6 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6846 | PN25U7 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6847 | PN25UL | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6848 | PN25UM | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6849 | PN25UN | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6850 | PN25UO | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6851 | PN25UP | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6852 | PN25UQ | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6853 | PN25UR | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6854 | PN25WM | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6855 | PN25WO | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6856 | PN25WQ | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6857 | TA01P4 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6858 | TA01PI | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6859 | TA01PO | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6860 | TA01Q3 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6861 | TA01QB | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6862 | TA01QG | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6863 | TA01R0 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6864 | TA01S6 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6865 | TA01S8 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6866 | TA01SG | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6867 | TA01SM | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6868 | TA01SV | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6869 | TA01UM | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6870 | TA01UV | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6871 | TA01W4 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6872 | TA01X4 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6873 | TA01YB | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6874 | TA01Z1 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6875 | TA01ZA | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6876 | TA01ZB | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6877 | TA01ZG | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6878 | TA0202 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6879 | TA020B | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6880 | TA020N | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6881 | TA020S | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6882 | TA0215 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6883 | TA021U | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6884 | TA0224 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6885 | TA022F | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6886 | TA022U | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6887 | TA0230 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6888 | TA023H | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6889 | TA023N | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6890 | TA0241 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6891 | TA026U | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6892 | TA027C | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6893 | TA027I | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6894 | TA0283 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6895 | TA0289 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6896 | TA028I | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6897 | TA028T | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6898 | TA029L | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6899 | TA029P | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6900 | TA029Z | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6901 | TA02A2 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6902 | TA02A6 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 6903 | TA02AL | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6904 | TA02CB | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6905 | TA02CC | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6906 | TA02CN | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6907 | TA02CY | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6908 | TA02D8 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6909 | TA02DQ | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6910 | TA02FN | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6911 | TA02GA | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6912 | TA02GU | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6913 | TA02HD | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6914 | TA02IB | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6915 | TA02II | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6916 | TA02IK | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6917 | TA02K3 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6918 | TA02KN | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6919 | TA02LZ | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6920 | TA02M6 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6921 | TA02MG | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6922 | TA02MR | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6923 | TA02N9 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6924 | TA02NH | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6925 | TA02NJ | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6926 | TA02NM | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6927 | TA02OF | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6928 | TA02PD | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6929 | TA02PH | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6930 | TA02PP | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6931 | TA02Q7 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6932 | TA02QU | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6933 | TA02SA | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6934 | TA02SG | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6935 | TA02SO | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6936 | TA02SR | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6937 | TA02UD | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6938 | TA02UH | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6939 | TA02V0 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6940 | TA02VJ | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6941 | TA02WC | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6942 | TA02WE | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6943 | TA02XL | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6944 | TA02YL | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6945 | TA031K | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6946 | TA031L | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6947 | TA0330 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6948 | TA033I | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6949 | TA0347 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6950 | TA034I | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6951 | TA036J | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6952 | TA036U | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6953 | TA037I | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6954 | TA037N | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6955 | TA0381 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6956 | TA038P | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6957 | TA0399 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6958 | TA039F | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6959 | TA03AU | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6960 | TA03AW | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 6961 | TA03BA | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6962 | TA03BE | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6963 | TA03BF | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6964 | TA03BH | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6965 | TA03BJ | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6966 | TA03C6 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6967 | TA03CA | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6968 | TA03CK | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6969 | TA03CZ | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6970 | TA03D3 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6971 | TA03D5 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6972 | TA03D8 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6973 | TA03DB | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6974 | TA03DD | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6975 | TA03DE | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6976 | TA03DR | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6977 | TA03DU | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6978 | TA03DX | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6979 | TA03E1 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6980 | TA03E5 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6981 | TA03E6 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6982 | TA03E7 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6983 | TA03EI | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6984 | TA03EM | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6985 | TA03ER | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6986 | TA03F7 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6987 | TA03FH | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6988 | TA03FM | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6989 | TA03FP | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6990 | TA03FW | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6991 | TA03G2 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6992 | TA03G3 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6993 | TA03G4 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6994 | TA03G8 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6995 | TA03H4 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6996 | TA03H6 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6997 | TA03H7 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6998 | TA03HO | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 6999 | TA03HR | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7000 | TA03HY | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7001 | TA03I5 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7002 | TA03I8 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7003 | TA03II | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7004 | TA03IO | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7005 | TA03IP | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7006 | TA03J8 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7007 | TA03JB | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7008 | TA03JO | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7009 | TA03JR | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7010 | TA03K5 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7011 | TA03KB | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7012 | TA03KV | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7013 | TA03L1 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7014 | TA03L2 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7015 | TA03LN | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7016 | TA03LZ | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7017 | TA03MC | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7018 | TA03MG | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 7019 | TA03MJ | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7020 | TA03MQ | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7021 | TA03MW | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7022 | TA03N0 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7023 | TA03N2 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7024 | TA03N6 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7025 | TA03NF | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7026 | TA03NK | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7027 | TA03NR | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7028 | TA03OJ | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7029 | TA03OQ | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7030 | TA03OR | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7031 | TA03OS | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7032 | TA03OV | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7033 | TA03P5 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7034 | TA03P8 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7035 | TA03PC | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7036 | TA03SP | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7037 | TA03SV | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7038 | TA03SW | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7039 | TA03T9 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7040 | TA03TA | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7041 | TA03TC | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7042 | TA03TF | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7043 | TA03TJ | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7044 | TA03TL | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7045 | TA03TN | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7046 | TA03TQ | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7047 | TA03TZ | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7048 | TA03U1 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7049 | TA03U2 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7050 | TA03U8 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7051 | TA03UB | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7052 | TA03UC | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7053 | TA03UE | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7054 | TA03UH | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7055 | TA03UK | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7056 | TA03UL | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7057 | TA03UM | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7058 | TA03UP | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7059 | TA03UQ | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7060 | TA03UR | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7061 | TA03UX | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7062 | TA03UY | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7063 | TA03V1 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7064 | TA03V2 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7065 | TA03V3 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7066 | TA03V4 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7067 | TA03WI | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7068 | TA03WL | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7069 | TA03WR | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7070 | TA03WS | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7071 | TA03WT | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank |
| 7072 | LL0AN9 | 40 Milliliter Glass | WW - Waste Water |
| 7073 | LL0B1P | 15 Milliliter Glass | WW - Waste Water |
| 7074 | LL0B1Q | 15 Milliliter Glass | WW - Waste Water |
| 7075 | LL0B1R | 15 Milliliter Glass | WW - Waste Water |
| 7076 | LL0B1S | 15 Milliliter Glass | WW - Waste Water |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 7077 | LL0B1T | 15 Milliliter Glass | WW - Waste Water |
| 7078 | LL0B1U | 15 Milliliter Glass | WW - Waste Water |
| 7079 | LL0B1V | 15 Milliliter Glass | WW - Waste Water |
| 7080 | LL0B1W | 15 Milliliter Glass | WW - Waste Water |
| 7081 | LL0B1X | 15 Milliliter Glass | WW - Waste Water |
| 7082 | LL0B1Y | 15 Milliliter Glass | WW - Waste Water |
| 7083 | LL0B1Z | 15 Milliliter Glass | WW - Waste Water |
| 7084 | LL0B20 | 15 Milliliter Glass | WW - Waste Water |
| 7085 | LL0B21 | 15 Milliliter Glass | WW - Waste Water |
| 7086 | LL0B22 | 15 Milliliter Glass | WW - Waste Water |
| 7087 | LL0B23 | 15 Milliliter Glass | WW - Waste Water |
| 7088 | LL0B24 | 15 Milliliter Glass | WW - Waste Water |
| 7089 | LL0B25 | 15 Milliliter Glass | WW - Waste Water |
| 7090 | LL0B26 | 15 Milliliter Glass | WW - Waste Water |
| 7091 | LL0B27 | 15 Milliliter Glass | WW - Waste Water |
| 7092 | LL0B5L | 40 Milliliter Glass | WW - Waste Water |
| 7093 | LL0B5M | 40 Milliliter Glass | WW - Waste Water |
| 7094 | LL0B5N | 40 Milliliter Glass | WW - Waste Water |
| 7095 | LL0B5Q | 40 Milliliter Glass | WW - Waste Water |
| 7096 | LL0BDE | 15 Milliliter Glass | WW - Waste Water |
| 7097 | LL0BDF | 15 Milliliter Glass | WW - Waste Water |
| 7098 | LL0BDG | 15 Milliliter Glass | WW - Waste Water |
| 7099 | LL0BDH | 15 Milliliter Glass | WW - Waste Water |
| 7100 | LL0BDI | 15 Milliliter Glass | WW - Waste Water |
| 7101 | LL0BDJ | 15 Milliliter Glass | WW - Waste Water |
| 7102 | LL0BDK | 15 Milliliter Glass | WW - Waste Water |
| 7103 | LL0BDL | 15 Milliliter Glass | WW - Waste Water |
| 7104 | LL0BDM | 15 Milliliter Glass | WW - Waste Water |
| 7105 | LL0BDN | 15 Milliliter Glass | WW - Waste Water |
| 7106 | LL0BDO | 15 Milliliter Glass | WW - Waste Water |
| 7107 | LL0BDP | 15 Milliliter Glass | WW - Waste Water |
| 7108 | LL0BJG | 15 Milliliter Glass | WW - Waste Water |
| 7109 | LL0BJH | 15 Milliliter Glass | WW - Waste Water |
| 7110 | LL0BJI | 15 Milliliter Glass | WW - Waste Water |
| 7111 | LL0BJJ | 15 Milliliter Glass | WW - Waste Water |
| 7112 | LL0BJK | 15 Milliliter Glass | WW - Waste Water |
| 7113 | LL0BJL | 15 Milliliter Glass | WW - Waste Water |
| 7114 | LL0BJM | 15 Milliliter Glass | WW - Waste Water |
| 7115 | LL0BJN | 15 Milliliter Glass | WW - Waste Water |
| 7116 | LL0BJO | 15 Milliliter Glass | WW - Waste Water |
| 7117 | LL0BJP | 15 Milliliter Glass | WW - Waste Water |
| 7118 | LL0BJQ | 15 Milliliter Glass | WW - Waste Water |
| 7119 | LL0BJR | 15 Milliliter Glass | WW - Waste Water |
| 7120 | LL0K2F | 40 Milliliter Glass | WW - Waste Water |
| 7121 | LL0VRM | 40 Milliliter Glass Clear | WW - Waste Water |
| 7122 | LL0VRN | 40 Milliliter Glass Clear | WW - Waste Water |
| 7123 | LL0VRP | 40 Milliliter Glass Clear | WW - Waste Water |
| 7124 | LL0VRR | 40 Milliliter Glass Clear | WW - Waste Water |
| 7125 | LL0VRU | 40 Milliliter Glass Clear | WW - Waste Water |
| 7126 | LL0VRV | 40 Milliliter Glass Clear | WW - Waste Water |
| 7127 | LL0VRX | 40 Milliliter Glass Clear | WW - Waste Water |
| 7128 | LL0VRY | 40 Milliliter Glass Clear | WW - Waste Water |
| 7129 | LL0Y5L | 40 Milliliter Glass Clear | WW - Waste Water |
| 7130 | LL0Y5M | 40 Milliliter Glass Clear | WW - Waste Water |
| 7131 | LL0Y5N | 40 Milliliter Glass Clear | WW - Waste Water |
| 7132 | LL0Y5R | 40 Milliliter Glass Clear | WW - Waste Water |
| 7133 | LL0Y5S | 40 Milliliter Glass Clear | WW - Waste Water |
| 7134 | LL0Y5T | 40 Milliliter Glass Clear | WW - Waste Water |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 7135 | LL0Y5U | 40 Milliliter Glass Clear | WW - Waste Water |
| 7136 | LL0Y5V | 40 Milliliter Glass Clear | WW - Waste Water |
| 7137 | LL0Y5W | 40 Milliliter Glass Clear | WW - Waste Water |
| 7138 | LL0YMS | 40 Milliliter Glass Clear | WW - Waste Water |
| 7139 | LL0YMT | 40 Milliliter Glass Clear | WW - Waste Water |
| 7140 | LL0YMU | 40 Milliliter Glass Clear | WW - Waste Water |
| 7141 | LL0YMV | 40 Milliliter Glass Clear | WW - Waste Water |
| 7142 | LL0YMW | 40 Milliliter Glass Clear | WW - Waste Water |
| 7143 | LL0YMX | 40 Milliliter Glass Clear | WW - Waste Water |
| 7144 | LL0YMY | 40 Milliliter Glass Clear | WW - Waste Water |
| 7145 | LL0YMZ | 40 Milliliter Glass Clear | WW - Waste Water |
| 7146 | LL0YRA | 40 Milliliter Glass Clear | WW - Waste Water |
| 7147 | LL0YRB | 40 Milliliter Glass Clear | WW - Waste Water |
| 7148 | LL0YRC | 40 Milliliter Glass Clear | WW - Waste Water |
| 7149 | LL0YRD | 40 Milliliter Glass Clear | WW - Waste Water |
| 7150 | LL0YRE | 40 Milliliter Glass Clear | WW - Waste Water |
| 7151 | LL0YRF | 40 Milliliter Glass Clear | WW - Waste Water |
| 7152 | LL0ZOQ | 40 Milliliter Glass Clear | WW - Waste Water |
| 7153 | LL0ZP0 | 40 Milliliter Glass Clear | WW - Waste Water |
| 7154 | LL0ZP3 | 40 Milliliter Glass Clear | WW - Waste Water |
| 7155 | LL0ZP4 | 40 Milliliter Glass Clear | WW - Waste Water |
| 7156 | LL11K3 | 40 Milliliter Glass Clear | WW - Waste Water |
| 7157 | LL11K4 | 40 Milliliter Glass Clear | WW - Waste Water |
| 7158 | LL11K5 | 40 Milliliter Glass Clear | WW - Waste Water |
| 7159 | LL11K6 | 40 Milliliter Glass Clear | WW - Waste Water |
| 7160 | LL11O1 | 40 Milliliter Glass Clear | WW - Waste Water |
| 7161 | LL11O2 | 40 Milliliter Glass Clear | WW - Waste Water |
| 7162 | LL11O3 | 40 Milliliter Glass Clear | WW - Waste Water |
| 7163 | LL11O4 | 40 Milliliter Glass Clear | WW - Waste Water |
| 7164 | LL11O5 | 40 Milliliter Glass Clear | WW - Waste Water |
| 7165 | LL11O6 | 40 Milliliter Glass Clear | WW - Waste Water |
| 7166 | LL11O7 | 40 Milliliter Glass Clear | WW - Waste Water |
| 7167 | LL11O8 | 40 Milliliter Glass Clear | WW - Waste Water |
| 7168 | LL11O9 | 40 Milliliter Glass Clear | WW - Waste Water |
| 7169 | LL11OA | 40 Milliliter Glass Clear | WW - Waste Water |
| 7170 | LL11OB | 40 Milliliter Glass Clear | WW - Waste Water |
| 7171 | LL11OC | 40 Milliliter Glass Clear | WW - Waste Water |
| 7172 | LL11OD | 40 Milliliter Glass Clear | WW - Waste Water |
| 7173 | LL11OE | 40 Milliliter Glass Clear | WW - Waste Water |
| 7174 | LL11OF | 40 Milliliter Glass Clear | WW - Waste Water |
| 7175 | LL11OG | 40 Milliliter Glass Clear | WW - Waste Water |
| 7176 | LL11OH | 40 Milliliter Glass Clear | WW - Waste Water |
| 7177 | LL11OI | 40 Milliliter Glass Clear | WW - Waste Water |
| 7178 | LL11OJ | 40 Milliliter Glass Clear | WW - Waste Water |
| 7179 | LL11OK | 40 Milliliter Glass Clear | WW - Waste Water |
| 7180 | LL11OL | 40 Milliliter Glass Clear | WW - Waste Water |
| 7181 | LL11OM | 40 Milliliter Glass Clear | WW - Waste Water |
| 7182 | LL11ON | 40 Milliliter Glass Clear | WW - Waste Water |
| 7183 | LL11OO | 40 Milliliter Glass Clear | WW - Waste Water |
| 7184 | LL11OP | 40 Milliliter Glass Clear | WW - Waste Water |
| 7185 | LL11OQ | 40 Milliliter Glass Clear | WW - Waste Water |
| 7186 | LL11OT | 40 Milliliter Glass Clear | WW - Waste Water |
| 7187 | LL11OU | 40 Milliliter Glass Clear | WW - Waste Water |
| 7188 | LL11OV | 40 Milliliter Glass Clear | WW - Waste Water |
| 7189 | LL11OW | 40 Milliliter Glass Clear | WW - Waste Water |
| 7190 | LL11OX | 40 Milliliter Glass Clear | WW - Waste Water |
| 7191 | LL11OY | 40 Milliliter Glass Clear | WW - Waste Water |
| 7192 | LL11OZ | 40 Milliliter Glass Clear | WW - Waste Water |

**Exhibit B - Downs Release List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 7193 | LL11P0 | 40 Milliliter Glass Clear | WW - Waste Water |
| 7194 | LL11P1 | 40 Milliliter Glass Clear | WW - Waste Water |
| 7195 | LL11P2 | 40 Milliliter Glass Clear | WW - Waste Water |
| 7196 | LL11P3 | 40 Milliliter Glass Clear | WW - Waste Water |
| 7197 | LL11PY | 40 Milliliter Glass Clear | WW - Waste Water |
| 7198 | LL11PZ | 40 Milliliter Glass Clear | WW - Waste Water |
| 7199 | LL11Q0 | 40 Milliliter Glass Clear | WW - Waste Water |
| 7200 | LL11Q2 | 40 Milliliter Glass Clear | WW - Waste Water |
| 7201 | LL11Q3 | 40 Milliliter Glass Clear | WW - Waste Water |
| 7202 | LL11QA | 40 Milliliter Glass Clear | WW - Waste Water |
| 7203 | LL11QB | 40 Milliliter Glass Clear | WW - Waste Water |
| 7204 | LL11QD | 40 Milliliter Glass Clear | WW - Waste Water |
| 7205 | LL11QE | 40 Milliliter Glass Clear | WW - Waste Water |
| 7206 | LL11QF | 40 Milliliter Glass Clear | WW - Waste Water |
| 7207 | LL11QG | 40 Milliliter Glass Clear | WW - Waste Water |
| 7208 | LL11QH | 40 Milliliter Glass Clear | WW - Waste Water |
| 7209 | LL11QI | 40 Milliliter Glass Clear | WW - Waste Water |
| 7210 | LL11QJ | 40 Milliliter Glass Clear | WW - Waste Water |
| 7211 | LL11QK | 40 Milliliter Glass Clear | WW - Waste Water |
| 7212 | LL11QL | 40 Milliliter Glass Clear | WW - Waste Water |
| 7213 | LL11QM | 40 Milliliter Glass Clear | WW - Waste Water |
| 7214 | LL11QN | 40 Milliliter Glass Clear | WW - Waste Water |
| 7215 | LL11QO | 40 Milliliter Glass Clear | WW - Waste Water |
| 7216 | LL11QP | 40 Milliliter Glass Clear | WW - Waste Water |
| 7217 | LL11QQ | 40 Milliliter Glass Clear | WW - Waste Water |
| 7218 | LL11QR | 40 Milliliter Glass Clear | WW - Waste Water |
| 7219 | LL11QS | 40 Milliliter Glass Clear | WW - Waste Water |
| 7220 | LL11QT | 40 Milliliter Glass Clear | WW - Waste Water |
| 7221 | LL11QU | 40 Milliliter Glass Clear | WW - Waste Water |
| 7222 | LL11S7 | 40 Milliliter Glass Clear | WW - Waste Water |
| 7223 | LL11S8 | 40 Milliliter Glass Clear | WW - Waste Water |
| 7224 | LL11S9 | 40 Milliliter Glass Clear | WW - Waste Water |
| 7225 | LL11SN | 40 Milliliter Glass Clear | WW - Waste Water |
| 7226 | LL11SO | 40 Milliliter Glass Clear | WW - Waste Water |
| 7227 | LL11SP | 40 Milliliter Glass Clear | WW - Waste Water |
| 7228 | LL11SQ | 40 Milliliter Glass Clear | WW - Waste Water |
| 7229 | LL11SR | 40 Milliliter Glass Clear | WW - Waste Water |
| 7230 | LL11SS | 40 Milliliter Glass Clear | WW - Waste Water |
| 7231 | LL11T3 | 40 Milliliter Glass Clear | WW - Waste Water |
| 7232 | LL11T5 | 40 Milliliter Glass Clear | WW - Waste Water |
| 7233 | PN24BM | 1 Liter Glass Amber | WW - Waste Water |
| 7234 | PN24DD | 4 Ounce Glass Clear | WW - Waste Water |
| 7235 | PN24DE | 4 Ounce Glass Clear | WW - Waste Water |
| 7236 | PN24EC | 1 Liter Glass Amber | WW - Waste Water |
| 7237 | PN24Q2 | 1 Liter Glass Amber | WW - Waste Water |
| 7238 | PN24SR | 1 Liter Glass Amber | WW - Waste Water |
| 7239 | PN24SW | 1 Liter Glass Amber | WW - Waste Water |
| 7240 | PN24TN | 4 Ounce Glass Clear | WW - Waste Water |
| 7241 | PN24TO | 4 Ounce Glass Clear | WW - Waste Water |
| 7242 | PN24TW | 4 Ounce Glass Clear | WW - Waste Water |
| 7243 | PN24U6 | 1 Liter Glass Amber | WW - Waste Water |
| 7244 | PN24VV | 4 Ounce Glass Clear | WW - Waste Water |
| 7245 | PN24X6 | 1 Liter Glass Amber | WW - Waste Water |
| 7246 | PN2524 | 1 Liter Glass Amber | WW - Waste Water |
| 7247 | PN2525 | 1 Liter Glass Amber | WW - Waste Water |
| 7248 | PN252K | 1 Liter Glass Amber | WW - Waste Water |
| 7249 | PN252Y | 1 Liter Glass Amber | WW - Waste Water |
| 7250 | PN254A | 1 Liter Glass Amber | WW - Waste Water |

**Exhibit B - Downs Release List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 7251 | PN254C | 1 Liter Glass Amber | WW - Waste Water |
| 7252 | PN254H | 1 Liter Glass Amber | WW - Waste Water |
| 7253 | PN2557 | 1 Liter Glass Clear | WW - Waste Water |
| 7254 | PN25DP | 1 Liter Glass Amber | WW - Waste Water |
| 7255 | PN25E7 | 1 Liter Glass Amber | WW - Waste Water |
| 7256 | PN25TL | 1 Liter Glass Amber | WW - Waste Water |
| 7257 | TA04FL | 5 Milliliter Glass Clear | WW - Waste Water |