**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 1 | BA01AI | 4 Ounce Glass | BR - Burn Residue |
| 2 | BA02JX | 4 Ounce Glass | BR - Burn Residue |
| 3 | BA02JY | 4 Ounce Glass | BR - Burn Residue |
| 4 | VA002I | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 5 | VA002J | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 6 | VA002K | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 7 | VA002L | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 8 | VA002M | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 9 | VA0035 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 10 | VA0036 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 11 | VA0037 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 12 | VA0038 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 13 | VA0039 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 14 | VA003A | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 15 | VA003B | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 16 | VA003C | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 17 | VA003D | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 18 | VA003E | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 19 | VA003F | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 20 | TA03Z4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 21 | BA05CE | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 22 | BA05CF | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 23 | BA05WA | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 24 | BA09US | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25 | BA09UW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 26 | BA09V1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27 | BA09V2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 28 | BA09V3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 29 | BA09V4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 30 | BA09V5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 31 | BA09V6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 32 | BA0BG4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 33 | BA0BG6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 34 | BA0BGF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 35 | BA0BGG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 36 | BA0BHI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 37 | BA0BI0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 38 | BA0HFV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 39 | BA0HFW | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 40 | BA0HFX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 41 | BA0HFY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 42 | BA0HFZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 43 | BA0HG0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 44 | BA0HG1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 45 | BA0HG2 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 46 | BA0HG3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 47 | BA0HG4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 48 | BA0HG5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 49 | BA0HG6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 50 | BA0HG8 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 51 | BA0HG9 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 52 | BA0HGA | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 53 | BA0HGB | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 54 | BA0HGI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 55 | BA0HHH | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 56 | BA0HHI | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 57 | BA0HHL | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 58 | BA0HHR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 59 | BA0HHS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 60 | BA0HHT | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 61 | BA0HHV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 62 | BA0HI2 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 63 | BA0HI3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 64 | BA0HI4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 65 | BA0HIC | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 66 | BA0HID | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 67 | BA0HIF | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 68 | BA0HIM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 69 | BA0HIP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 70 | BA0HIV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 71 | BA0HIX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 72 | BA0HJ6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 73 | BA0HJY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 74 | BA0HJZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 75 | BA0HK0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 76 | BA0HKF | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 77 | BA0HKP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 78 | BA0HKW | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 79 | BA0HKZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 80 | BA0HL6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 81 | BA0HL9 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 82 | BA0HLJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 83 | BA0HLQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 84 | BA0HM0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 85 | BA0HMA | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 86 | BA0HRH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 87 | BA0HRJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 88 | BA0HRK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 89 | BA0HRL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 90 | BA0HRM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 91 | BA0HRN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 92 | BA0HRO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 93 | BA0HRP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 94 | BA0HRQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 95 | BA0HRR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 96 | BA0HRS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 97 | BA0HRT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 98 | BA0HRU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 99 | BA0HRV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 100 | BA0HRW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 101 | BA0HRX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 102 | BA0HRY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 103 | BA0HRZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 104 | BA0HS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 105 | BA0HS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 106 | BA0HTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 107 | BA0HTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 108 | BA0HTS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

Exhibit C - BP Keep List

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 109 | BA0HTT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 110 | BA0HTU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 111 | BA0HTV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 112 | BA0HTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 113 | BA0HU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 114 | BA0HU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 115 | BA0HU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 116 | BA0HU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 117 | BA0HU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 118 | BA0HU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 119 | BA0HU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 120 | BA0HUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 121 | BA0HUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 122 | BA0HUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 123 | BA0HUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 124 | BA0HUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 125 | BA0HUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 126 | BA0HUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 127 | BA0HUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 128 | BA0HUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 129 | BA0HUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 130 | BA0HUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 131 | BA0HW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 132 | BA0HW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 133 | BA0HW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 134 | BA0HWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 135 | BA0HWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 136 | BA0HWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 137 | BA0HWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 138 | BA0HWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 139 | BA0HWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 140 | BA0HWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 141 | BA0HZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 142 | BA0HZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 143 | BA0HZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 144 | BA0HZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 145 | BA0HZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 146 | BA0HZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 147 | BA0HZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 148 | BA0HZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 149 | BA0IA0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 150 | BA0IA1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 151 | BA0IA2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 152 | BA0IA3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 153 | BA0IA4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 154 | BA0IA5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 155 | BA0IA6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 156 | BA0IA7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 157 | BA0IA8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 158 | BA0IA9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 159 | BA0IAA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 160 | BA0IAC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 161 | BA0IAD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 162 | BA0IAE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 163 | BA0IAF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 164 | BA0IAG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 165 | BA0IAH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 166 | BA0IAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 167 | BA0IAL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 168 | BA0ICH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 169 | BA0ICI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 170 | BA0ICJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 171 | BA0ICK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 172 | BA0IEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 173 | BA0IEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 174 | BA0IER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 175 | BA0IES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 176 | BA0IET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 177 | BA0IEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 178 | BA0IEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 179 | BA0IEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 180 | BA0IEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 181 | BA0IF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 182 | BA0IF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 183 | BA0IF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 184 | BA0IF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 185 | BA0IF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 186 | BA0IF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 187 | BA0IF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 188 | BA0IF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 189 | BA0IFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 190 | BA0IFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 191 | BA0IFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 192 | BA0IFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 193 | BA0IFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 194 | BA0IFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 195 | BA0IFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 196 | BA0IFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 197 | BA0IFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 198 | BA0IFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 199 | BA0IFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 200 | BA0IFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 201 | BA0IFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 202 | BA0IFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 203 | BA0IFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 204 | BA0IFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 205 | BA0IFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 206 | BA0IFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 207 | BA0IFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 208 | BA0IFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 209 | BA0IFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 210 | BA0IFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 211 | BA0IG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 212 | BA0IG1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 213 | BA0IG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 214 | BA0IG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 215 | BA0IG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 216 | BA0IG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 217 | BA0III | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 218 | BA0IIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 219 | BA0IIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 220 | BA0IIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 221 | BA0IIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 222 | BA0IIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 223 | BA0IJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 224 | BA0IJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 225 | BA0IJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 226 | BA0IJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 227 | BA0IJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 228 | BA0IJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 229 | BA0IJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 230 | BA0IJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 231 | BA0IJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 232 | BA0IJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 233 | BA0IJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 234 | BA0IJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 235 | BA0IJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 236 | BA0IJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 237 | BA0IJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 238 | BA0IJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 239 | BA0IJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 240 | BA0IJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 241 | BA0IJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 242 | BA0IJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 243 | BA0IJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 244 | BA0IJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 245 | BA0IJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 246 | BA0IJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 247 | BA0IJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 248 | BA0IJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 249 | BA0IK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 250 | BA0IK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 251 | BA0IK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 252 | BA0IK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 253 | BA0IK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 254 | BA0IK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 255 | BA0IK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 256 | BA0IK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 257 | BA0IKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 258 | BA0IKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 259 | BA0IKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 260 | BA0IKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 261 | BA0IKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 262 | BA0IKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 263 | BA0IKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 264 | BA0ILT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 265 | BA0ILU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 266 | BA0ILV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 267 | BA0ILW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 268 | BA0ILX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 269 | BA0ILY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 270 | BA0ILZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 271 | BA0IM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 272 | BA0IN0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 273 | BA0IN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 274 | BA0IN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 275 | BA0IN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 276 | BA0IOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 277 | BA0IOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 278 | BA0IOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 279 | BA0IOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 280 | BA0IS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 281 | BA0IS7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 282 | BA0IS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 283 | BA0IS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 284 | BA0ITH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 285 | BA0ITI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 286 | BA0ITJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 287 | BA0ITK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 288 | BA0ITL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 289 | BA0ITM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 290 | BA0IU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 291 | BA0IU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 292 | BA0IUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 293 | BA0IUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 294 | BA0IUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 295 | BA0IUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 296 | BA0IUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 297 | BA0IUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 298 | BA0IUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 299 | BA0IUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 300 | BA0IUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 301 | BA0IUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 302 | BA0IUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 303 | BA0IUQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 304 | BA0IUR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 305 | BA0IUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 306 | BA0IUT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 307 | BA0IUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 308 | BA0IUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 309 | BA0IUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 310 | BA0IV2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 311 | BA0IV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 312 | BA0IV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 313 | BA0IV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 314 | BA0IV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 315 | BA0IV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 316 | BA0IVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 317 | BA0IVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 318 | BA0IVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 319 | BA0IVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 320 | BA0IVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 321 | BA0IVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 322 | BA0IVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 323 | BA0IVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 324 | BA0IVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit C - BP Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 325 | BA0IVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 326 | BA0IVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 327 | BA0IVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 328 | BA0IVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 329 | BA0IVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 330 | BA0IVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 331 | BA0IVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 332 | BA0IVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 333 | BA0IX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 334 | BA0IX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 335 | BA0IX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 336 | BA0IX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 337 | BA0IX6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 338 | BA0IX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 339 | BA0IX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 340 | BA0IXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 341 | BA0IXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 342 | BA0IXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 343 | BA0IXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 344 | BA0IXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 345 | BA0IXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 346 | BA0IXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 347 | BA0IXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 348 | BA0IXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 349 | BA0IXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 350 | BA0IXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 351 | BA0IXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 352 | BA0IXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 353 | BA0JAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 354 | BA0JAO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 355 | BA0JAP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 356 | BA0JAQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 357 | BA0JAR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 358 | BA0JAT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 359 | BA0JAW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 360 | BA0JAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 361 | BA0JAY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 362 | BA0JAZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 363 | BA0JB0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 364 | BA0JB1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 365 | BA0JB3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 366 | BA0JB5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 367 | BA0JB6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 368 | BA0JB7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 369 | BA0JB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 370 | BA0JBA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 371 | BA0JBB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 372 | BA0JBC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 373 | BA0JBD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 374 | BA0JBE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 375 | BA0JBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 376 | BA0JBG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 377 | BA0JBH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 378 | BA0JBI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 379 | BA0JBJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 380 | BA0JBK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 381 | BA0JBL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 382 | BA0JBM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 383 | BA0JBN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 384 | BA0JBO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 385 | BA0JBP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 386 | BA0JBQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 387 | BA0JBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 388 | BA0JBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 389 | BA0JBT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 390 | BA0JBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 391 | BA0JBW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 392 | BA0JBY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 393 | BA0JC0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 394 | BA0JC2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 395 | BA0JC3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 396 | BA0JC4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 397 | BA0JC5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 398 | BA0JC6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 399 | BA0JC7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 400 | BA0JC8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 401 | BA0JC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 402 | BA0JCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 403 | BA0JCB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 404 | BA0JCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 405 | BA0JCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 406 | BA0JCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 407 | BA0JCI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 408 | BA0JCJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 409 | BA0JCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 410 | BA0JCL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 411 | BA0JCN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 412 | BA0JCO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 413 | BA0JCP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 414 | BA0JCQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 415 | BA0JD2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 416 | BA0JD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 417 | BA0JD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 418 | BA0JD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 419 | BA0JD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 420 | BA0JD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 421 | BA0JD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 422 | BA0JD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 423 | BA0JDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 424 | BA0JDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 425 | BA0JDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 426 | BA0JLI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 427 | BA0JLK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 428 | BA0JLL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 429 | BA0JLM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 430 | BA0JLN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 431 | BA0JLO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 432 | BA0JLP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 433 | BA0JLQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 434 | BA0JLR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 435 | BA0JLS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 436 | BA0JLT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 437 | BA0JLU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 438 | BA0JLV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 439 | BA0JLW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 440 | BA0JLY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 441 | BA0JLZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 442 | BA0JM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 443 | BA0JM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 444 | BA0JM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 445 | BA0JM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 446 | BA0JM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 447 | BA0JM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 448 | BA0JM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 449 | BA0JM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 450 | BA0JM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 451 | BA0JM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 452 | BA0JMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 453 | BA0JMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 454 | BA0JMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 455 | BA0JMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 456 | BA0JMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 457 | BA0JMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 458 | BA0JMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 459 | BA0JMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 460 | BA0JML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 461 | BA0JMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 462 | BA0JMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 463 | BA0JMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 464 | BA0JMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 465 | BA0JMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 466 | BA0JMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 467 | BA0JMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 468 | BA0JNK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 469 | BA0JNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 470 | BA0JNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 471 | BA0JNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 472 | BA0JNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 473 | BA0JNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 474 | BA0JNS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 475 | BA0JNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 476 | BA0JNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 477 | BA0JNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 478 | BA0JNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 479 | BA0JNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 480 | BA0JNZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 481 | BA0JO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 482 | BA0JO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 483 | BA0JO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 484 | BA0JO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 485 | BA0JO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 486 | BA0JO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 487 | BA0JO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 488 | BA0JO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 489 | BA0JOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 490 | BA0JOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 491 | BA0JOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 492 | BA0JOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 493 | BA0JOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 494 | BA0JOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 495 | BA0JOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 496 | BA0JOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 497 | BA0JOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 498 | BA0JOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 499 | BA0JOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 500 | BA0JOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 501 | BA0JON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 502 | BA0JOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 503 | BA0JOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 504 | BA0JOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 505 | BA0JOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 506 | BA0JOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 507 | BA0JOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 508 | BA0JOW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 509 | BA0JOX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 510 | BA0JOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 511 | BA0JP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 512 | BA0JP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 513 | BA0JP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 514 | BA0JP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 515 | BA0JP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 516 | BA0JP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 517 | BA0JP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 518 | BA0JP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 519 | BA0JPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 520 | BA0JPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 521 | BA0JPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 522 | BA0JPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 523 | BA0JPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 524 | BA0JPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 525 | BA0JPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 526 | BA0JPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 527 | BA0JPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 528 | BA0JPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 529 | BA0JPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 530 | BA0JPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 531 | BA0JPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 532 | BA0JPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 533 | BA0JPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 534 | BA0JPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 535 | BA0JPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 536 | BA0JPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 537 | BA0JPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 538 | BA0JPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 539 | BA0JPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 540 | BA0JPY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 541 | BA0JPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 542 | BA0JQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 543 | BA0JRO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 544 | BA0JRP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 545 | BA0JRQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 546 | BA0JRR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 547 | BA0JRS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 548 | BA0JRT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 549 | BA0JRU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 550 | BA0JRV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 551 | BA0JRX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 552 | BA0JRZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 553 | BA0JS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 554 | BA0JS1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 555 | BA0JS2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 556 | BA0JS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 557 | BA0JS4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 558 | BA0JS7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 559 | BA0JS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 560 | BA0JSA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 561 | BA0JSB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 562 | BA0JSC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 563 | BA0JSD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 564 | BA0JSE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 565 | BA0JSF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 566 | BA0JSG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 567 | BA0JSH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 568 | BA0JTW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 569 | BA0JTX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 570 | BA0JTY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 571 | BA0JTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 572 | BA0JU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 573 | BA0JU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 574 | BA0JU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 575 | BA0JU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 576 | BA0JU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 577 | BA0JU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 578 | BA0JU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 579 | BA0JU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 580 | BA0JUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 581 | BA0JUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 582 | BA0JUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 583 | BA0JUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 584 | BA0JUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 585 | BA0JUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 586 | BA0JUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 587 | BA0JUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 588 | BA0JUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 589 | BA0JUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 590 | BA0JUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 591 | BA0JUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 592 | BA0JUQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 593 | BA0JUR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 594 | BA0JUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 595 | BA0JUT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 596 | BA0JUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 597 | BA0JUV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 598 | BA0JUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 599 | BA0JUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 600 | BA0JUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 601 | BA0JUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 602 | BA0JV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 603 | BA0JV1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 604 | BA0JV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 605 | BA0JV4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 606 | BA0JV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 607 | BA0JV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 608 | BA0JV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 609 | BA0JV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 610 | BA0JVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 611 | BA0JVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 612 | BA0JVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 613 | BA0JVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 614 | BA0JVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 615 | BA0JVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 616 | BA0JVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 617 | BA0JVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 618 | BA0JVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 619 | BA0JVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 620 | BA0JVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 621 | BA0JVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 622 | BA0JVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 623 | BA0JVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 624 | BA0JVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 625 | BA0JVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 626 | BA0JVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 627 | BA0JVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 628 | BA0JVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 629 | BA0JVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 630 | BA0JW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 631 | BA0JW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 632 | BA0JW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 633 | BA0JW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 634 | BA0JW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 635 | BA0JWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 636 | BA0JWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 637 | BA0JWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 638 | BA0JWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 639 | BA0JWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 640 | BA0JWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 641 | BA0JWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 642 | BA0JWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 643 | BA0JWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 644 | BA0JWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 645 | BA0JWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 646 | BA0JWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 647 | BA0JWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 648 | BA0JWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit C - BP Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 649 | BA0JWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 650 | BA0JWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 651 | BA0JWT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 652 | BA0JWU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 653 | BA0JWW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 654 | BA0JWZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 655 | BA0JX0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 656 | BA0JX2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 657 | BA0JX3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 658 | BA0JX4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 659 | BA0JX8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 660 | BA0JX9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 661 | BA0JXA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 662 | BA0JXB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 663 | BA0KAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 664 | BA0KAJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 665 | BA0KAK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 666 | BA0KAL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 667 | BA0KAM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 668 | BA0KAO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 669 | BA0KAP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 670 | BA0KAQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 671 | BA0KAT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 672 | BA0KAU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 673 | BA0KAV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 674 | BA0KAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 675 | BA0KAY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 676 | BA0KB0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 677 | BA0KB1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 678 | BA0KB2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 679 | BA0KB3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 680 | BA0KB5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 681 | BA0KB6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 682 | BA0KB7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 683 | BA0KB8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 684 | BA0KB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 685 | BA0KBB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 686 | BA0KBC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 687 | BA0KBE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 688 | BA0KBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 689 | BA0KBG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 690 | BA0KBH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 691 | BA0KBI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 692 | BA0KBJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 693 | BA0KBK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 694 | BA0KBL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 695 | BA0KBM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 696 | BA0KBN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 697 | BA0KBO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 698 | BA0KBP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 699 | BA0KBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 700 | BA0KBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 701 | BA0KBT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 702 | BA0KBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 703 | BA0KBV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 704 | BA0KBW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 705 | BA0KBX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 706 | BA0KBY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 707 | BA0KC0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 708 | BA0KC2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 709 | BA0KC3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 710 | BA0KC5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 711 | BA0KC7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 712 | BA0KC8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 713 | BA0KC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 714 | BA0KCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 715 | BA0KCC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 716 | BA0KCD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 717 | BA0KCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 718 | BA0KCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 719 | BA0KCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 720 | BA0KCH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 721 | BA0KEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 722 | BA0KEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 723 | BA0KER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 724 | BA0KES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 725 | BA0KET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 726 | BA0KEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 727 | BA0KEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 728 | BA0KEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 729 | BA0KEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 730 | BA0KEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 731 | BA0KF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 732 | BA0KF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 733 | BA0KF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 734 | BA0KF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 735 | BA0KF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 736 | BA0KF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 737 | BA0KF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 738 | BA0KF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 739 | BA0KF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 740 | BA0KF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 741 | BA0KFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 742 | BA0KFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 743 | BA0KFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 744 | BA0KFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 745 | BA0KFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 746 | BA0KFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 747 | BA0KFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 748 | BA0KFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 749 | BA0KFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 750 | BA0KFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 751 | BA0KFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 752 | BA0KFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 753 | BA0KFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 754 | BA0KFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 755 | BA0KG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 756 | BA0KG1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 757 | BA0KG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 758 | BA0KG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 759 | BA0KG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 760 | BA0KG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 761 | BA0KG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 762 | BA0KG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 763 | BA0KG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 764 | BA0KGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 765 | BA0KGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 766 | BA0KGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 767 | BA0KGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 768 | BA0KGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 769 | BA0KGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 770 | BA0KGG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 771 | BA0KGH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 772 | BA0KGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 773 | BA0KGJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 774 | BA0KGK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 775 | BA0KGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 776 | BA0KGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 777 | BA0KGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 778 | BA0KGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 779 | BA0KGQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 780 | BA0KGS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 781 | BA0KGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 782 | BA0KO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 783 | BA0KPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 784 | BA0KPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 785 | BA0KPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 786 | BA0KPM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 787 | BA0KPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 788 | BA0KPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 789 | BA0KPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 790 | BA0KPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 791 | BA0KPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 792 | BA0KPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 793 | BA0KPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 794 | BA0KPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 795 | BA0KPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 796 | BA0KPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 797 | BA0KPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 798 | BA0KQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 799 | BA0KQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 800 | BA0KQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 801 | BA0KQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 802 | BA0KQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 803 | BA0KQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 804 | BA0KQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 805 | BA0KQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 806 | BA0KQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 807 | BA0KQB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 808 | BA0KQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 809 | BA0KQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 810 | BA0KQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 811 | BA0KQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 812 | BA0KQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 813 | BA0KQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 814 | BA0KQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 815 | BA0KQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 816 | BA0KQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 817 | BA0KQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 818 | BA0KQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 819 | BA0KQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 820 | BA0KQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 821 | BA0KQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 822 | BA0KR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 823 | BA0KR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 824 | BA0KR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 825 | BA0KR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 826 | BA0KR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 827 | BA0KR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 828 | BA0KRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 829 | BA0KRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 830 | BA0KRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 831 | BA0KRD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 832 | BA0KRE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 833 | BA0KRF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 834 | BA0KRG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 835 | BA0KRH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 836 | BA0KRI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 837 | BA0KRJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 838 | BA0KRK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 839 | BA0KRL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 840 | BA0KRM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 841 | BA0KRN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 842 | BA0KRO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 843 | BA0KRP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 844 | BA0KRQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 845 | BA0KRR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 846 | BA0KRS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 847 | BA0KRT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 848 | BA0KRU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 849 | BA0KRV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 850 | BA0KRX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 851 | BA0KRY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 852 | BA0KRZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 853 | BA0KS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 854 | BA0KS1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 855 | BA0KS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 856 | BA0KS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 857 | BA0KS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 858 | BA0KS7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 859 | BA0KS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 860 | BA0KS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 861 | BA0KSA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 862 | BA0KSB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 863 | BA0KSC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 864 | BA0KSD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit C - BP Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 865 | BA0KSE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 866 | BA0KSF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 867 | BA0KSG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 868 | BA0KSH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 869 | BA0KSI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 870 | BA0KSJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 871 | BA0KSL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 872 | BA0KSM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 873 | BA0KSN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 874 | BA0KSO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 875 | BA0KSR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 876 | BA0KSS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 877 | BA0KST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 878 | BA0KSU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 879 | BA0KSV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 880 | BA0KSW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 881 | BA0KSX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 882 | BA0KSY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 883 | BA0KSZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 884 | BA0KT1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 885 | BA0KT2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 886 | BA0KT3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 887 | BA0KT5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 888 | BA0KT6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 889 | BA0KT7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 890 | BA0KT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 891 | BA0KT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 892 | BA0KTA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 893 | BA0KTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 894 | BA0KTC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 895 | BA0KTD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 896 | BA0KTE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 897 | BA0KTF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 898 | BA0KTH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 899 | BA0KTI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 900 | BA0KTJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 901 | BA0KTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 902 | BA0KTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 903 | BA0KTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 904 | BA0KTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 905 | BA0KTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 906 | BA0KTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 907 | BA0KXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 908 | BA0KXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 909 | BA0KXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 910 | BA0KXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 911 | BA0KXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 912 | BA0KXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 913 | BA0KXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 914 | BA0KXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 915 | BA0KXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 916 | BA0KXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 917 | BA0KXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 918 | BA0KXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 919 | BA0KXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 920 | BA0KXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 921 | BA0KXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 922 | BA0KXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 923 | BA0KXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 924 | BA0KXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 925 | BA0KXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 926 | BA0KXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 927 | BA0KXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 928 | BA0KXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 929 | BA0KXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 930 | BA0KY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 931 | BA0KY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 932 | BA0KY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 933 | BA0KY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 934 | BA0KY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 935 | BA0KY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 936 | BA0KY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 937 | BA0KY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 938 | BA0KYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 939 | BA0KYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 940 | BA0KYC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 941 | BA0KYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 942 | BA0KYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 943 | BA0KYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 944 | BA0KYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 945 | BA0KYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 946 | BA0KYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 947 | BA0KYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 948 | BA0KYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 949 | BA0KYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 950 | BA0KYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 951 | BA0KYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 952 | BA0KYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 953 | BA0KYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 954 | BA0KYW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 955 | BA0KYX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 956 | BA0KYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 957 | BA0KZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 958 | BA0KZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 959 | BA0KZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 960 | BA0KZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 961 | BA0KZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 962 | BA0KZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 963 | BA0KZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 964 | BA0KZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 965 | BA0KZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 966 | BA0KZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 967 | BA0KZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 968 | BA0KZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 969 | BA0KZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 970 | BA0KZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 971 | BA0KZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 972 | BA0KZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 973 | BA0KZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 974 | BA0KZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 975 | BA0LA1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 976 | BA0LA2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 977 | BA0LA3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 978 | BA0LA4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 979 | BA0LA6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 980 | BA0LA7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 981 | BA0LA8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 982 | BA0LAD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 983 | BA0LAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 984 | BA0LAJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 985 | BA0LAK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 986 | BA0LAL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 987 | BA0LAM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 988 | BA0LAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 989 | BA0LAO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 990 | BA0LAP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 991 | BA0LAQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 992 | BA0LAR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 993 | BA0LAS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 994 | BA0LAT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 995 | BA0LAU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 996 | BA0LAV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 997 | BA0LAW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 998 | BA0LAY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 999 | BA0LAZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1000 | BA0LB0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1001 | BA0LB1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1002 | BA0LB2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1003 | BA0LB3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1004 | BA0LB4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1005 | BA0LB5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1006 | BA0LB7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1007 | BA0LB8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1008 | BA0LB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1009 | BA0LBA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1010 | BA0LBB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1011 | BA0LBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1012 | BA0LBG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1013 | BA0LBH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1014 | BA0LBI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1015 | BA0LBJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1016 | BA0LBK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1017 | BA0LBM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1018 | BA0LBN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1019 | BA0LBO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1020 | BA0LBP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1021 | BA0LBQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1022 | BA0LBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1023 | BA0LBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1024 | BA0LBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1025 | BA0LBV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1026 | BA0LBW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

Exhibit C - BP Keep List

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 1027 | BA0LBX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1028 | BA0LBY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1029 | BA0LBZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1030 | BA0LC0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1031 | BA0LC1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1032 | BA0LC4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1033 | BA0LC5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1034 | BA0LC6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1035 | BA0LC7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1036 | BA0LC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1037 | BA0LCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1038 | BA0LCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1039 | BA0LCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1040 | BA0LEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1041 | BA0LEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1042 | BA0LEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1043 | BA0LF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1044 | BA0LF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1045 | BA0LF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1046 | BA0LF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1047 | BA0LF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1048 | BA0LF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1049 | BA0LF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1050 | BA0LF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1051 | BA0LF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1052 | BA0LF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1053 | BA0LFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1054 | BA0LFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1055 | BA0LFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1056 | BA0LFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1057 | BA0LFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1058 | BA0LFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1059 | BA0LFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1060 | BA0LFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1061 | BA0LFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1062 | BA0LFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1063 | BA0MP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1064 | BA0MP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1065 | BA0MP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1066 | BA0MP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1067 | BA0MP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1068 | BA0MP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1069 | BA0MPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1070 | BA0MPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1071 | BA0MPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1072 | BA0MPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1073 | BA0MPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1074 | BA0MPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1075 | BA0MPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1076 | BA0MPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1077 | BA0MPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1078 | BA0MPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1079 | BA0MPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1080 | BA0MPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit C - BP Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 1081 | BA0MPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1082 | BA0MPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1083 | BA0MPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1084 | BA0MPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1085 | BA0MPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1086 | BA0MPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1087 | BA0MPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1088 | BA0MPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1089 | BA0MPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1090 | BA0MPY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1091 | BA0MPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1092 | BA0MQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1093 | BA0MQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1094 | BA0MQ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1095 | BA0MQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1096 | BA0MQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1097 | BA0MQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1098 | BA0MQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1099 | BA0MQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1100 | BA0MQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1101 | BA0MQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1102 | BA0MQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1103 | BA0MQB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1104 | BA0MQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1105 | BA0MQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1106 | BA0MQE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1107 | BA0MQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1108 | BA0MQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1109 | BA0MQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1110 | BA0MQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1111 | BA0MQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1112 | BA0MQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1113 | BA0MQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1114 | BA0MQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1115 | BA0MQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1116 | BA0MQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1117 | BA0MQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1118 | BA0MQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1119 | BA0MQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1120 | BA0MQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1121 | BA0MQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1122 | BA0MVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1123 | BA0MVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1124 | BA0MVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1125 | BA0MVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1126 | BA0MVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1127 | BA0MVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1128 | BA0MVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1129 | BA0MVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1130 | BA0MVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1131 | BA0MVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1132 | BA0MVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1133 | BA0MVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1134 | BA0MVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 1135 | BA0MVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1136 | BA0MVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1137 | BA0MVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1138 | BA0MVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1139 | BA0MVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1140 | BA0MVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1141 | BA0MVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1142 | BA0MVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1143 | BA0MVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1144 | BA0MVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1145 | BA0MW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1146 | BA0MZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1147 | BA0MZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1148 | BA0MZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1149 | BA0MZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1150 | BA0MZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1151 | BA0MZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1152 | BA0MZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1153 | BA0MZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1154 | BA0MZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1155 | BA0MZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1156 | BA0MZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1157 | BA0MZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1158 | BA0MZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1159 | BA0MZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1160 | BA0MZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1161 | BA0MZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1162 | BA0NA0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1163 | BA0NA1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1164 | BA0NA2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1165 | BA0NA3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1166 | BA0NA4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1167 | BA0NA5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1168 | BA0NBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1169 | BA0NBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1170 | BA0NBT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1171 | BA0NBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1172 | BA0NBV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1173 | BA0NBW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1174 | BA0NBX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1175 | BA0NBY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1176 | BA0NBZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1177 | BA0NC1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1178 | BA0NC2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1179 | BA0NC3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1180 | BA0NC4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1181 | BA0NC5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1182 | BA0NC6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1183 | BA0NC7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1184 | BA0NC8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1185 | BA0NC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1186 | BA0NCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1187 | BA0NCB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1188 | BA0NCC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 1189 | BA0NEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1190 | BA0NEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1191 | BA0NED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1192 | BA0NEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1193 | BA0NEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1194 | BA0NEH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1195 | BA0NEK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1196 | BA0NEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1197 | BA0NEM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1198 | BA0NEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1199 | BA0NEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1200 | BA0NEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1201 | BA0NEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1202 | BA0NER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1203 | BA0NET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1204 | BA0NEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1205 | BA0NEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1206 | BA0NEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1207 | BA0NEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1208 | BA0NEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1209 | BA0NKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1210 | BA0NKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1211 | BA0NKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1212 | BA0NKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1213 | BA0NKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1214 | BA0NKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1215 | BA0NKX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1216 | BA0NKY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1217 | BA0NKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1218 | BA0NL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1219 | BA0NL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1220 | BA0NL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1221 | BA0NL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1222 | BA0NL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1223 | BA0NL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1224 | BA0NL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1225 | BA0NL7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1226 | BA0NLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1227 | BA0NLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1228 | BA0NLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1229 | BA0NLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1230 | BA0NM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1231 | BA0NM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1232 | BA0NM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1233 | BA0NM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1234 | BA0NMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1235 | BA0NMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1236 | BA0NME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1237 | BA0NMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1238 | BA0NMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1239 | BA0NMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1240 | BA0NMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1241 | BA0NMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1242 | BA0NMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 1243 | BA0NML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1244 | BA0NMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1245 | BA0NMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1246 | BA0NMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1247 | BA0NMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1248 | BA0NMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1249 | BA0NMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1250 | BA0NMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1251 | BA0NMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1252 | BA0NMU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1253 | BA0NMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1254 | BA0NMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1255 | BA0NMX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1256 | BA0NMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1257 | BA0NMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1258 | BA0NN0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1259 | BA0NN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1260 | BA0NN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1261 | BA0NN3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1262 | BA0NN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1263 | BA0NN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1264 | BA0NN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1265 | BA0NN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1266 | BA0NN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1267 | BA0NN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1268 | BA0NNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1269 | BA0NNB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1270 | BA0NNC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1271 | BA0NND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1272 | BA0NNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1273 | BA0NNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1274 | BA0NNG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1275 | BA0NNH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1276 | BA0NNI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1277 | BA0OHD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1278 | BA0OHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1279 | BA0OHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1280 | BA0OHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1281 | BA0OHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1282 | BA0OHI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1283 | BA0OHJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1284 | BA0OHL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1285 | BA0OHM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1286 | BA0OHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1287 | BA0OHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1288 | BA0OHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1289 | BA0OHQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1290 | BA0OHT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1291 | BA0OHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1292 | BA0OHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1293 | BA0OHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1294 | BA0OHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1295 | BA0OI1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1296 | BA0OI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 1297 | BA0OI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1298 | BA0OI5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1299 | BA0OI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1300 | BA0OI7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1301 | BA0OI8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1302 | BA0OI9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1303 | BA0OIA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1304 | BA0OIB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1305 | BA0OID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1306 | BA0OIE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1307 | BA0OIF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1308 | BA0OIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1309 | BA0OIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1310 | BA0OII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1311 | BA0OIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1312 | BA0OIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1313 | BA0OIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1314 | BA0OIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1315 | BA0OIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1316 | BA0OIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1317 | BA0OIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1318 | BA0OIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1319 | BA0OIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1320 | BA0OIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1321 | BA0OIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1322 | BA0OIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1323 | BA0OIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1324 | BA0OIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1325 | BA0OIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1326 | BA0OIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1327 | BA0OJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1328 | BA0OJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1329 | BA0OJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1330 | BA0OJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1331 | BA0OJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1332 | BA0OJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1333 | BA0OJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1334 | BA0OJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1335 | BA0OJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1336 | BA0OJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1337 | BA0OJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1338 | BA0OJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1339 | BA0OJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1340 | BA0OJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1341 | BA0OJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1342 | BA0OJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1343 | BA0OJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1344 | BA0OJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1345 | BA0OJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1346 | BA0OJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1347 | BA0OJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1348 | BA0OJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1349 | BA0OJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1350 | BA0OJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 1351 | BA0OJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1352 | BA0OJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1353 | BA0OJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1354 | BA0OJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1355 | BA0OJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1356 | BA0PFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1357 | BA0PHI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1358 | BA0QJR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1359 | BA0QJS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1360 | BA0QJT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1361 | BA0QKB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1362 | BA0QKC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1363 | BA0QNT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1364 | BA0QNU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1365 | BA0QNV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1366 | BA0QNW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1367 | BA0QNX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1368 | BA0QNZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1369 | BA0QO7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1370 | BA0QO8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1371 | BA0QO9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1372 | BA0QOK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1373 | BA0QON | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1374 | BA0QOX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1375 | BA0QOY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1376 | BA0QOZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1377 | BA0QP8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1378 | BA0QP9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1379 | BA0QPA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1380 | BA0QPB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1381 | BA0QPK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1382 | BA0QPL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1383 | BA0QPM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1384 | BA0RSY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1385 | BA0T4B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1386 | BA0T4C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1387 | BA0T4D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1388 | BA0T4E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1389 | BA0T4F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1390 | BA0T4G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1391 | BA0T4H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1392 | BA0T4I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1393 | BA0T4J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1394 | BA0T4K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1395 | BA0T4L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1396 | BA0T4M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1397 | BA0T4N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1398 | BA0T4O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1399 | BA0T4P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1400 | BA0T4Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1401 | BA0T4R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1402 | BA0T4S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1403 | BA0T4T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1404 | BA0T4U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 1405 | BA0T4V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1406 | BA0T4W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1407 | BA0T4X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1408 | BA0T4Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1409 | BA0T4Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1410 | BA0T50 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1411 | BA0T51 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1412 | BA0T52 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1413 | BA0T53 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1414 | BA0T54 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1415 | BA0T55 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1416 | BA0T56 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1417 | BA0T57 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1418 | BA0T58 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1419 | BA0T59 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1420 | BA0T5A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1421 | BA0T5B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1422 | BA0T5C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1423 | BA0T5D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1424 | BA0TCW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1425 | BA0TCX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1426 | BA0TCY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1427 | BA0TCZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1428 | BA0TD0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1429 | BA0TD1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1430 | BA0TD2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1431 | BA0TD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1432 | BA0TD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1433 | BA0TD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1434 | BA0TD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1435 | BA0TD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1436 | BA0TD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1437 | BA0TD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1438 | BA0TDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1439 | BA0TDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1440 | BA0TDC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1441 | BA0TDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1442 | BA0TDE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1443 | BA0TDF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1444 | BA0TDG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1445 | BA0TDH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1446 | BA0TDI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1447 | BA0TDJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1448 | BA0TDK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1449 | BA0TDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1450 | BA0TDM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1451 | BA0TDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1452 | BA0TDO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1453 | BA0TDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1454 | BA0TDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1455 | BA0TDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1456 | BA0TDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1457 | BA0TDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1458 | BA0TDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 1459 | BA0UCD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1460 | BA0UCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1461 | BA0X99 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1462 | BA0X9A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1463 | BA0X9B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1464 | BA0X9C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1465 | BA0X9D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1466 | BA0X9E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1467 | BA0X9F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1468 | BA0X9G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1469 | BA0X9H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1470 | BA0X9I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1471 | BA0X9J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1472 | BA0X9K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1473 | BA0X9L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1474 | BA0X9M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1475 | BA0X9N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1476 | BA0X9O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1477 | BA0X9S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1478 | BA0X9T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1479 | BA0X9U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1480 | BA0X9V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1481 | BA0XEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1482 | BA0XEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1483 | BA0XEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1484 | BA0XEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1485 | BA0XFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1486 | BA0XFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1487 | BA0XFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1488 | BA0XFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1489 | BA0XFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1490 | BA0XFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1491 | BA0XQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1492 | BA0XQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1493 | BA0XQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1494 | BA0XQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1495 | BA0XR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1496 | BA0XR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1497 | BA0XR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1498 | BA0XR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1499 | BA0XR4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1500 | BA0XR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1501 | BA0XR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1502 | BA0XR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1503 | BA0XR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1504 | BA0XR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1505 | BA0XRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1506 | BA0XRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1507 | BA0XRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1508 | BA0XRD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1509 | BA0XRE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1510 | BA0YDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1511 | BA0ZQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1512 | BA0ZQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 1513 | BA0ZQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1514 | BA0ZR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1515 | BA0ZR4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1516 | BA0ZRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1517 | BA0ZVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1518 | BA0ZVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1519 | BA0ZVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1520 | BA0ZVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1521 | BA0ZVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1522 | BA0ZVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1523 | BA0ZVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1524 | BA0ZVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1525 | BA0ZVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1526 | BA0ZVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1527 | BA0ZVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1528 | BA0ZVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1529 | BA0ZVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1530 | BA0ZVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1531 | BA0ZVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1532 | BA0ZVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1533 | BA0ZVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1534 | BA0ZVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1535 | BA0ZVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1536 | BA0ZVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1537 | BA0ZVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1538 | BA0ZVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1539 | BA0ZVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1540 | BA0ZW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1541 | BA0ZW1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1542 | BA0ZW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1543 | BA0ZW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1544 | BA0ZW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1545 | BA0ZW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1546 | BA0ZW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1547 | BA0ZW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1548 | BA0ZW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1549 | BA0ZW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1550 | BA0ZWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1551 | BA0ZWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1552 | BA0ZWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1553 | BA0ZWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1554 | BA0ZWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1555 | BA0ZWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1556 | BA0ZWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1557 | BA0ZWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1558 | BA0ZWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1559 | BA0ZWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1560 | BA0ZWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1561 | BA0ZWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1562 | BA0ZWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1563 | BA0ZWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1564 | BA0ZWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1565 | BA0ZWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1566 | BA0ZWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 1567 | BA0ZWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1568 | BA0ZWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1569 | BA0ZWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1570 | BA0ZWU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1571 | BA0ZWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1572 | BA0ZWW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1573 | BA0ZWX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1574 | BA0ZWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1575 | BA11KN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1576 | BA11MY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1577 | BA11MZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1578 | BA11N0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1579 | BA11N1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1580 | BA11N2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1581 | BA13VO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1582 | BA13VP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1583 | BA13W7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1584 | BA13W8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1585 | BA13W9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1586 | BA13WA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1587 | BA13WB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1588 | BA13WC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1589 | BA13WD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1590 | BA13WE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1591 | BA13WF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1592 | BA13WG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1593 | BA13WH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1594 | BA13WI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1595 | BA13WJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1596 | BA13WK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1597 | BA160B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1598 | BA160C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1599 | BA160D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1600 | BA160E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1601 | BA160F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1602 | BA160G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1603 | BA160H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1604 | BA160I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1605 | BA160J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1606 | BA160K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1607 | BA160L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1608 | BA160M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1609 | BA160N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1610 | BA160O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1611 | BA160P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1612 | BA160Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1613 | BA160R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1614 | BA160S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1615 | BA160T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1616 | BA160U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1617 | BA160V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1618 | BA160Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1619 | BA160Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1620 | BA1610 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 1621 | BA1611 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1622 | BA1612 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1623 | BA1614 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1624 | BA1615 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1625 | BA1616 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1626 | BA16FG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1627 | BA16I0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1628 | BA16I1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1629 | BA16I2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1630 | BA16I4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1631 | BA16I5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1632 | BA16I6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1633 | BA16I7 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1634 | BA16I8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1635 | BA16I9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1636 | BA16IA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1637 | BA16IB | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1638 | BA16IC | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1639 | BA16ID | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1640 | BA16IE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1641 | BA16IF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1642 | BA16IG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1643 | BA16IH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1644 | BA16II | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1645 | BA16IJ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1646 | BA16IK | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1647 | BA16IL | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1648 | BA16IM | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1649 | BA16IN | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1650 | BA16IO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1651 | BA16IP | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1652 | BA16IQ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1653 | BA16IR | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1654 | BA16J8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1655 | BA16J9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1656 | BA16JA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1657 | BA16JC | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1658 | BA16JD | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1659 | BA16JE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1660 | BA16JF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1661 | BA16JG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1662 | BA16JK | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1663 | BA16JT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1664 | LS2F3R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1665 | LS2F3T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 1666 | BA0FJE | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1667 | BA0LSR | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1668 | BA0LSS | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1669 | BA0LST | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1670 | BA0LSU | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1671 | BA0LSW | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1672 | BA0LSX | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1673 | BA0LSY | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1674 | BA0LSZ | 8 Ounce Glass Clear | OTS - Other Solid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 1675 | BA0LT1 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1676 | BA0LTG | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1677 | BA0LTH | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1678 | BA0LTI | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1679 | BA0LTJ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1680 | BA0LTK | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1681 | BA0LTL | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1682 | BA0LTM | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1683 | BA0LTN | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1684 | BA0LUG | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1685 | BA0LUH | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1686 | BA0LUI | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1687 | BA0LUJ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1688 | BA0LUK | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1689 | BA0LUL | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1690 | BA0LUM | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1691 | BA0LUN | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1692 | BA0LUO | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1693 | BA0LUP | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1694 | BA0LUQ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1695 | BA0LUS | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1696 | BA0LUT | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1697 | BA0LUU | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1698 | BA0LUV | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1699 | BA0LUW | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1700 | BA0LUX | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1701 | BA0LUY | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1702 | BA0LUZ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1703 | BA0LV0 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1704 | BA0LV1 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1705 | BA0LV2 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1706 | BA0LV3 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1707 | BA0LV5 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1708 | BA0LV6 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1709 | BA0LV7 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1710 | BA0LV8 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1711 | BA0LV9 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1712 | BA0LVA | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1713 | BA0LVB | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1714 | BA0LVC | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1715 | BA0LVD | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1716 | BA0LVF | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1717 | BA0LVG | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1718 | BA0LVH | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1719 | BA0LVI | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1720 | BA0LVJ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1721 | BA0LVK | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1722 | BA0LVL | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1723 | BA0LVM | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1724 | BA0LVN | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1725 | BA0LVO | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1726 | BA0LVP | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1727 | BA0LVQ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1728 | BA0LVR | 8 Ounce Glass Clear | OTS - Other Solid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 1729 | BA0LVS | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1730 | BA0LVU | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1731 | BA0LVV | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1732 | BA0LVW | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1733 | BA0LVX | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1734 | BA0LVY | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1735 | BA0LVZ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1736 | BA0LW0 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1737 | BA0LW3 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1738 | BA0LW5 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1739 | BA0LW6 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1740 | BA0LW7 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1741 | BA0LW8 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1742 | BA0LW9 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1743 | BA0LWA | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1744 | BA0LWB | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1745 | BA0LWC | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1746 | BA0LWD | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1747 | BA0LWE | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1748 | BA0LWF | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1749 | BA0LWG | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1750 | BA0LWH | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1751 | BA0LWI | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1752 | BA0LWJ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1753 | BA0LWK | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1754 | BA0LWL | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1755 | BA0LWM | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1756 | BA0LWN | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1757 | BA0LWO | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1758 | BA0LYL | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1759 | BA0LYM | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1760 | BA0LYN | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1761 | BA0LYO | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1762 | BA0LYR | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1763 | BA0LYS | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1764 | BA0LYT | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1765 | BA0LYU | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1766 | BA0LZ6 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1767 | BA0LZ7 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1768 | BA0LZ8 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1769 | BA0LZ9 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1770 | BA0LZA | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1771 | BA0LZB | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1772 | BA0LZC | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1773 | BA0LZD | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1774 | BA0LZE | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1775 | BA0LZF | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1776 | BA0LZG | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1777 | BA0LZH | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1778 | BA0LZI | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1779 | BA0LZJ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1780 | BA0LZK | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1781 | BA0LZL | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1782 | BA0LZM | 4 Ounce Glass Clear | OTS - Other Solid Sample |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 1783 | BA0LZN | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1784 | BA0LZO | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1785 | BA0LZP | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1786 | BA0LZQ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1787 | BA0LZR | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1788 | BA0LZS | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1789 | BA0LZT | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1790 | BA0LZU | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1791 | BA0LZV | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1792 | BA0LZW | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1793 | BA0LZX | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1794 | BA0LZY | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1795 | BA0LZZ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1796 | BA0MA0 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1797 | BA0MA1 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1798 | BA0MA2 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1799 | BA0MAT | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1800 | BA0MAU | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1801 | BA0MAV | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1802 | BA0MAW | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1803 | BA0MAY | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1804 | BA0MAZ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1805 | BA0MB0 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1806 | BA0MB1 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1807 | BA0MB2 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1808 | BA0MB3 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1809 | BA0MB4 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1810 | BA0MB5 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1811 | BA0MB6 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1812 | BA0MB7 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1813 | BA0MB8 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1814 | BA0MB9 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1815 | BA0MBA | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1816 | BA0MBB | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1817 | BA0MBC | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1818 | BA0MBD | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1819 | BA0MBE | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1820 | BA0MBF | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1821 | BA0MBG | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1822 | BA0MCA | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1823 | BA0MCM | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1824 | BA0MCN | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1825 | BA0MCR | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1826 | BA0MCS | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1827 | BA0MCU | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1828 | BA0MFI | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1829 | BA0MFJ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1830 | BA0MFK | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1831 | BA0MFL | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1832 | BA0MFM | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1833 | BA0MFN | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1834 | BA0MFO | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1835 | BA0MFP | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1836 | BA0MFQ | 8 Ounce Glass Clear | OTS - Other Solid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 1837 | BA0MFS | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1838 | BA0MFT | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1839 | BA0MFU | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1840 | BA0MFV | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1841 | BA0MFX | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1842 | BA0MFY | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1843 | BA0MG0 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1844 | BA0MG1 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1845 | BA0MG3 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1846 | BA0MG4 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1847 | BA0MG5 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1848 | BA0MG6 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1849 | BA0MG7 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1850 | BA0MG8 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1851 | BA0MG9 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1852 | BA0MGB | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1853 | BA0MGC | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1854 | BA0MGD | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1855 | BA0MGE | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1856 | BA0MGF | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1857 | BA0MGG | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1858 | BA0MGH | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1859 | BA0MGI | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1860 | BA0MGJ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1861 | BA0MGK | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1862 | BA0MGM | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1863 | BA0MGO | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1864 | BA0MGP | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1865 | BA0MGQ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1866 | BA0MK8 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1867 | BA0MK9 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1868 | BA0MKB | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1869 | BA0MKD | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1870 | BA0MKF | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1871 | BA0MKG | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1872 | BA0MKH | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1873 | BA0MKI | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1874 | BA0MKJ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1875 | BA0MKL | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1876 | BA0MKM | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1877 | BA0MKN | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1878 | BA0MKP | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1879 | BA0MKQ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1880 | BA0MKR | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1881 | BA0MKT | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1882 | BA0MKU | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1883 | BA0MLC | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1884 | BA0MLD | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1885 | BA0MLE | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1886 | BA0MLF | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1887 | BA0MLG | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1888 | BA0MLH | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1889 | BA0MLI | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1890 | BA0MLJ | 4 Ounce Glass Clear | OTS - Other Solid Sample |

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 1891 | BA0MLK | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1892 | BA0MLM | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1893 | BA0MLN | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1894 | BA0MLO | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1895 | BA0MLP | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1896 | BA0MLQ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1897 | BA0MLS | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1898 | BA0MLT | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1899 | BA0MLU | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1900 | BA0MLV | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1901 | BA0MLW | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1902 | BA0MLX | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1903 | BA0MM2 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1904 | BA0MM3 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1905 | BA0MM4 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1906 | BA0MM6 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1907 | BA0MM7 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1908 | BA0MM8 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1909 | BA0MM9 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1910 | BA0MXI | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1911 | BA0MXJ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1912 | BA0MXK | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1913 | BA0MXL | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1914 | BA0MXM | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1915 | BA0MXN | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1916 | BA0MXO | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1917 | BA0MXP | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1918 | BA0MXQ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1919 | BA0MXR | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1920 | BA0MXU | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1921 | BA0MXV | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1922 | BA0MXZ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1923 | BA0MY5 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1924 | BA0MY7 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1925 | BA0MY8 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1926 | BA0MY9 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1927 | BA0MYA | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1928 | BA0MYB | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1929 | BA0MYC | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1930 | BA0MYD | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1931 | BA0MYF | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1932 | BA0MYG | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1933 | BA0MYH | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1934 | BA0MYI | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1935 | BA0MYJ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1936 | BA0MYK | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1937 | BA0MYL | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1938 | BA0MYM | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1939 | BA0MYN | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1940 | BA0MYO | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 1941 | BA0MYP | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1942 | BA0MYQ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1943 | BA0MYR | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1944 | BA0MYS | 8 Ounce Glass Clear | OTS - Other Solid Sample |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 1945 | BA0MYT | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1946 | BA0MYU | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1947 | BA0MYV | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1948 | BA0MYW | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1949 | BA0NKG | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1950 | BA0NKH | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1951 | BA0NKI | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1952 | BA0NKJ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1953 | BA0NKK | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1954 | BA0NKL | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1955 | BA0NKM | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1956 | BA0NKN | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1957 | BA0NKP | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 1958 | BA0NNX | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1959 | BA0NNY | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1960 | BA0NO0 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1961 | BA0NO2 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1962 | BA0NO3 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1963 | BA0NO4 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1964 | BA0NO5 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1965 | BA0NO7 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1966 | BA0NO8 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1967 | BA0NO9 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1968 | BA0NOB | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1969 | BA0NOD | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1970 | BA0NOE | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1971 | BA0NOF | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1972 | BA0NOG | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1973 | BA0NOI | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1974 | BA0NOJ | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1975 | BA0NOK | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1976 | BA0NOM | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1977 | BA0NON | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1978 | BA0NOP | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1979 | BA0NOQ | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1980 | BA0NOR | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1981 | BA0NOS | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1982 | BA0NOT | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1983 | BA0NOU | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1984 | BA0NOV | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1985 | BA0NOW | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1986 | BA0NOX | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1987 | BA0NOY | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1988 | BA0NOZ | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1989 | BA0NP0 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1990 | BA0NP1 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1991 | BA0NP2 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1992 | BA0NP3 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1993 | BA0NP4 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1994 | BA0NP5 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1995 | BA0NP7 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1996 | BA0NP8 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1997 | BA0NP9 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 1998 | BA0NPG | 8 Ounce Glass Clear | OTS - Other Solid Sample |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 1999 | BA0NPH | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2000 | BA0NPI | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2001 | BA0NPJ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2002 | BA0NPK | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2003 | BA0NPL | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2004 | BA0NPM | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2005 | BA0NPN | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2006 | BA0NPO | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2007 | BA0NPP | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2008 | BA0NPR | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2009 | BA0NPS | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2010 | BA0NPT | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2011 | BA0NPU | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2012 | BA0NPV | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2013 | BA0NPW | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2014 | BA0NPX | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2015 | BA0NPY | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2016 | BA0NPZ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2017 | BA0NQ0 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2018 | BA0NQ1 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2019 | BA0NQ2 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2020 | BA0NQ3 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2021 | BA0NQ4 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2022 | BA0NQ5 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2023 | BA0NQ6 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2024 | BA0NQ7 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2025 | BA0NQ8 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2026 | BA0NQA | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2027 | BA0NQB | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2028 | BA0NQC | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2029 | BA0NQD | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2030 | BA0NQE | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2031 | BA0NQF | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2032 | BA0NQG | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2033 | BA0NQH | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2034 | BA0NQI | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2035 | BA0NQJ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2036 | BA0NQL | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2037 | BA0NQM | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2038 | BA0NQN | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2039 | BA0NQO | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2040 | BA0NQP | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2041 | BA0NQQ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2042 | BA0NQR | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2043 | BA0NQS | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2044 | BA0NQT | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2045 | BA0NQU | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2046 | BA0NQV | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2047 | BA0NQW | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2048 | BA0NQX | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2049 | BA0NQZ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2050 | BA0NR0 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2051 | BA0NR1 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2052 | BA0NR2 | 8 Ounce Glass Clear | OTS - Other Solid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 2053 | BA0NR3 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2054 | BA0NR4 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2055 | BA0NR5 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2056 | BA0NR6 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2057 | BA0NR7 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2058 | BA0NR8 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2059 | BA0NRA | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2060 | BA0NRB | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2061 | BA0NRC | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2062 | BA0NRD | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2063 | BA0NRE | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2064 | BA0NRF | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2065 | BA0NRG | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2066 | BA0NRH | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2067 | BA0NRI | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2068 | BA0NRJ | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2069 | BA0NRK | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2070 | BA0NRL | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2071 | BA0NRM | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2072 | BA0NRN | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2073 | BA0NRP | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2074 | BA0NRQ | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2075 | BA0NRS | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2076 | BA0NRT | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2077 | BA0NRV | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2078 | BA0NRW | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2079 | BA0NRX | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2080 | BA0NRY | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2081 | BA0NRZ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2082 | BA0NS0 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2083 | BA0NS1 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2084 | BA0NS2 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2085 | BA0NS3 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2086 | BA0NS4 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2087 | BA0NS5 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2088 | BA0NS6 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2089 | BA0NS7 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2090 | BA0NS8 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2091 | BA0NS9 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2092 | BA0NSA | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2093 | BA0NSC | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2094 | BA0NSE | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2095 | BA0NSG | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2096 | BA0NSH | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2097 | BA0NSI | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2098 | BA0NSJ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2099 | BA0NSK | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2100 | BA0NSL | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2101 | BA0NSM | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2102 | BA0NSN | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2103 | BA0NSO | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2104 | BA0NSP | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2105 | BA0NSQ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2106 | BA0NSR | 8 Ounce Glass Clear | OTS - Other Solid Sample |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 2107 | BA0NSS | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2108 | BA0NSU | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2109 | BA0NSV | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2110 | BA0NSW | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2111 | BA0NSX | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2112 | BA0NSY | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2113 | BA0NSZ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2114 | BA0NT0 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2115 | BA0NT1 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2116 | BA0NT2 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2117 | BA0NT3 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2118 | BA0NT4 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2119 | BA0NT5 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2120 | BA0NT6 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2121 | BA0NT7 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2122 | BA0NT8 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2123 | BA0NT9 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2124 | BA0NTA | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2125 | BA0NTB | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2126 | BA0NTF | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2127 | BA0NUS | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2128 | BA0NUT | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2129 | BA0NUU | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2130 | BA0NUV | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2131 | BA0NUW | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2132 | BA0NUX | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2133 | BA0NUY | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2134 | BA0NUZ | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2135 | BA0NV0 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2136 | BA0NV1 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2137 | BA0NV2 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2138 | BA0NV3 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2139 | BA0NV5 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2140 | BA0NV6 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2141 | BA0NV7 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2142 | BA0NV8 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2143 | BA0NV9 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2144 | BA0NVA | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2145 | BA0NVB | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2146 | BA0NVC | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2147 | BA0NVD | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2148 | BA0NVE | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2149 | BA0NVG | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2150 | BA0NVH | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2151 | BA0NVI | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2152 | BA0NVJ | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2153 | BA0NVK | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2154 | BA0NVL | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2155 | BA0NVM | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2156 | BA0NVN | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2157 | BA0NVO | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2158 | BA0NVP | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2159 | BA0NVQ | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2160 | BA0NVR | 16 Ounce Glass Clear | OTS - Other Solid Sample |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 2161 | BA0NVT | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2162 | BA0NVU | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2163 | BA0NVV | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2164 | BA0NVW | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2165 | BA0NVX | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2166 | BA0NW2 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2167 | BA0NW3 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2168 | BA0NWE | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2169 | BA0NWF | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2170 | BA0NWG | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2171 | BA0NWH | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2172 | BA0NXH | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2173 | BA0NXI | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2174 | BA0NXJ | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2175 | BA0NXK | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2176 | BA0NXL | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2177 | BA0NXM | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2178 | BA0NXN | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2179 | BA0NXO | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2180 | BA0NXP | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2181 | BA0NXQ | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2182 | BA0NXR | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2183 | BA0NXS | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2184 | BA0NXT | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2185 | BA0NXU | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2186 | BA0NXV | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2187 | BA0NXW | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2188 | BA0NXX | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2189 | BA0NXY | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2190 | BA0NXZ | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2191 | BA0NY0 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2192 | BA0NY1 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2193 | BA0NY2 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2194 | BA0NY3 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2195 | BA0NY7 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2196 | BA0NY9 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2197 | BA0NYA | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2198 | BA0NYB | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2199 | BA0NYC | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2200 | BA0NYD | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2201 | BA0NYE | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2202 | BA0NYG | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2203 | BA0NYH | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2204 | BA0NYI | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2205 | BA0NYJ | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2206 | BA0NYK | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2207 | BA0NYL | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2208 | BA0NYM | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2209 | BA0NYN | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2210 | BA0NYP | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2211 | BA0NYQ | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2212 | BA0NYR | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2213 | BA0NYS | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2214 | BA0NYV | 16 Ounce Glass Clear | OTS - Other Solid Sample |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 2215 | BA0NYW | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2216 | BA0NYX | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2217 | BA0NYY | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2218 | BA0NYZ | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2219 | BA0NZ0 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2220 | BA0NZ1 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2221 | BA0NZ2 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2222 | BA0NZ4 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2223 | BA0NZ5 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2224 | BA0NZ6 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2225 | BA0NZ7 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2226 | BA0NZ9 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2227 | BA0NZC | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2228 | BA0NZE | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2229 | BA0NZF | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2230 | BA0NZG | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2231 | BA0NZJ | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2232 | BA0NZK | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2233 | BA0NZL | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2234 | BA0NZM | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2235 | BA0NZN | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2236 | BA0NZO | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2237 | BA0NZP | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2238 | BA0NZQ | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2239 | BA0NZR | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2240 | BA0NZS | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2241 | BA0NZT | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2242 | BA0NZU | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2243 | BA0NZV | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2244 | BA0NZW | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2245 | BA0NZX | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2246 | BA0NZY | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2247 | BA0NZZ | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2248 | BA0OA0 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2249 | BA0OA3 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2250 | BA0OA4 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2251 | BA0OA5 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2252 | BA0OA6 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2253 | BA0OAA | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2254 | BA0OAR | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2255 | BA0OBM | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2256 | BA0OBN | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2257 | BA0OBO | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2258 | BA0OBP | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2259 | BA0OBQ | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2260 | BA0OBR | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2261 | BA0OBS | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2262 | BA0OBT | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2263 | BA0OBU | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2264 | BA0OBV | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2265 | BA0OBW | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2266 | BA0OBX | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2267 | BA0OBY | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2268 | BA0OBZ | 16 Ounce Glass Clear | OTS - Other Solid Sample |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 2269 | BA0OC0 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2270 | BA0OC1 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2271 | BA0OC2 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2272 | BA0OC3 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2273 | BA0OC5 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2274 | BA0OC7 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2275 | BA0OC8 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2276 | BA0OC9 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2277 | BA0OCB | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2278 | BA0OCC | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2279 | BA0OCD | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2280 | BA0OCE | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2281 | BA0OCF | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2282 | BA0OCG | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2283 | BA0OCH | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2284 | BA0OCI | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2285 | BA0OCJ | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2286 | BA0OCL | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2287 | BA0OCM | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2288 | BA0OCN | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2289 | BA0OCO | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2290 | BA0OCP | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2291 | BA0OCQ | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2292 | BA0OCR | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2293 | BA0OCS | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2294 | BA0OCT | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2295 | BA0OCU | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2296 | BA0OCV | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2297 | BA0OCW | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2298 | BA0OCX | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2299 | BA0OCY | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2300 | BA0OD0 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2301 | BA0OD1 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2302 | BA0OD2 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2303 | BA0OD3 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2304 | BA0OD4 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2305 | BA0OD5 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2306 | BA0OD6 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2307 | BA0OD7 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2308 | BA0OD9 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2309 | BA0ODA | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2310 | BA0ODC | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2311 | BA0ODD | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2312 | BA0ODE | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2313 | BA0ODF | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2314 | BA0ODG | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2315 | BA0ODH | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2316 | BA0ODI | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2317 | BA0ODL | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2318 | BA0ODM | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2319 | BA0ODN | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2320 | BA0ODP | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2321 | BA0ODQ | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2322 | BA0ODR | 16 Ounce Glass Clear | OTS - Other Solid Sample |

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 2323 | BA0ODS | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2324 | BA0ODT | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2325 | BA0ODU | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2326 | BA0ODV | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2327 | BA0ODW | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2328 | BA0ODX | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 2329 | BA0OF2 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2330 | BA0OFB | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2331 | BA0OFC | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2332 | BA0OFE | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2333 | BA0OFF | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2334 | BA0OFG | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2335 | BA0OFH | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2336 | BA0OFI | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2337 | BA0OFJ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2338 | BA0OFK | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2339 | BA0OFL | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2340 | BA0OFM | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2341 | BA0OFN | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2342 | BA0OFO | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2343 | BA0OFP | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2344 | BA0OFQ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2345 | BA0OFR | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2346 | BA0OFS | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2347 | BA0OFU | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2348 | BA0OFV | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2349 | BA0OFX | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2350 | BA0OFY | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2351 | BA0OG0 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2352 | BA0OG1 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2353 | BA0OG3 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2354 | BA0OG4 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2355 | BA0OG5 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2356 | BA0OG6 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2357 | BA0OG7 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2358 | BA0OG9 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2359 | BA0OGD | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2360 | BA0OGE | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2361 | BA0OGG | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2362 | BA0OGI | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2363 | BA0OGJ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2364 | BA0OGK | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2365 | BA0OGL | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2366 | BA0OGN | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2367 | BA0OGO | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2368 | BA0OGP | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2369 | BA0OGQ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2370 | BA0OGR | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2371 | BA0OGS | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 2372 | BA0OH1 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2373 | BA0OKH | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 2374 | MD00NU | 1 Gallon Plastic Bag | OTS - Other Solid Sample |
| 2375 | BA0NX3 | 16 Ounce Glass Clear | SE - Sediment |
| 2376 | BA0NX4 | 16 Ounce Glass Clear | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 2377 | BA0NX5 | 16 Ounce Glass Clear | SE - Sediment |
| 2378 | BA0NX6 | 16 Ounce Glass Clear | SE - Sediment |
| 2379 | BA0NX7 | 16 Ounce Glass Clear | SE - Sediment |
| 2380 | BA0NX8 | 16 Ounce Glass Clear | SE - Sediment |
| 2381 | BA0NX9 | 16 Ounce Glass Clear | SE - Sediment |
| 2382 | BA0NXA | 16 Ounce Glass Clear | SE - Sediment |
| 2383 | BA0NXB | 16 Ounce Glass Clear | SE - Sediment |
| 2384 | BA0NXC | 16 Ounce Glass Clear | SE - Sediment |
| 2385 | BA0NXD | 16 Ounce Glass Clear | SE - Sediment |
| 2386 | BA0NXE | 16 Ounce Glass Clear | SE - Sediment |
| 2387 | BA0NY5 | 16 Ounce Glass Clear | SE - Sediment |
| 2388 | LS0CRO | 4 Ounce Glass Clear | SE - Sediment |
| 2389 | LS0CRP | 4 Ounce Glass Clear | SE - Sediment |
| 2390 | LS0CRQ | 4 Ounce Glass Clear | SE - Sediment |
| 2391 | LS0CRR | 4 Ounce Glass Clear | SE - Sediment |
| 2392 | LS0CRS | 4 Ounce Glass Clear | SE - Sediment |
| 2393 | LS0CRT | 4 Ounce Glass Clear | SE - Sediment |
| 2394 | LS0CTI | 4 Ounce Glass Clear | SE - Sediment |
| 2395 | LS0CTJ | 8 Ounce Glass Clear | SE - Sediment |
| 2396 | LS0CTN | 8 Ounce Glass Clear | SE - Sediment |
| 2397 | LS0CTO | 8 Ounce Glass Clear | SE - Sediment |
| 2398 | LS0CTP | 8 Ounce Glass Clear | SE - Sediment |
| 2399 | LS0CTQ | 8 Ounce Glass Clear | SE - Sediment |
| 2400 | LS0CTR | 4 Ounce Glass Clear | SE - Sediment |
| 2401 | LS0CTS | 8 Ounce Glass Clear | SE - Sediment |
| 2402 | LS0CTT | 8 Ounce Glass Clear | SE - Sediment |
| 2403 | LS0CTU | 4 Ounce Glass Clear | SE - Sediment |
| 2404 | LS0CTV | 4 Ounce Glass Clear | SE - Sediment |
| 2405 | LS0CTW | 4 Ounce Glass Clear | SE - Sediment |
| 2406 | LS0CTX | 4 Ounce Glass Clear | SE - Sediment |
| 2407 | LS0CTY | 4 Ounce Glass Clear | SE - Sediment |
| 2408 | LS0CTZ | 4 Ounce Glass Clear | SE - Sediment |
| 2409 | LS0DMV | 8 Ounce Glass Clear | SE - Sediment |
| 2410 | LS0DMX | 8 Ounce Glass Clear | SE - Sediment |
| 2411 | LS0DMY | 8 Ounce Glass Clear | SE - Sediment |
| 2412 | LS0DMZ | 8 Ounce Glass Clear | SE - Sediment |
| 2413 | LS0DN1 | 4 Ounce Glass Clear | SE - Sediment |
| 2414 | LS0DN2 | 4 Ounce Glass Clear | SE - Sediment |
| 2415 | LS0DN3 | 4 Ounce Glass Clear | SE - Sediment |
| 2416 | LS0DN4 | 4 Ounce Glass Clear | SE - Sediment |
| 2417 | LS0DN5 | 4 Ounce Glass Clear | SE - Sediment |
| 2418 | LS0DN6 | 4 Ounce Glass Clear | SE - Sediment |
| 2419 | LS0DQ5 | 4 Ounce Glass Clear | SE - Sediment |
| 2420 | LS0DQ6 | 4 Ounce Glass Clear | SE - Sediment |
| 2421 | LS0ECB | 4 Ounce Glass Clear | SE - Sediment |
| 2422 | LS0ECC | 4 Ounce Glass Clear | SE - Sediment |
| 2423 | LS0ECD | 4 Ounce Glass Clear | SE - Sediment |
| 2424 | LS0FQI | 4 Ounce Glass Clear | SE - Sediment |
| 2425 | LS0FQJ | 4 Ounce Glass Clear | SE - Sediment |
| 2426 | LS0FQK | 4 Ounce Glass Clear | SE - Sediment |
| 2427 | LS0FQL | 4 Ounce Glass Clear | SE - Sediment |
| 2428 | LS0FQM | 8 Ounce Glass Clear | SE - Sediment |
| 2429 | LS0MAC | 8 Ounce Glass Clear | SE - Sediment |
| 2430 | LS0MAD | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 2431 | LS0MAF | 8 Ounce Glass Clear | SE - Sediment |
| 2432 | LS0MAG | 8 Ounce Glass Clear | SE - Sediment |
| 2433 | LS0MAH | 8 Ounce Glass Clear | SE - Sediment |
| 2434 | LS0MAI | 8 Ounce Glass Clear | SE - Sediment |
| 2435 | LS0MAJ | 8 Ounce Glass Clear | SE - Sediment |
| 2436 | LS0MAK | 8 Ounce Glass Clear | SE - Sediment |
| 2437 | LS0MAL | 8 Ounce Glass Clear | SE - Sediment |
| 2438 | LS0MAM | 8 Ounce Glass Clear | SE - Sediment |
| 2439 | LS0MAN | 8 Ounce Glass Clear | SE - Sediment |
| 2440 | LS0MAO | 8 Ounce Glass Clear | SE - Sediment |
| 2441 | LS0MAP | 4 Ounce Glass Clear | SE - Sediment |
| 2442 | LS0MAQ | 8 Ounce Glass Clear | SE - Sediment |
| 2443 | LS0MAR | 8 Ounce Glass Clear | SE - Sediment |
| 2444 | LS0MAS | 4 Ounce Glass Clear | SE - Sediment |
| 2445 | LS0MAT | 4 Ounce Glass Clear | SE - Sediment |
| 2446 | LS0MAU | 4 Ounce Glass Clear | SE - Sediment |
| 2447 | LS0MC4 | 8 Ounce Glass Clear | SE - Sediment |
| 2448 | LS0MC7 | 4 Ounce Glass Clear | SE - Sediment |
| 2449 | LS0MC8 | 4 Ounce Glass Clear | SE - Sediment |
| 2450 | LS0MCD | 4 Ounce Glass Clear | SE - Sediment |
| 2451 | LS0MCE | 4 Ounce Glass Clear | SE - Sediment |
| 2452 | LS0NW6 | 4 Ounce Glass Clear | SE - Sediment |
| 2453 | LS0NW7 | 4 Ounce Glass Clear | SE - Sediment |
| 2454 | LS0NY4 | 8 Ounce Glass Clear | SE - Sediment |
| 2455 | LS0NYE | 8 Ounce Glass Clear | SE - Sediment |
| 2456 | LS0OF8 | 16 Ounce Glass Clear | SE - Sediment |
| 2457 | LS0OJK | 4 Ounce Glass Clear | SE - Sediment |
| 2458 | LS0OJW | 4 Ounce Glass Clear | SE - Sediment |
| 2459 | LS0OJX | 4 Ounce Glass Clear | SE - Sediment |
| 2460 | LS0OLS | 4 Ounce Glass Clear | SE - Sediment |
| 2461 | LS0OLY | 4 Ounce Glass Clear | SE - Sediment |
| 2462 | LS0OLZ | 4 Ounce Glass Clear | SE - Sediment |
| 2463 | LS0OM1 | 4 Ounce Glass Clear | SE - Sediment |
| 2464 | LS0OM2 | 4 Ounce Glass Clear | SE - Sediment |
| 2465 | LS0OM3 | 4 Ounce Glass Clear | SE - Sediment |
| 2466 | LS0OM4 | 4 Ounce Glass Clear | SE - Sediment |
| 2467 | LS0OM6 | 4 Ounce Glass Clear | SE - Sediment |
| 2468 | LS0OM7 | 4 Ounce Glass Clear | SE - Sediment |
| 2469 | LS0ONR | 4 Ounce Glass Clear | SE - Sediment |
| 2470 | LS0PIC | 8 Ounce Glass Clear | SE - Sediment |
| 2471 | LS0PID | 8 Ounce Glass Clear | SE - Sediment |
| 2472 | LS0PIU | 4 Ounce Glass Clear | SE - Sediment |
| 2473 | LS0PJ8 | 4 Ounce Glass Clear | SE - Sediment |
| 2474 | LS0PJ9 | 4 Ounce Glass Clear | SE - Sediment |
| 2475 | LS0PJA | 4 Ounce Glass Clear | SE - Sediment |
| 2476 | LS0PJB | 4 Ounce Glass Clear | SE - Sediment |
| 2477 | LS0PJC | 8 Ounce Glass Clear | SE - Sediment |
| 2478 | LS0PJD | 8 Ounce Glass Clear | SE - Sediment |
| 2479 | LS0PJE | 8 Ounce Glass Clear | SE - Sediment |
| 2480 | LS0PJI | 4 Ounce Glass Clear | SE - Sediment |
| 2481 | LS0PJJ | 4 Ounce Glass Clear | SE - Sediment |
| 2482 | LS0PJK | 4 Ounce Glass Clear | SE - Sediment |
| 2483 | LS0PJL | 4 Ounce Glass Clear | SE - Sediment |
| 2484 | LS0PJM | 4 Ounce Glass Clear | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 2485 | LS0PJN | 4 Ounce Glass Clear | SE - Sediment |
| 2486 | LS0PJU | 4 Ounce Glass Clear | SE - Sediment |
| 2487 | LS0PJV | 4 Ounce Glass Clear | SE - Sediment |
| 2488 | LS0PK5 | 4 Ounce Glass Clear | SE - Sediment |
| 2489 | LS0PMX | 4 Ounce Glass Clear | SE - Sediment |
| 2490 | LS0PMY | 4 Ounce Glass Clear | SE - Sediment |
| 2491 | LS0PMZ | 4 Ounce Glass Clear | SE - Sediment |
| 2492 | LS0TD5 | 4 Ounce Glass Clear | SE - Sediment |
| 2493 | LS0TD9 | 4 Ounce Glass Clear | SE - Sediment |
| 2494 | LS0TDD | 4 Ounce Glass Clear | SE - Sediment |
| 2495 | LS0TDM | 4 Ounce Glass Clear | SE - Sediment |
| 2496 | LS0TFF | 8 Ounce Glass Clear | SE - Sediment |
| 2497 | LS0TFG | 8 Ounce Glass Clear | SE - Sediment |
| 2498 | LS0TFP | 8 Ounce Glass Clear | SE - Sediment |
| 2499 | LS0TFW | 4 Ounce Glass Clear | SE - Sediment |
| 2500 | LS0TFY | 4 Ounce Glass Clear | SE - Sediment |
| 2501 | LS0TFZ | 4 Ounce Glass Clear | SE - Sediment |
| 2502 | LS0TG0 | 4 Ounce Glass Clear | SE - Sediment |
| 2503 | LS0TG1 | 4 Ounce Glass Clear | SE - Sediment |
| 2504 | LS0TG2 | 8 Ounce Glass Clear | SE - Sediment |
| 2505 | LS0TG3 | 8 Ounce Glass Clear | SE - Sediment |
| 2506 | LS0TG5 | 8 Ounce Glass Clear | SE - Sediment |
| 2507 | LS0TG6 | 8 Ounce Glass Clear | SE - Sediment |
| 2508 | LS0TGC | 8 Ounce Glass Clear | SE - Sediment |
| 2509 | LS0TGD | 8 Ounce Glass Clear | SE - Sediment |
| 2510 | LS0TH9 | 8 Ounce Glass Clear | SE - Sediment |
| 2511 | LS0THB | 8 Ounce Glass Clear | SE - Sediment |
| 2512 | LS0THD | 4 Ounce Glass Clear | SE - Sediment |
| 2513 | LS0THE | 4 Ounce Glass Clear | SE - Sediment |
| 2514 | LS0THH | 4 Ounce Glass Clear | SE - Sediment |
| 2515 | LS0THI | 4 Ounce Glass Clear | SE - Sediment |
| 2516 | LS0THL | 4 Ounce Glass Clear | SE - Sediment |
| 2517 | LS0THM | 4 Ounce Glass Clear | SE - Sediment |
| 2518 | LS0THN | 4 Ounce Glass Clear | SE - Sediment |
| 2519 | LS0THO | 4 Ounce Glass Clear | SE - Sediment |
| 2520 | LS0THP | 4 Ounce Glass Clear | SE - Sediment |
| 2521 | LS0THQ | 4 Ounce Glass Clear | SE - Sediment |
| 2522 | LS0THR | 4 Ounce Glass Clear | SE - Sediment |
| 2523 | LS0THS | 4 Ounce Glass Clear | SE - Sediment |
| 2524 | LS0THT | 4 Ounce Glass Clear | SE - Sediment |
| 2525 | LS0THU | 8 Ounce Glass Clear | SE - Sediment |
| 2526 | LS0THW | 4 Ounce Glass Clear | SE - Sediment |
| 2527 | LS0TI6 | 4 Ounce Glass Clear | SE - Sediment |
| 2528 | LS0TI8 | 4 Ounce Glass Clear | SE - Sediment |
| 2529 | LS0TIG | 4 Ounce Glass Clear | SE - Sediment |
| 2530 | LS0TIH | 4 Ounce Glass Clear | SE - Sediment |
| 2531 | LS0TII | 4 Ounce Glass Clear | SE - Sediment |
| 2532 | LS0TIJ | 4 Ounce Glass Clear | SE - Sediment |
| 2533 | LS0TIK | 4 Ounce Glass Clear | SE - Sediment |
| 2534 | LS0TIL | 4 Ounce Glass Clear | SE - Sediment |
| 2535 | LS0TIM | 4 Ounce Glass Clear | SE - Sediment |
| 2536 | LS0TIN | 4 Ounce Glass Clear | SE - Sediment |
| 2537 | LS0TIP | 4 Ounce Glass Clear | SE - Sediment |
| 2538 | LS0TIQ | 4 Ounce Glass Clear | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 2539 | LS0TIR | 4 Ounce Glass Clear | SE - Sediment |
| 2540 | LS0TIS | 4 Ounce Glass Clear | SE - Sediment |
| 2541 | LS0TIT | 4 Ounce Glass Clear | SE - Sediment |
| 2542 | LS0TIU | 4 Ounce Glass Clear | SE - Sediment |
| 2543 | LS0TIV | 4 Ounce Glass Clear | SE - Sediment |
| 2544 | LS0TIX | 4 Ounce Glass Clear | SE - Sediment |
| 2545 | LS0TIY | 16 Ounce Glass | SE - Sediment |
| 2546 | LS0TIZ | 4 Ounce Glass Clear | SE - Sediment |
| 2547 | LS0TJ7 | 4 Ounce Glass Clear | SE - Sediment |
| 2548 | LS0TJJ | 8 Ounce Glass Clear | SE - Sediment |
| 2549 | LS0TJL | 4 Ounce Glass Clear | SE - Sediment |
| 2550 | LS0TJM | 4 Ounce Glass Clear | SE - Sediment |
| 2551 | LS0TKS | 4 Ounce Glass Clear | SE - Sediment |
| 2552 | LS0TKT | 4 Ounce Glass Clear | SE - Sediment |
| 2553 | LS0TKU | 4 Ounce Glass Clear | SE - Sediment |
| 2554 | LS0TKV | 4 Ounce Glass Clear | SE - Sediment |
| 2555 | LS0TKW | 4 Ounce Glass Clear | SE - Sediment |
| 2556 | LS0TKX | 4 Ounce Glass Clear | SE - Sediment |
| 2557 | LS0TKY | 4 Ounce Glass Clear | SE - Sediment |
| 2558 | LS0TKZ | 4 Ounce Glass Clear | SE - Sediment |
| 2559 | LS0TL0 | 4 Ounce Glass Clear | SE - Sediment |
| 2560 | LS0TL1 | 4 Ounce Glass Clear | SE - Sediment |
| 2561 | LS0TL2 | 4 Ounce Glass Clear | SE - Sediment |
| 2562 | LS0TLM | 8 Ounce Glass Clear | SE - Sediment |
| 2563 | LS0TPV | 4 Ounce Glass Clear | SE - Sediment |
| 2564 | LS0TPW | 4 Ounce Glass Clear | SE - Sediment |
| 2565 | LS0TPX | 4 Ounce Glass Clear | SE - Sediment |
| 2566 | LS0TPY | 4 Ounce Glass Clear | SE - Sediment |
| 2567 | LS0TPZ | 4 Ounce Glass Clear | SE - Sediment |
| 2568 | LS0TR1 | 4 Ounce Glass Clear | SE - Sediment |
| 2569 | LS0TR2 | 4 Ounce Glass Clear | SE - Sediment |
| 2570 | LS0TR3 | 4 Ounce Glass Clear | SE - Sediment |
| 2571 | LS0TR4 | 4 Ounce Glass Clear | SE - Sediment |
| 2572 | LS0TR5 | 4 Ounce Glass Clear | SE - Sediment |
| 2573 | LS0TR6 | 4 Ounce Glass Clear | SE - Sediment |
| 2574 | LS0TR8 | 8 Ounce Glass Clear | SE - Sediment |
| 2575 | LS0TR9 | 8 Ounce Glass Clear | SE - Sediment |
| 2576 | LS0TRD | 8 Ounce Glass Clear | SE - Sediment |
| 2577 | LS0TRH | 4 Ounce Glass Clear | SE - Sediment |
| 2578 | LS0TRK | 8 Ounce Glass Clear | SE - Sediment |
| 2579 | LS0TRL | 8 Ounce Glass Clear | SE - Sediment |
| 2580 | LS0TRR | 16 Ounce Glass Clear | SE - Sediment |
| 2581 | LS0TX0 | 8 Ounce Glass Clear | SE - Sediment |
| 2582 | LS0TX1 | 8 Ounce Glass Clear | SE - Sediment |
| 2583 | LS0TX2 | 8 Ounce Glass Clear | SE - Sediment |
| 2584 | LS0TX4 | 8 Ounce Glass Clear | SE - Sediment |
| 2585 | LS0TXB | 4 Ounce Glass Clear | SE - Sediment |
| 2586 | LS0TXD | 4 Ounce Glass Clear | SE - Sediment |
| 2587 | LS0TXE | 4 Ounce Glass Clear | SE - Sediment |
| 2588 | LS0TXN | 4 Ounce Glass Clear | SE - Sediment |
| 2589 | LS0TYF | 4 Ounce Glass Clear | SE - Sediment |
| 2590 | LS0TYG | 4 Ounce Glass Clear | SE - Sediment |
| 2591 | LS0TYH | 4 Ounce Glass Clear | SE - Sediment |
| 2592 | LS0TYI | 4 Ounce Glass Clear | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 2593 | LS0TYJ | 4 Ounce Glass Clear | SE - Sediment |
| 2594 | LS0TYK | 4 Ounce Glass Clear | SE - Sediment |
| 2595 | LS0TYL | 4 Ounce Glass Clear | SE - Sediment |
| 2596 | LS0TYM | 4 Ounce Glass Clear | SE - Sediment |
| 2597 | LS0TYN | 4 Ounce Glass Clear | SE - Sediment |
| 2598 | LS0TZ0 | 8 Ounce Glass Clear | SE - Sediment |
| 2599 | LS0TZ1 | 8 Ounce Glass Clear | SE - Sediment |
| 2600 | LS0TZ2 | 8 Ounce Glass Clear | SE - Sediment |
| 2601 | LS0U2A | 4 Ounce Glass Clear | SE - Sediment |
| 2602 | LS0U3I | 4 Ounce Glass Clear | SE - Sediment |
| 2603 | LS0U3O | 4 Ounce Glass Clear | SE - Sediment |
| 2604 | LS0U3Q | 4 Ounce Glass Clear | SE - Sediment |
| 2605 | LS0U3T | 4 Ounce Glass Clear | SE - Sediment |
| 2606 | LS0U3X | 4 Ounce Glass Clear | SE - Sediment |
| 2607 | LS0UHL | 4 Ounce Glass Clear | SE - Sediment |
| 2608 | LS0UIY | 8 Ounce Glass Clear | SE - Sediment |
| 2609 | LS0UIZ | 4 Ounce Glass Clear | SE - Sediment |
| 2610 | LS0UJ0 | 4 Ounce Glass Clear | SE - Sediment |
| 2611 | LS0UJ1 | 4 Ounce Glass Clear | SE - Sediment |
| 2612 | LS0UJ2 | 4 Ounce Glass Clear | SE - Sediment |
| 2613 | LS0UJ3 | 4 Ounce Glass Clear | SE - Sediment |
| 2614 | LS0UJ6 | 4 Ounce Glass Clear | SE - Sediment |
| 2615 | LS0UJ7 | 8 Ounce Glass Clear | SE - Sediment |
| 2616 | LS0UJ8 | 4 Ounce Glass Clear | SE - Sediment |
| 2617 | LS0UJ9 | 8 Ounce Glass Clear | SE - Sediment |
| 2618 | LS0UMQ | 4 Ounce Glass Clear | SE - Sediment |
| 2619 | LS0UMR | 4 Ounce Glass Clear | SE - Sediment |
| 2620 | LS0UMS | 4 Ounce Glass Clear | SE - Sediment |
| 2621 | LS0UMT | 8 Ounce Glass Clear | SE - Sediment |
| 2622 | LS0UUP | 8 Ounce Glass Clear | SE - Sediment |
| 2623 | LS0UV0 | 4 Ounce Glass Clear | SE - Sediment |
| 2624 | LS0UV1 | 4 Ounce Glass Clear | SE - Sediment |
| 2625 | LS0UV2 | 4 Ounce Glass Clear | SE - Sediment |
| 2626 | LS0UV3 | 4 Ounce Glass Clear | SE - Sediment |
| 2627 | LS0UV4 | 4 Ounce Glass Clear | SE - Sediment |
| 2628 | LS0UV5 | 4 Ounce Glass Clear | SE - Sediment |
| 2629 | LS0UV6 | 4 Ounce Glass Clear | SE - Sediment |
| 2630 | LS0UV7 | 4 Ounce Glass Clear | SE - Sediment |
| 2631 | LS0UV8 | 4 Ounce Glass Clear | SE - Sediment |
| 2632 | LS0UV9 | 4 Ounce Glass Clear | SE - Sediment |
| 2633 | LS0UVA | 4 Ounce Glass Clear | SE - Sediment |
| 2634 | LS0UVB | 4 Ounce Glass Clear | SE - Sediment |
| 2635 | LS0UVC | 4 Ounce Glass Clear | SE - Sediment |
| 2636 | LS0UVD | 4 Ounce Glass Clear | SE - Sediment |
| 2637 | LS0UVE | 8 Ounce Glass Clear | SE - Sediment |
| 2638 | LS0UVF | 8 Ounce Glass Clear | SE - Sediment |
| 2639 | LS0UVG | 8 Ounce Glass Clear | SE - Sediment |
| 2640 | LS0UVH | 8 Ounce Glass Clear | SE - Sediment |
| 2641 | LS0UVI | 8 Ounce Glass Clear | SE - Sediment |
| 2642 | LS0UVJ | 8 Ounce Glass Clear | SE - Sediment |
| 2643 | LS0UVL | 4 Ounce Glass Clear | SE - Sediment |
| 2644 | LS0UYA | 8 Ounce Glass Clear | SE - Sediment |
| 2645 | LS0V2G | 8 Ounce Glass Clear | SE - Sediment |
| 2646 | LS0V2H | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 2647 | LS0V2J | 8 Ounce Glass Clear | SE - Sediment |
| 2648 | LS0V38 | 8 Ounce Glass Clear | SE - Sediment |
| 2649 | LS0V3A | 4 Ounce Glass Clear | SE - Sediment |
| 2650 | LS0V3B | 4 Ounce Glass Clear | SE - Sediment |
| 2651 | LS0V3C | 4 Ounce Glass Clear | SE - Sediment |
| 2652 | LS0V3D | 4 Ounce Glass Clear | SE - Sediment |
| 2653 | LS0V5V | 8 Ounce Glass Clear | SE - Sediment |
| 2654 | LS0V5W | 4 Ounce Glass Clear | SE - Sediment |
| 2655 | LS0V5Z | 8 Ounce Glass Clear | SE - Sediment |
| 2656 | LS0V60 | 8 Ounce Glass Clear | SE - Sediment |
| 2657 | LS0V61 | 4 Ounce Glass Clear | SE - Sediment |
| 2658 | LS0V62 | 4 Ounce Glass Clear | SE - Sediment |
| 2659 | LS0V63 | 4 Ounce Glass Clear | SE - Sediment |
| 2660 | LS0V64 | 4 Ounce Glass Clear | SE - Sediment |
| 2661 | LS0V65 | 4 Ounce Glass Clear | SE - Sediment |
| 2662 | LS0V66 | 4 Ounce Glass Clear | SE - Sediment |
| 2663 | LS0V6Q | 4 Ounce Glass Clear | SE - Sediment |
| 2664 | LS0V6R | 4 Ounce Glass Clear | SE - Sediment |
| 2665 | LS0V6S | 4 Ounce Glass Clear | SE - Sediment |
| 2666 | LS0V6T | 4 Ounce Glass Clear | SE - Sediment |
| 2667 | LS0V6U | 4 Ounce Glass Clear | SE - Sediment |
| 2668 | LS0V6W | 8 Ounce Glass Clear | SE - Sediment |
| 2669 | LS0V70 | 4 Ounce Glass Clear | SE - Sediment |
| 2670 | LS0V71 | 4 Ounce Glass Clear | SE - Sediment |
| 2671 | LS0V77 | 4 Ounce Glass Clear | SE - Sediment |
| 2672 | LS0VA6 | 4 Ounce Glass Clear | SE - Sediment |
| 2673 | LS0VCJ | 4 Ounce Glass Clear | SE - Sediment |
| 2674 | LS0VCK | 8 Ounce Glass Clear | SE - Sediment |
| 2675 | LS0VCM | 4 Ounce Glass Clear | SE - Sediment |
| 2676 | LS0VCN | 4 Ounce Glass Clear | SE - Sediment |
| 2677 | LS0VCO | 4 Ounce Glass Clear | SE - Sediment |
| 2678 | LS0VCP | 4 Ounce Glass Clear | SE - Sediment |
| 2679 | LS0VCQ | 8 Ounce Glass Clear | SE - Sediment |
| 2680 | LS0VCR | 8 Ounce Glass Clear | SE - Sediment |
| 2681 | LS0VCS | 8 Ounce Glass Clear | SE - Sediment |
| 2682 | LS0VCT | 4 Ounce Glass Clear | SE - Sediment |
| 2683 | LS0VCU | 4 Ounce Glass Clear | SE - Sediment |
| 2684 | LS0VCV | 8 Ounce Glass Clear | SE - Sediment |
| 2685 | LS0VDK | 4 Ounce Glass Clear | SE - Sediment |
| 2686 | LS0VDO | 4 Ounce Glass Clear | SE - Sediment |
| 2687 | LS0VDP | 4 Ounce Glass Clear | SE - Sediment |
| 2688 | LS0VDS | 4 Ounce Glass Clear | SE - Sediment |
| 2689 | LS0VDT | 8 Ounce Glass Clear | SE - Sediment |
| 2690 | LS0VF9 | 4 Ounce Glass Clear | SE - Sediment |
| 2691 | LS0VFA | 4 Ounce Glass Clear | SE - Sediment |
| 2692 | LS0VFB | 4 Ounce Glass Clear | SE - Sediment |
| 2693 | LS0VFC | 4 Ounce Glass Clear | SE - Sediment |
| 2694 | LS0VFD | 4 Ounce Glass Clear | SE - Sediment |
| 2695 | LS0VHB | 4 Ounce Glass Clear | SE - Sediment |
| 2696 | LS0VHR | 8 Ounce Glass Clear | SE - Sediment |
| 2697 | LS0VI0 | 8 Ounce Glass Clear | SE - Sediment |
| 2698 | LS0VI1 | 8 Ounce Glass Clear | SE - Sediment |
| 2699 | LS0VJQ | 4 Ounce Glass Clear | SE - Sediment |
| 2700 | LS0VJS | 4 Ounce Glass Clear | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 2701 | LS0VJT | 4 Ounce Glass Clear | SE - Sediment |
| 2702 | LS0VJU | 4 Ounce Glass Clear | SE - Sediment |
| 2703 | LS0VJW | 4 Ounce Glass Clear | SE - Sediment |
| 2704 | LS0VJX | 4 Ounce Glass Clear | SE - Sediment |
| 2705 | LS0VO0 | 4 Ounce Glass Clear | SE - Sediment |
| 2706 | LS0VO1 | 4 Ounce Glass Clear | SE - Sediment |
| 2707 | LS0W6P | 4 Ounce Glass Clear | SE - Sediment |
| 2708 | LS0W6Q | 8 Ounce Glass Clear | SE - Sediment |
| 2709 | LS0W6S | 4 Ounce Glass Clear | SE - Sediment |
| 2710 | LS0W6T | 8 Ounce Glass Clear | SE - Sediment |
| 2711 | LS0W6U | 8 Ounce Glass Clear | SE - Sediment |
| 2712 | LS0WNX | 8 Ounce Glass Clear | SE - Sediment |
| 2713 | LS0WNZ | 8 Ounce Glass Clear | SE - Sediment |
| 2714 | LS0WOI | 4 Ounce Glass Clear | SE - Sediment |
| 2715 | LS0WOJ | 4 Ounce Glass Clear | SE - Sediment |
| 2716 | LS0WOK | 4 Ounce Glass Clear | SE - Sediment |
| 2717 | LS0WOL | 4 Ounce Glass Clear | SE - Sediment |
| 2718 | LS0WOM | 4 Ounce Glass Clear | SE - Sediment |
| 2719 | LS0WOO | 4 Ounce Glass Clear | SE - Sediment |
| 2720 | LS0WOP | 4 Ounce Glass Clear | SE - Sediment |
| 2721 | LS0WOQ | 4 Ounce Glass Clear | SE - Sediment |
| 2722 | LS0WOR | 4 Ounce Glass Clear | SE - Sediment |
| 2723 | LS0WOS | 4 Ounce Glass Clear | SE - Sediment |
| 2724 | LS0WPU | 4 Ounce Glass Clear | SE - Sediment |
| 2725 | LS0WPV | 4 Ounce Glass Clear | SE - Sediment |
| 2726 | LS0WQ5 | 4 Ounce Glass Clear | SE - Sediment |
| 2727 | LS0WQ6 | 4 Ounce Glass Clear | SE - Sediment |
| 2728 | LS0WQ7 | 4 Ounce Glass Clear | SE - Sediment |
| 2729 | LS0WQ8 | 4 Ounce Glass Clear | SE - Sediment |
| 2730 | LS0WQ9 | 4 Ounce Glass Clear | SE - Sediment |
| 2731 | LS0WQA | 4 Ounce Glass Clear | SE - Sediment |
| 2732 | LS0WQC | 4 Ounce Glass Clear | SE - Sediment |
| 2733 | LS0WQD | 4 Ounce Glass Clear | SE - Sediment |
| 2734 | LS0WQE | 4 Ounce Glass Clear | SE - Sediment |
| 2735 | LS0WQF | 4 Ounce Glass Clear | SE - Sediment |
| 2736 | LS0WQG | 4 Ounce Glass Clear | SE - Sediment |
| 2737 | LS0WQH | 4 Ounce Glass Clear | SE - Sediment |
| 2738 | LS0WQJ | 8 Ounce Glass Clear | SE - Sediment |
| 2739 | LS0WQK | 4 Ounce Glass Clear | SE - Sediment |
| 2740 | LS0WQL | 4 Ounce Glass Clear | SE - Sediment |
| 2741 | LS0WQM | 4 Ounce Glass Clear | SE - Sediment |
| 2742 | LS0WQN | 4 Ounce Glass Clear | SE - Sediment |
| 2743 | LS0WQO | 4 Ounce Glass Clear | SE - Sediment |
| 2744 | LS0WQQ | 4 Ounce Glass Clear | SE - Sediment |
| 2745 | LS0WQR | 4 Ounce Glass Clear | SE - Sediment |
| 2746 | LS0WQS | 4 Ounce Glass Clear | SE - Sediment |
| 2747 | LS0X0O | 8 Ounce Glass Clear | SE - Sediment |
| 2748 | LS0X0P | 8 Ounce Glass Clear | SE - Sediment |
| 2749 | LS0X0R | 8 Ounce Glass Clear | SE - Sediment |
| 2750 | LS0X0S | 8 Ounce Glass Clear | SE - Sediment |
| 2751 | LS0X0V | 8 Ounce Glass Clear | SE - Sediment |
| 2752 | LS0X0X | 8 Ounce Glass Clear | SE - Sediment |
| 2753 | LS0X3N | 4 Ounce Glass Clear | SE - Sediment |
| 2754 | LS0X3P | 4 Ounce Glass Clear | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 2755 | LS0X3Q | 4 Ounce Glass Clear | SE - Sediment |
| 2756 | LS0X3R | 4 Ounce Glass Clear | SE - Sediment |
| 2757 | LS0X3S | 4 Ounce Glass Clear | SE - Sediment |
| 2758 | LS0X3T | 4 Ounce Glass Clear | SE - Sediment |
| 2759 | LS0X3V | 8 Ounce Glass Clear | SE - Sediment |
| 2760 | LS0X41 | 8 Ounce Glass Clear | SE - Sediment |
| 2761 | LS0X44 | 8 Ounce Glass Clear | SE - Sediment |
| 2762 | LS0X4C | 4 Ounce Glass Clear | SE - Sediment |
| 2763 | LS0X4D | 8 Ounce Glass Clear | SE - Sediment |
| 2764 | LS0X4E | 8 Ounce Glass Clear | SE - Sediment |
| 2765 | LS0X4F | 4 Ounce Glass Clear | SE - Sediment |
| 2766 | LS0X4G | 4 Ounce Glass Clear | SE - Sediment |
| 2767 | LS0X4H | 4 Ounce Glass Clear | SE - Sediment |
| 2768 | LS0X4J | 4 Ounce Glass Clear | SE - Sediment |
| 2769 | LS0X4K | 4 Ounce Glass Clear | SE - Sediment |
| 2770 | LS0X4Q | 8 Ounce Glass Clear | SE - Sediment |
| 2771 | LS0X6C | 4 Ounce Glass Clear | SE - Sediment |
| 2772 | LS0X6D | 4 Ounce Glass Clear | SE - Sediment |
| 2773 | LS0X6E | 4 Ounce Glass Clear | SE - Sediment |
| 2774 | LS0X6F | 8 Ounce Glass Clear | SE - Sediment |
| 2775 | LS0X6I | 4 Ounce Glass Clear | SE - Sediment |
| 2776 | LS0X7G | 16 Ounce Glass Clear | SE - Sediment |
| 2777 | LS0X8G | 4 Ounce Glass Clear | SE - Sediment |
| 2778 | LS0X8H | 4 Ounce Glass Clear | SE - Sediment |
| 2779 | LS0X8I | 4 Ounce Glass Clear | SE - Sediment |
| 2780 | LS0X8J | 4 Ounce Glass Clear | SE - Sediment |
| 2781 | LS0X8K | 4 Ounce Glass Clear | SE - Sediment |
| 2782 | LS0X8M | 4 Ounce Glass Clear | SE - Sediment |
| 2783 | LS0X8N | 4 Ounce Glass Clear | SE - Sediment |
| 2784 | LS0X90 | 4 Ounce Glass Clear | SE - Sediment |
| 2785 | LS0X91 | 4 Ounce Glass Clear | SE - Sediment |
| 2786 | LS0X92 | 4 Ounce Glass Clear | SE - Sediment |
| 2787 | LS0X9G | 8 Ounce Glass Clear | SE - Sediment |
| 2788 | LS0X9N | 8 Ounce Glass Clear | SE - Sediment |
| 2789 | LS0XBD | 4 Ounce Glass Clear | SE - Sediment |
| 2790 | LS0XBO | 4 Ounce Glass Clear | SE - Sediment |
| 2791 | LS0XBP | 8 Ounce Glass Clear | SE - Sediment |
| 2792 | LS0XBQ | 8 Ounce Glass Clear | SE - Sediment |
| 2793 | LS0XBR | 8 Ounce Glass Clear | SE - Sediment |
| 2794 | LS0XBS | 8 Ounce Glass Clear | SE - Sediment |
| 2795 | LS0XBU | 4 Ounce Glass Clear | SE - Sediment |
| 2796 | LS0XC9 | 4 Ounce Glass Clear | SE - Sediment |
| 2797 | LS0XCA | 4 Ounce Glass Clear | SE - Sediment |
| 2798 | LS0XIH | 8 Ounce Glass Clear | SE - Sediment |
| 2799 | LS0XIJ | 8 Ounce Glass Clear | SE - Sediment |
| 2800 | LS0XIU | 8 Ounce Glass Clear | SE - Sediment |
| 2801 | LS0XJ0 | 8 Ounce Glass Clear | SE - Sediment |
| 2802 | LS0XJ2 | 8 Ounce Glass Clear | SE - Sediment |
| 2803 | LS0XK3 | 4 Ounce Glass Clear | SE - Sediment |
| 2804 | LS0XK5 | 4 Ounce Glass Clear | SE - Sediment |
| 2805 | LS0XKF | 4 Ounce Glass Clear | SE - Sediment |
| 2806 | LS0XKI | 4 Ounce Glass Clear | SE - Sediment |
| 2807 | LS0XR2 | 4 Ounce Glass Clear | SE - Sediment |
| 2808 | LS0Z3Y | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 2809 | LS0Z3Z | 8 Ounce Glass Clear | SE - Sediment |
| 2810 | LS0Z42 | 8 Ounce Glass Clear | SE - Sediment |
| 2811 | LS0Z46 | 8 Ounce Glass Clear | SE - Sediment |
| 2812 | LS0Z49 | 8 Ounce Glass Clear | SE - Sediment |
| 2813 | LS0Z4A | 8 Ounce Glass Clear | SE - Sediment |
| 2814 | LS0Z5F | 8 Ounce Glass Clear | SE - Sediment |
| 2815 | LS0Z5I | 8 Ounce Glass Clear | SE - Sediment |
| 2816 | LS0Z5L | 4 Ounce Glass Clear | SE - Sediment |
| 2817 | LS0Z5N | 4 Ounce Glass Clear | SE - Sediment |
| 2818 | LS0Z5O | 4 Ounce Glass Clear | SE - Sediment |
| 2819 | LS0Z5P | 4 Ounce Glass Clear | SE - Sediment |
| 2820 | LS0Z5Q | 4 Ounce Glass Clear | SE - Sediment |
| 2821 | LS0Z5R | 4 Ounce Glass Clear | SE - Sediment |
| 2822 | LS0Z5S | 4 Ounce Glass Clear | SE - Sediment |
| 2823 | LS0Z5T | 4 Ounce Glass Clear | SE - Sediment |
| 2824 | LS0Z5U | 4 Ounce Glass Clear | SE - Sediment |
| 2825 | LS0Z5V | 4 Ounce Glass Clear | SE - Sediment |
| 2826 | LS0Z5W | 4 Ounce Glass Clear | SE - Sediment |
| 2827 | LS0Z5X | 4 Ounce Glass Clear | SE - Sediment |
| 2828 | LS0Z5Y | 4 Ounce Glass Clear | SE - Sediment |
| 2829 | LS0Z6E | 8 Ounce Glass Clear | SE - Sediment |
| 2830 | LS0Z6F | 8 Ounce Glass Clear | SE - Sediment |
| 2831 | LS0Z6R | 8 Ounce Glass Clear | SE - Sediment |
| 2832 | LS0Z77 | 4 Ounce Glass Clear | SE - Sediment |
| 2833 | LS0Z9Z | 8 Ounce Glass Clear | SE - Sediment |
| 2834 | LS0ZA0 | 8 Ounce Glass Clear | SE - Sediment |
| 2835 | LS0ZBO | 4 Ounce Glass Clear | SE - Sediment |
| 2836 | LS0ZBP | 4 Ounce Glass Clear | SE - Sediment |
| 2837 | LS0ZBR | 8 Ounce Glass Clear | SE - Sediment |
| 2838 | LS0ZCH | 4 Ounce Glass Clear | SE - Sediment |
| 2839 | LS0ZCI | 4 Ounce Glass Clear | SE - Sediment |
| 2840 | LS0ZCJ | 4 Ounce Glass Clear | SE - Sediment |
| 2841 | LS0ZCL | 4 Ounce Glass Clear | SE - Sediment |
| 2842 | LS0ZCM | 4 Ounce Glass Clear | SE - Sediment |
| 2843 | LS0ZCN | 4 Ounce Glass Clear | SE - Sediment |
| 2844 | LS0ZCP | 4 Ounce Glass Clear | SE - Sediment |
| 2845 | LS0ZCU | 4 Ounce Glass Clear | SE - Sediment |
| 2846 | LS0ZCW | 4 Ounce Glass Clear | SE - Sediment |
| 2847 | LS0ZCX | 4 Ounce Glass Clear | SE - Sediment |
| 2848 | LS0ZCY | 4 Ounce Glass Clear | SE - Sediment |
| 2849 | LS0ZCZ | 4 Ounce Glass Clear | SE - Sediment |
| 2850 | LS0ZD1 | 4 Ounce Glass Clear | SE - Sediment |
| 2851 | LS0ZD2 | 4 Ounce Glass Clear | SE - Sediment |
| 2852 | LS0ZD4 | 4 Ounce Glass Clear | SE - Sediment |
| 2853 | LS0ZD5 | 4 Ounce Glass Clear | SE - Sediment |
| 2854 | LS0ZD6 | 4 Ounce Glass Clear | SE - Sediment |
| 2855 | LS0ZDF | 4 Ounce Glass Clear | SE - Sediment |
| 2856 | LS0ZDG | 4 Ounce Glass Clear | SE - Sediment |
| 2857 | LS0ZDH | 4 Ounce Glass Clear | SE - Sediment |
| 2858 | LS0ZDI | 4 Ounce Glass Clear | SE - Sediment |
| 2859 | LS0ZDN | 4 Ounce Glass Clear | SE - Sediment |
| 2860 | LS0ZDO | 4 Ounce Glass Clear | SE - Sediment |
| 2861 | LS0ZDP | 4 Ounce Glass Clear | SE - Sediment |
| 2862 | LS0ZDR | 4 Ounce Glass Clear | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 2863 | LS0ZDY | 4 Ounce Glass Clear | SE - Sediment |
| 2864 | LS0ZDZ | 4 Ounce Glass Clear | SE - Sediment |
| 2865 | LS0ZEH | 8 Ounce Glass Clear | SE - Sediment |
| 2866 | LS0ZEI | 8 Ounce Glass Clear | SE - Sediment |
| 2867 | LS0ZEM | 8 Ounce Glass Clear | SE - Sediment |
| 2868 | LS0ZEO | 8 Ounce Glass Clear | SE - Sediment |
| 2869 | LS0ZEQ | 8 Ounce Glass Clear | SE - Sediment |
| 2870 | LS0ZER | 8 Ounce Glass Clear | SE - Sediment |
| 2871 | LS0ZF1 | 8 Ounce Glass Clear | SE - Sediment |
| 2872 | LS0ZIY | 8 Ounce Glass Clear | SE - Sediment |
| 2873 | LS0ZJA | 4 Ounce Glass Clear | SE - Sediment |
| 2874 | LS0ZKJ | 8 Ounce Glass Clear | SE - Sediment |
| 2875 | LS0ZKK | 8 Ounce Glass Clear | SE - Sediment |
| 2876 | LS0ZKL | 8 Ounce Glass Clear | SE - Sediment |
| 2877 | LS0ZLI | 4 Ounce Glass Clear | SE - Sediment |
| 2878 | LS0ZLJ | 4 Ounce Glass Clear | SE - Sediment |
| 2879 | LS0ZLK | 4 Ounce Glass Clear | SE - Sediment |
| 2880 | LS0ZLL | 4 Ounce Glass Clear | SE - Sediment |
| 2881 | LS0ZT7 | 8 Ounce Glass Clear | SE - Sediment |
| 2882 | LS0ZT8 | 8 Ounce Glass Clear | SE - Sediment |
| 2883 | LS0ZT9 | 8 Ounce Glass Clear | SE - Sediment |
| 2884 | LS0ZW1 | 8 Ounce Glass Clear | SE - Sediment |
| 2885 | LS0ZW4 | 16 Ounce Glass Clear | SE - Sediment |
| 2886 | LS0ZYS | 4 Ounce Glass Clear | SE - Sediment |
| 2887 | LS0ZYT | 8 Ounce Glass Clear | SE - Sediment |
| 2888 | LS0ZYY | 8 Ounce Glass Clear | SE - Sediment |
| 2889 | LS0ZYZ | 8 Ounce Glass Clear | SE - Sediment |
| 2890 | LS0ZZ1 | 8 Ounce Glass Clear | SE - Sediment |
| 2891 | LS0ZZS | 4 Ounce Glass Clear | SE - Sediment |
| 2892 | LS0ZZT | 4 Ounce Glass Clear | SE - Sediment |
| 2893 | LS0ZZU | 4 Ounce Glass Clear | SE - Sediment |
| 2894 | LS0ZZV | 4 Ounce Glass Clear | SE - Sediment |
| 2895 | LS0ZZW | 4 Ounce Glass Clear | SE - Sediment |
| 2896 | LS0ZZX | 4 Ounce Glass Clear | SE - Sediment |
| 2897 | LS0ZZY | 4 Ounce Glass Clear | SE - Sediment |
| 2898 | LS0ZZZ | 4 Ounce Glass Clear | SE - Sediment |
| 2899 | LS1000 | 4 Ounce Glass Clear | SE - Sediment |
| 2900 | LS1001 | 4 Ounce Glass Clear | SE - Sediment |
| 2901 | LS1002 | 4 Ounce Glass Clear | SE - Sediment |
| 2902 | LS1003 | 4 Ounce Glass Clear | SE - Sediment |
| 2903 | LS1004 | 4 Ounce Glass Clear | SE - Sediment |
| 2904 | LS1005 | 4 Ounce Glass Clear | SE - Sediment |
| 2905 | LS1007 | 4 Ounce Glass Clear | SE - Sediment |
| 2906 | LS1008 | 4 Ounce Glass Clear | SE - Sediment |
| 2907 | LS1009 | 4 Ounce Glass Clear | SE - Sediment |
| 2908 | LS100A | 4 Ounce Glass Clear | SE - Sediment |
| 2909 | LS100C | 4 Ounce Glass Clear | SE - Sediment |
| 2910 | LS1019 | 8 Ounce Glass Clear | SE - Sediment |
| 2911 | LS101Y | 8 Ounce Glass Clear | SE - Sediment |
| 2912 | LS101Z | 8 Ounce Glass Clear | SE - Sediment |
| 2913 | LS1021 | 8 Ounce Glass Clear | SE - Sediment |
| 2914 | LS1023 | 8 Ounce Glass Clear | SE - Sediment |
| 2915 | LS1024 | 8 Ounce Glass Clear | SE - Sediment |
| 2916 | LS1025 | 8 Ounce Glass Clear | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 2917 | LS102D | 4 Ounce Glass Clear | SE - Sediment |
| 2918 | LS102E | 4 Ounce Glass Clear | SE - Sediment |
| 2919 | LS102F | 4 Ounce Glass Clear | SE - Sediment |
| 2920 | LS102I | 4 Ounce Glass Clear | SE - Sediment |
| 2921 | LS102J | 4 Ounce Glass Clear | SE - Sediment |
| 2922 | LS102K | 4 Ounce Glass Clear | SE - Sediment |
| 2923 | LS102L | 4 Ounce Glass Clear | SE - Sediment |
| 2924 | LS102M | 4 Ounce Glass Clear | SE - Sediment |
| 2925 | LS102N | 4 Ounce Glass Clear | SE - Sediment |
| 2926 | LS102O | 4 Ounce Glass Clear | SE - Sediment |
| 2927 | LS102P | 4 Ounce Glass Clear | SE - Sediment |
| 2928 | LS102Q | 4 Ounce Glass Clear | SE - Sediment |
| 2929 | LS102R | 4 Ounce Glass Clear | SE - Sediment |
| 2930 | LS102T | 4 Ounce Glass Clear | SE - Sediment |
| 2931 | LS102U | 4 Ounce Glass Clear | SE - Sediment |
| 2932 | LS102V | 4 Ounce Glass Clear | SE - Sediment |
| 2933 | LS102W | 4 Ounce Glass Clear | SE - Sediment |
| 2934 | LS1034 | 4 Ounce Glass Clear | SE - Sediment |
| 2935 | LS1036 | 4 Ounce Glass Clear | SE - Sediment |
| 2936 | LS1037 | 4 Ounce Glass Clear | SE - Sediment |
| 2937 | LS1039 | 8 Ounce Glass Clear | SE - Sediment |
| 2938 | LS103C | 4 Ounce Glass Clear | SE - Sediment |
| 2939 | LS103E | 8 Ounce Glass Clear | SE - Sediment |
| 2940 | LS103G | 4 Ounce Glass Clear | SE - Sediment |
| 2941 | LS103H | 4 Ounce Glass Clear | SE - Sediment |
| 2942 | LS103L | 4 Ounce Glass Clear | SE - Sediment |
| 2943 | LS103M | 4 Ounce Glass Clear | SE - Sediment |
| 2944 | LS103O | 4 Ounce Glass Clear | SE - Sediment |
| 2945 | LS103P | 4 Ounce Glass Clear | SE - Sediment |
| 2946 | LS103Q | 4 Ounce Glass Clear | SE - Sediment |
| 2947 | LS103V | 4 Ounce Glass Clear | SE - Sediment |
| 2948 | LS103X | 4 Ounce Glass Clear | SE - Sediment |
| 2949 | LS103Z | 8 Ounce Glass Clear | SE - Sediment |
| 2950 | LS1040 | 8 Ounce Glass Clear | SE - Sediment |
| 2951 | LS1041 | 8 Ounce Glass Clear | SE - Sediment |
| 2952 | LS1044 | 4 Ounce Glass Clear | SE - Sediment |
| 2953 | LS1046 | 8 Ounce Glass Clear | SE - Sediment |
| 2954 | LS1049 | 8 Ounce Glass Clear | SE - Sediment |
| 2955 | LS104A | 4 Ounce Glass Clear | SE - Sediment |
| 2956 | LS104B | 4 Ounce Glass Clear | SE - Sediment |
| 2957 | LS104C | 4 Ounce Glass Clear | SE - Sediment |
| 2958 | LS104G | 4 Ounce Glass Clear | SE - Sediment |
| 2959 | LS104H | 4 Ounce Glass Clear | SE - Sediment |
| 2960 | LS104I | 4 Ounce Glass Clear | SE - Sediment |
| 2961 | LS104J | 4 Ounce Glass Clear | SE - Sediment |
| 2962 | LS104L | 4 Ounce Glass Clear | SE - Sediment |
| 2963 | LS104M | 8 Ounce Glass Clear | SE - Sediment |
| 2964 | LS104N | 8 Ounce Glass Clear | SE - Sediment |
| 2965 | LS104O | 8 Ounce Glass Clear | SE - Sediment |
| 2966 | LS104P | 4 Ounce Glass Clear | SE - Sediment |
| 2967 | LS104Q | 4 Ounce Glass Clear | SE - Sediment |
| 2968 | LS104R | 4 Ounce Glass Clear | SE - Sediment |
| 2969 | LS104S | 8 Ounce Glass Clear | SE - Sediment |
| 2970 | LS104T | 4 Ounce Glass Clear | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 2971 | LS104U | 4 Ounce Glass Clear | SE - Sediment |
| 2972 | LS104V | 4 Ounce Glass Clear | SE - Sediment |
| 2973 | LS104W | 4 Ounce Glass Clear | SE - Sediment |
| 2974 | LS104X | 4 Ounce Glass Clear | SE - Sediment |
| 2975 | LS1054 | 8 Ounce Glass Clear | SE - Sediment |
| 2976 | LS1056 | 8 Ounce Glass Clear | SE - Sediment |
| 2977 | LS1057 | 8 Ounce Glass Clear | SE - Sediment |
| 2978 | LS1059 | 4 Ounce Glass Clear | SE - Sediment |
| 2979 | LS105A | 4 Ounce Glass Clear | SE - Sediment |
| 2980 | LS105B | 4 Ounce Glass Clear | SE - Sediment |
| 2981 | LS105E | 8 Ounce Glass Clear | SE - Sediment |
| 2982 | LS105G | 4 Ounce Glass Clear | SE - Sediment |
| 2983 | LS105H | 4 Ounce Glass Clear | SE - Sediment |
| 2984 | LS105I | 4 Ounce Glass Clear | SE - Sediment |
| 2985 | LS105J | 4 Ounce Glass Clear | SE - Sediment |
| 2986 | LS105K | 4 Ounce Glass Clear | SE - Sediment |
| 2987 | LS105L | 4 Ounce Glass Clear | SE - Sediment |
| 2988 | LS105M | 4 Ounce Glass Clear | SE - Sediment |
| 2989 | LS105N | 4 Ounce Glass Clear | SE - Sediment |
| 2990 | LS105S | 4 Ounce Glass Clear | SE - Sediment |
| 2991 | LS105T | 4 Ounce Glass Clear | SE - Sediment |
| 2992 | LS105U | 4 Ounce Glass Clear | SE - Sediment |
| 2993 | LS105W | 8 Ounce Glass Clear | SE - Sediment |
| 2994 | LS1066 | 8 Ounce Glass Clear | SE - Sediment |
| 2995 | LS106S | 4 Ounce Glass Clear | SE - Sediment |
| 2996 | LS106T | 4 Ounce Glass Clear | SE - Sediment |
| 2997 | LS106U | 4 Ounce Glass Clear | SE - Sediment |
| 2998 | LS106V | 4 Ounce Glass Clear | SE - Sediment |
| 2999 | LS106W | 4 Ounce Glass Clear | SE - Sediment |
| 3000 | LS106X | 4 Ounce Glass Clear | SE - Sediment |
| 3001 | LS106Y | 8 Ounce Glass Clear | SE - Sediment |
| 3002 | LS106Z | 4 Ounce Glass Clear | SE - Sediment |
| 3003 | LS1070 | 4 Ounce Glass Clear | SE - Sediment |
| 3004 | LS1072 | 4 Ounce Glass Clear | SE - Sediment |
| 3005 | LS1073 | 4 Ounce Glass Clear | SE - Sediment |
| 3006 | LS1074 | 4 Ounce Glass Clear | SE - Sediment |
| 3007 | LS1075 | 4 Ounce Glass Clear | SE - Sediment |
| 3008 | LS1076 | 4 Ounce Glass Clear | SE - Sediment |
| 3009 | LS1077 | 4 Ounce Glass Clear | SE - Sediment |
| 3010 | LS1078 | 4 Ounce Glass Clear | SE - Sediment |
| 3011 | LS1079 | 4 Ounce Glass Clear | SE - Sediment |
| 3012 | LS107B | 4 Ounce Glass Clear | SE - Sediment |
| 3013 | LS107C | 4 Ounce Glass Clear | SE - Sediment |
| 3014 | LS107D | 4 Ounce Glass Clear | SE - Sediment |
| 3015 | LS107E | 4 Ounce Glass Clear | SE - Sediment |
| 3016 | LS107F | 4 Ounce Glass Clear | SE - Sediment |
| 3017 | LS107G | 4 Ounce Glass Clear | SE - Sediment |
| 3018 | LS107I | 4 Ounce Glass Clear | SE - Sediment |
| 3019 | LS107J | 4 Ounce Glass Clear | SE - Sediment |
| 3020 | LS107K | 4 Ounce Glass Clear | SE - Sediment |
| 3021 | LS108Z | 8 Ounce Glass Clear | SE - Sediment |
| 3022 | LS1090 | 8 Ounce Glass Clear | SE - Sediment |
| 3023 | LS1091 | 4 Ounce Glass Clear | SE - Sediment |
| 3024 | LS1092 | 4 Ounce Glass Clear | SE - Sediment |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 3025 | LS1093 | 4 Ounce Glass Clear | SE - Sediment |
| 3026 | LS1094 | 4 Ounce Glass Clear | SE - Sediment |
| 3027 | LS1095 | 4 Ounce Glass Clear | SE - Sediment |
| 3028 | LS1096 | 4 Ounce Glass Clear | SE - Sediment |
| 3029 | LS1097 | 4 Ounce Glass Clear | SE - Sediment |
| 3030 | LS1098 | 4 Ounce Glass Clear | SE - Sediment |
| 3031 | LS109E | 8 Ounce Glass Clear | SE - Sediment |
| 3032 | LS109F | 8 Ounce Glass Clear | SE - Sediment |
| 3033 | LS109Z | 8 Ounce Glass Clear | SE - Sediment |
| 3034 | LS10AD | 4 Ounce Glass Clear | SE - Sediment |
| 3035 | LS10AF | 4 Ounce Glass Clear | SE - Sediment |
| 3036 | LS10B0 | 8 Ounce Glass Clear | SE - Sediment |
| 3037 | LS10B1 | 4 Ounce Glass Clear | SE - Sediment |
| 3038 | LS10B3 | 4 Ounce Glass Clear | SE - Sediment |
| 3039 | LS10BM | 8 Ounce Glass Clear | SE - Sediment |
| 3040 | LS10C7 | 4 Ounce Glass Clear | SE - Sediment |
| 3041 | LS10C8 | 4 Ounce Glass Clear | SE - Sediment |
| 3042 | LS10CB | 4 Ounce Glass Clear | SE - Sediment |
| 3043 | LS10CE | 4 Ounce Glass Clear | SE - Sediment |
| 3044 | LS10CS | 8 Ounce Glass Clear | SE - Sediment |
| 3045 | LS10CT | 8 Ounce Glass Clear | SE - Sediment |
| 3046 | LS10CU | 4 Ounce Glass Clear | SE - Sediment |
| 3047 | LS10CV | 4 Ounce Glass Clear | SE - Sediment |
| 3048 | LS10CW | 4 Ounce Glass Clear | SE - Sediment |
| 3049 | LS10CX | 4 Ounce Glass Clear | SE - Sediment |
| 3050 | LS10CY | 4 Ounce Glass Clear | SE - Sediment |
| 3051 | LS10D1 | 4 Ounce Glass Clear | SE - Sediment |
| 3052 | LS10D2 | 4 Ounce Glass Clear | SE - Sediment |
| 3053 | LS10D3 | 8 Ounce Glass Clear | SE - Sediment |
| 3054 | LS10EA | 4 Ounce Glass Clear | SE - Sediment |
| 3055 | LS10EB | 4 Ounce Glass Clear | SE - Sediment |
| 3056 | LS10EC | 4 Ounce Glass Clear | SE - Sediment |
| 3057 | LS10EI | 8 Ounce Glass Clear | SE - Sediment |
| 3058 | LS10EK | 8 Ounce Glass Clear | SE - Sediment |
| 3059 | LS10ER | 8 Ounce Glass Clear | SE - Sediment |
| 3060 | LS10F5 | 8 Ounce Glass Clear | SE - Sediment |
| 3061 | LS10F6 | 8 Ounce Glass Clear | SE - Sediment |
| 3062 | LS10F7 | 8 Ounce Glass Clear | SE - Sediment |
| 3063 | LS10F8 | 8 Ounce Glass Clear | SE - Sediment |
| 3064 | LS10F9 | 8 Ounce Glass Clear | SE - Sediment |
| 3065 | LS10FG | 8 Ounce Glass Clear | SE - Sediment |
| 3066 | LS10FH | 8 Ounce Glass Clear | SE - Sediment |
| 3067 | LS10FI | 4 Ounce Glass Clear | SE - Sediment |
| 3068 | LS10FJ | 4 Ounce Glass Clear | SE - Sediment |
| 3069 | LS10FK | 4 Ounce Glass Clear | SE - Sediment |
| 3070 | LS10FM | 8 Ounce Glass Clear | SE - Sediment |
| 3071 | LS10FN | 8 Ounce Glass Clear | SE - Sediment |
| 3072 | LS10FO | 16 Ounce Glass Clear | SE - Sediment |
| 3073 | LS10G4 | 4 Ounce Glass Clear | SE - Sediment |
| 3074 | LS1DAE | 2 Milliliter Glass | SE - Sediment |
| 3075 | LS1DAF | 2 Milliliter Glass | SE - Sediment |
| 3076 | LS1DF1 | 2 Milliliter Glass | SE - Sediment |
| 3077 | LS1DF2 | 2 Milliliter Glass | SE - Sediment |
| 3078 | LS1DF3 | 2 Milliliter Glass | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 3079 | LS1DF4 | 2 Milliliter Glass | SE - Sediment |
| 3080 | LS1DF5 | 2 Milliliter Glass | SE - Sediment |
| 3081 | LS1DF6 | 2 Milliliter Glass | SE - Sediment |
| 3082 | LS1DF7 | 2 Milliliter Glass | SE - Sediment |
| 3083 | LS1DF8 | 2 Milliliter Glass | SE - Sediment |
| 3084 | LS1DF9 | 2 Milliliter Glass | SE - Sediment |
| 3085 | LS1DFA | 2 Milliliter Glass | SE - Sediment |
| 3086 | LS1DFB | 2 Milliliter Glass | SE - Sediment |
| 3087 | LS1DFC | 2 Milliliter Glass | SE - Sediment |
| 3088 | LS1DFD | 2 Milliliter Glass | SE - Sediment |
| 3089 | LS1DFE | 2 Milliliter Glass | SE - Sediment |
| 3090 | LS1DFF | 2 Milliliter Glass | SE - Sediment |
| 3091 | LS1DFG | 2 Milliliter Glass | SE - Sediment |
| 3092 | LS1DFH | 2 Milliliter Glass | SE - Sediment |
| 3093 | LS1DFI | 2 Milliliter Glass | SE - Sediment |
| 3094 | LS1DFJ | 2 Milliliter Glass | SE - Sediment |
| 3095 | LS1DFK | 2 Milliliter Glass | SE - Sediment |
| 3096 | LS1DFL | 2 Milliliter Glass | SE - Sediment |
| 3097 | LS1DFM | 2 Milliliter Glass | SE - Sediment |
| 3098 | LS1DFN | 2 Milliliter Glass | SE - Sediment |
| 3099 | LS1DFO | 2 Milliliter Glass | SE - Sediment |
| 3100 | LS1DFP | 2 Milliliter Glass | SE - Sediment |
| 3101 | LS1DFQ | 2 Milliliter Glass | SE - Sediment |
| 3102 | LS1DFR | 2 Milliliter Glass | SE - Sediment |
| 3103 | LS1DFS | 2 Milliliter Glass | SE - Sediment |
| 3104 | LS1DFT | 2 Milliliter Glass | SE - Sediment |
| 3105 | LS1DFU | 2 Milliliter Glass | SE - Sediment |
| 3106 | LS1DFV | 2 Milliliter Glass | SE - Sediment |
| 3107 | LS1DFW | 2 Milliliter Glass | SE - Sediment |
| 3108 | LS1DFX | 2 Milliliter Glass | SE - Sediment |
| 3109 | LS1DMG | 2 Milliliter Glass | SE - Sediment |
| 3110 | LS1DMH | 2 Milliliter Glass | SE - Sediment |
| 3111 | LS1DMI | 2 Milliliter Glass | SE - Sediment |
| 3112 | LS1DMJ | 2 Milliliter Glass | SE - Sediment |
| 3113 | LS1DMK | 2 Milliliter Glass | SE - Sediment |
| 3114 | LS1DML | 2 Milliliter Glass | SE - Sediment |
| 3115 | LS1DMM | 2 Milliliter Glass | SE - Sediment |
| 3116 | LS1DMN | 2 Milliliter Glass | SE - Sediment |
| 3117 | LS1DMO | 2 Milliliter Glass | SE - Sediment |
| 3118 | LS1DMP | 2 Milliliter Glass | SE - Sediment |
| 3119 | LS1DMQ | 2 Milliliter Glass | SE - Sediment |
| 3120 | LS1DMR | 2 Milliliter Glass | SE - Sediment |
| 3121 | LS1DMS | 2 Milliliter Glass | SE - Sediment |
| 3122 | LS1DMT | 2 Milliliter Glass | SE - Sediment |
| 3123 | LS1DMU | 2 Milliliter Glass | SE - Sediment |
| 3124 | LS1DMV | 2 Milliliter Glass | SE - Sediment |
| 3125 | LS1DMW | 2 Milliliter Glass | SE - Sediment |
| 3126 | LS1DMX | 2 Milliliter Glass | SE - Sediment |
| 3127 | LS1DMY | 2 Milliliter Glass | SE - Sediment |
| 3128 | LS1DMZ | 2 Milliliter Glass | SE - Sediment |
| 3129 | LS1DN0 | 2 Milliliter Glass | SE - Sediment |
| 3130 | LS1DN1 | 2 Milliliter Glass | SE - Sediment |
| 3131 | LS1DN2 | 2 Milliliter Glass | SE - Sediment |
| 3132 | LS1DN3 | 2 Milliliter Glass | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 3133 | LS1DN4 | 2 Milliliter Glass | SE - Sediment |
| 3134 | LS1DN5 | 2 Milliliter Glass | SE - Sediment |
| 3135 | LS1DN6 | 2 Milliliter Glass | SE - Sediment |
| 3136 | LS1DN7 | 2 Milliliter Glass | SE - Sediment |
| 3137 | LS1DN8 | 2 Milliliter Glass | SE - Sediment |
| 3138 | LS1DN9 | 2 Milliliter Glass | SE - Sediment |
| 3139 | LS1DOG | 2 Milliliter Glass | SE - Sediment |
| 3140 | LS1DOI | 2 Milliliter Glass | SE - Sediment |
| 3141 | LS1DOJ | 2 Milliliter Glass | SE - Sediment |
| 3142 | LS1DOK | 2 Milliliter Glass | SE - Sediment |
| 3143 | LS1DOL | 2 Milliliter Glass | SE - Sediment |
| 3144 | LS1DON | 2 Milliliter Glass | SE - Sediment |
| 3145 | LS1DOO | 2 Milliliter Glass | SE - Sediment |
| 3146 | LS1DOP | 2 Milliliter Glass | SE - Sediment |
| 3147 | LS1DOQ | 2 Milliliter Glass | SE - Sediment |
| 3148 | LS1DOR | 2 Milliliter Glass | SE - Sediment |
| 3149 | LS1DOS | 2 Milliliter Glass | SE - Sediment |
| 3150 | LS1DOT | 2 Milliliter Glass | SE - Sediment |
| 3151 | LS1DOU | 2 Milliliter Glass | SE - Sediment |
| 3152 | LS1DOV | 2 Milliliter Glass | SE - Sediment |
| 3153 | LS1DOW | 2 Milliliter Glass | SE - Sediment |
| 3154 | LS1DOX | 2 Milliliter Glass | SE - Sediment |
| 3155 | LS1DOY | 2 Milliliter Glass | SE - Sediment |
| 3156 | LS1DOZ | 2 Milliliter Glass | SE - Sediment |
| 3157 | LS1DP0 | 2 Milliliter Glass | SE - Sediment |
| 3158 | LS1DP1 | 2 Milliliter Glass | SE - Sediment |
| 3159 | LS1DP2 | 2 Milliliter Glass | SE - Sediment |
| 3160 | LS1DP3 | 2 Milliliter Glass | SE - Sediment |
| 3161 | LS1DP4 | 2 Milliliter Glass | SE - Sediment |
| 3162 | LS1DP5 | 2 Milliliter Glass | SE - Sediment |
| 3163 | LS1DP6 | 2 Milliliter Glass | SE - Sediment |
| 3164 | LS1DP7 | 2 Milliliter Glass | SE - Sediment |
| 3165 | LS1DP8 | 2 Milliliter Glass | SE - Sediment |
| 3166 | LS1DP9 | 2 Milliliter Glass | SE - Sediment |
| 3167 | LS1DPA | 2 Milliliter Glass | SE - Sediment |
| 3168 | LS1DPB | 2 Milliliter Glass | SE - Sediment |
| 3169 | LS1DPC | 2 Milliliter Glass | SE - Sediment |
| 3170 | LS1DPD | 2 Milliliter Glass | SE - Sediment |
| 3171 | LS1DPE | 2 Milliliter Glass | SE - Sediment |
| 3172 | LS1DPF | 2 Milliliter Glass | SE - Sediment |
| 3173 | LS1DPG | 2 Milliliter Glass | SE - Sediment |
| 3174 | LS1DPH | 2 Milliliter Glass | SE - Sediment |
| 3175 | LS1DPI | 2 Milliliter Glass | SE - Sediment |
| 3176 | LS1DPK | 2 Milliliter Glass | SE - Sediment |
| 3177 | LS1DPL | 2 Milliliter Glass | SE - Sediment |
| 3178 | LS1DPM | 2 Milliliter Glass | SE - Sediment |
| 3179 | LS1DPN | 2 Milliliter Glass | SE - Sediment |
| 3180 | LS1DPO | 2 Milliliter Glass | SE - Sediment |
| 3181 | LS1DPP | 2 Milliliter Glass | SE - Sediment |
| 3182 | LS1DPQ | 2 Milliliter Glass | SE - Sediment |
| 3183 | LS1DPR | 2 Milliliter Glass | SE - Sediment |
| 3184 | LS1DPS | 2 Milliliter Glass | SE - Sediment |
| 3185 | LS1DPT | 2 Milliliter Glass | SE - Sediment |
| 3186 | LS1DPU | 2 Milliliter Glass | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 3187 | LS1DPV | 2 Milliliter Glass | SE - Sediment |
| 3188 | LS1DPW | 2 Milliliter Glass | SE - Sediment |
| 3189 | LS1DPX | 2 Milliliter Glass | SE - Sediment |
| 3190 | LS1DPY | 2 Milliliter Glass | SE - Sediment |
| 3191 | LS1DPZ | 2 Milliliter Glass | SE - Sediment |
| 3192 | LS1DQ0 | 2 Milliliter Glass | SE - Sediment |
| 3193 | LS1DQ1 | 2 Milliliter Glass | SE - Sediment |
| 3194 | LS1DQ2 | 2 Milliliter Glass | SE - Sediment |
| 3195 | LS1DQ3 | 2 Milliliter Glass | SE - Sediment |
| 3196 | LS1DQ4 | 2 Milliliter Glass | SE - Sediment |
| 3197 | LS1DQ5 | 2 Milliliter Glass | SE - Sediment |
| 3198 | LS1DQ6 | 2 Milliliter Glass | SE - Sediment |
| 3199 | LS1DQ7 | 2 Milliliter Glass | SE - Sediment |
| 3200 | LS1DQ8 | 2 Milliliter Glass | SE - Sediment |
| 3201 | LS1DQ9 | 2 Milliliter Glass | SE - Sediment |
| 3202 | LS1DQA | 2 Milliliter Glass | SE - Sediment |
| 3203 | LS1DQB | 2 Milliliter Glass | SE - Sediment |
| 3204 | LS1DQC | 2 Milliliter Glass | SE - Sediment |
| 3205 | LS1DQD | 2 Milliliter Glass | SE - Sediment |
| 3206 | LS1DQE | 2 Milliliter Glass | SE - Sediment |
| 3207 | LS1DQF | 2 Milliliter Glass | SE - Sediment |
| 3208 | LS1DQG | 2 Milliliter Glass | SE - Sediment |
| 3209 | LS1DQH | 2 Milliliter Glass | SE - Sediment |
| 3210 | LS1DQI | 2 Milliliter Glass | SE - Sediment |
| 3211 | LS1DQJ | 2 Milliliter Glass | SE - Sediment |
| 3212 | LS1DQK | 2 Milliliter Glass | SE - Sediment |
| 3213 | LS1DQL | 2 Milliliter Glass | SE - Sediment |
| 3214 | LS1DQM | 2 Milliliter Glass | SE - Sediment |
| 3215 | LS1DQN | 2 Milliliter Glass | SE - Sediment |
| 3216 | LS1DQO | 2 Milliliter Glass | SE - Sediment |
| 3217 | LS1DQP | 2 Milliliter Glass | SE - Sediment |
| 3218 | LS1DQQ | 2 Milliliter Glass | SE - Sediment |
| 3219 | LS1DQR | 2 Milliliter Glass | SE - Sediment |
| 3220 | LS1DQS | 2 Milliliter Glass | SE - Sediment |
| 3221 | LS1DQT | 2 Milliliter Glass | SE - Sediment |
| 3222 | LS1DQU | 2 Milliliter Glass | SE - Sediment |
| 3223 | LS1DQV | 2 Milliliter Glass | SE - Sediment |
| 3224 | LS1DQX | 2 Milliliter Glass | SE - Sediment |
| 3225 | LS1DQY | 2 Milliliter Glass | SE - Sediment |
| 3226 | LS1DQZ | 2 Milliliter Glass | SE - Sediment |
| 3227 | LS1DR0 | 2 Milliliter Glass | SE - Sediment |
| 3228 | LS1DR1 | 2 Milliliter Glass | SE - Sediment |
| 3229 | LS1DR2 | 2 Milliliter Glass | SE - Sediment |
| 3230 | LS1DR3 | 2 Milliliter Glass | SE - Sediment |
| 3231 | LS1DR4 | 2 Milliliter Glass | SE - Sediment |
| 3232 | LS1DR5 | 2 Milliliter Glass | SE - Sediment |
| 3233 | LS1DR6 | 2 Milliliter Glass | SE - Sediment |
| 3234 | LS1DR7 | 2 Milliliter Glass | SE - Sediment |
| 3235 | LS1DR8 | 2 Milliliter Glass | SE - Sediment |
| 3236 | LS1DR9 | 2 Milliliter Glass | SE - Sediment |
| 3237 | LS1DRA | 2 Milliliter Glass | SE - Sediment |
| 3238 | LS1DRB | 2 Milliliter Glass | SE - Sediment |
| 3239 | LS1DRC | 2 Milliliter Glass | SE - Sediment |
| 3240 | LS1DRD | 2 Milliliter Glass | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 3241 | LS1DRE | 2 Milliliter Glass | SE - Sediment |
| 3242 | LS1DRF | 2 Milliliter Glass | SE - Sediment |
| 3243 | LS1DRG | 2 Milliliter Glass | SE - Sediment |
| 3244 | LS1DRH | 2 Milliliter Glass | SE - Sediment |
| 3245 | LS1DRI | 2 Milliliter Glass | SE - Sediment |
| 3246 | LS1DRJ | 2 Milliliter Glass | SE - Sediment |
| 3247 | LS1DRK | 2 Milliliter Glass | SE - Sediment |
| 3248 | LS1DRL | 2 Milliliter Glass | SE - Sediment |
| 3249 | LS1DRM | 2 Milliliter Glass | SE - Sediment |
| 3250 | LS1DRN | 2 Milliliter Glass | SE - Sediment |
| 3251 | LS1DRO | 2 Milliliter Glass | SE - Sediment |
| 3252 | LS1DRP | 2 Milliliter Glass | SE - Sediment |
| 3253 | LS1DRQ | 2 Milliliter Glass | SE - Sediment |
| 3254 | LS1DRR | 2 Milliliter Glass | SE - Sediment |
| 3255 | LS1DRS | 2 Milliliter Glass | SE - Sediment |
| 3256 | LS1DRT | 2 Milliliter Glass | SE - Sediment |
| 3257 | LS1DRU | 2 Milliliter Glass | SE - Sediment |
| 3258 | LS1DRV | 2 Milliliter Glass | SE - Sediment |
| 3259 | LS1DRW | 2 Milliliter Glass | SE - Sediment |
| 3260 | LS1DRX | 2 Milliliter Glass | SE - Sediment |
| 3261 | LS1DRY | 2 Milliliter Glass | SE - Sediment |
| 3262 | LS1DRZ | 2 Milliliter Glass | SE - Sediment |
| 3263 | LS1DS0 | 2 Milliliter Glass | SE - Sediment |
| 3264 | LS1DS1 | 2 Milliliter Glass | SE - Sediment |
| 3265 | LS1DS2 | 2 Milliliter Glass | SE - Sediment |
| 3266 | LS1DS3 | 2 Milliliter Glass | SE - Sediment |
| 3267 | LS1DS4 | 2 Milliliter Glass | SE - Sediment |
| 3268 | LS1DS5 | 2 Milliliter Glass | SE - Sediment |
| 3269 | LS1DS6 | 2 Milliliter Glass | SE - Sediment |
| 3270 | LS1DS7 | 2 Milliliter Glass | SE - Sediment |
| 3271 | LS1DS8 | 2 Milliliter Glass | SE - Sediment |
| 3272 | LS1DS9 | 2 Milliliter Glass | SE - Sediment |
| 3273 | LS1DSA | 2 Milliliter Glass | SE - Sediment |
| 3274 | LS1DSB | 2 Milliliter Glass | SE - Sediment |
| 3275 | LS1DSC | 2 Milliliter Glass | SE - Sediment |
| 3276 | LS1DSD | 2 Milliliter Glass | SE - Sediment |
| 3277 | LS1DSE | 2 Milliliter Glass | SE - Sediment |
| 3278 | LS1DSF | 2 Milliliter Glass | SE - Sediment |
| 3279 | LS1DSG | 2 Milliliter Glass | SE - Sediment |
| 3280 | LS1DSH | 2 Milliliter Glass | SE - Sediment |
| 3281 | LS1DSI | 2 Milliliter Glass | SE - Sediment |
| 3282 | LS1DSJ | 2 Milliliter Glass | SE - Sediment |
| 3283 | LS1DSK | 2 Milliliter Glass | SE - Sediment |
| 3284 | LS1DSL | 2 Milliliter Glass | SE - Sediment |
| 3285 | LS1DSM | 2 Milliliter Glass | SE - Sediment |
| 3286 | LS1DSN | 2 Milliliter Glass | SE - Sediment |
| 3287 | LS1DSO | 2 Milliliter Glass | SE - Sediment |
| 3288 | LS1DSP | 2 Milliliter Glass | SE - Sediment |
| 3289 | LS1DSQ | 2 Milliliter Glass | SE - Sediment |
| 3290 | LS1DSR | 2 Milliliter Glass | SE - Sediment |
| 3291 | LS1DSS | 2 Milliliter Glass | SE - Sediment |
| 3292 | LS1DST | 2 Milliliter Glass | SE - Sediment |
| 3293 | LS1DSU | 2 Milliliter Glass | SE - Sediment |
| 3294 | LS1DSV | 2 Milliliter Glass | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 3295 | LS1DSW | 2 Milliliter Glass | SE - Sediment |
| 3296 | LS1DSX | 2 Milliliter Glass | SE - Sediment |
| 3297 | LS1DSY | 2 Milliliter Glass | SE - Sediment |
| 3298 | LS1DSZ | 2 Milliliter Glass | SE - Sediment |
| 3299 | LS1DT0 | 2 Milliliter Glass | SE - Sediment |
| 3300 | LS1DT1 | 2 Milliliter Glass | SE - Sediment |
| 3301 | LS1DT2 | 2 Milliliter Glass | SE - Sediment |
| 3302 | LS1DT3 | 2 Milliliter Glass | SE - Sediment |
| 3303 | LS1DT4 | 2 Milliliter Glass | SE - Sediment |
| 3304 | LS1DT5 | 2 Milliliter Glass | SE - Sediment |
| 3305 | LS1DT6 | 2 Milliliter Glass | SE - Sediment |
| 3306 | LS1DT7 | 2 Milliliter Glass | SE - Sediment |
| 3307 | LS1DT8 | 2 Milliliter Glass | SE - Sediment |
| 3308 | LS1DT9 | 2 Milliliter Glass | SE - Sediment |
| 3309 | LS1DTA | 2 Milliliter Glass | SE - Sediment |
| 3310 | LS1DTB | 2 Milliliter Glass | SE - Sediment |
| 3311 | LS1DTC | 2 Milliliter Glass | SE - Sediment |
| 3312 | LS1DTD | 5 Milliliter Glass Clear | SE - Sediment |
| 3313 | LS1DTE | 5 Milliliter Glass Clear | SE - Sediment |
| 3314 | LS1DTF | 5 Milliliter Glass Clear | SE - Sediment |
| 3315 | LS1DTG | 5 Milliliter Glass Clear | SE - Sediment |
| 3316 | LS1DTM | 2 Milliliter Glass | SE - Sediment |
| 3317 | LS1DTN | 2 Milliliter Glass | SE - Sediment |
| 3318 | LS1DTO | 2 Milliliter Glass | SE - Sediment |
| 3319 | LS1DTP | 2 Milliliter Glass | SE - Sediment |
| 3320 | LS1DTQ | 2 Milliliter Glass | SE - Sediment |
| 3321 | LS1DTR | 2 Milliliter Glass | SE - Sediment |
| 3322 | LS1DTS | 2 Milliliter Glass | SE - Sediment |
| 3323 | LS1DTT | 2 Milliliter Glass | SE - Sediment |
| 3324 | LS1DTU | 2 Milliliter Glass | SE - Sediment |
| 3325 | LS1DTV | 2 Milliliter Glass | SE - Sediment |
| 3326 | LS1DTW | 2 Milliliter Glass | SE - Sediment |
| 3327 | LS1DTX | 2 Milliliter Glass | SE - Sediment |
| 3328 | LS1DTY | 2 Milliliter Glass | SE - Sediment |
| 3329 | LS1DTZ | 2 Milliliter Glass | SE - Sediment |
| 3330 | LS1DU0 | 2 Milliliter Glass | SE - Sediment |
| 3331 | LS1DU1 | 2 Milliliter Glass | SE - Sediment |
| 3332 | LS1DU2 | 2 Milliliter Glass | SE - Sediment |
| 3333 | LS1DU3 | 2 Milliliter Glass | SE - Sediment |
| 3334 | LS1DU4 | 2 Milliliter Glass | SE - Sediment |
| 3335 | LS1DU5 | 2 Milliliter Glass | SE - Sediment |
| 3336 | LS1DU6 | 2 Milliliter Glass | SE - Sediment |
| 3337 | LS1DU7 | 2 Milliliter Glass | SE - Sediment |
| 3338 | LS1DU8 | 2 Milliliter Glass | SE - Sediment |
| 3339 | LS1DU9 | 2 Milliliter Glass | SE - Sediment |
| 3340 | LS1DUA | 2 Milliliter Glass | SE - Sediment |
| 3341 | LS1DUB | 2 Milliliter Glass | SE - Sediment |
| 3342 | LS1DUC | 2 Milliliter Glass | SE - Sediment |
| 3343 | LS1DUD | 2 Milliliter Glass | SE - Sediment |
| 3344 | LS1DUE | 2 Milliliter Glass | SE - Sediment |
| 3345 | LS1DUF | 2 Milliliter Glass | SE - Sediment |
| 3346 | LS1DUG | 2 Milliliter Glass | SE - Sediment |
| 3347 | LS1DUH | 2 Milliliter Glass | SE - Sediment |
| 3348 | LS1DUI | 2 Milliliter Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 3349 | LS1DUJ | 2 Milliliter Glass | SE - Sediment |
| 3350 | LS1DUK | 2 Milliliter Glass | SE - Sediment |
| 3351 | LS1DUL | 2 Milliliter Glass | SE - Sediment |
| 3352 | LS1DUM | 2 Milliliter Glass | SE - Sediment |
| 3353 | LS1DUN | 2 Milliliter Glass | SE - Sediment |
| 3354 | LS1DUO | 2 Milliliter Glass | SE - Sediment |
| 3355 | LS1DUP | 2 Milliliter Glass | SE - Sediment |
| 3356 | LS1DUQ | 2 Milliliter Glass | SE - Sediment |
| 3357 | LS1DUR | 2 Milliliter Glass | SE - Sediment |
| 3358 | LS1DUS | 2 Milliliter Glass | SE - Sediment |
| 3359 | LS1DUT | 2 Milliliter Glass | SE - Sediment |
| 3360 | LS1DUU | 2 Milliliter Glass | SE - Sediment |
| 3361 | LS1DUV | 2 Milliliter Glass | SE - Sediment |
| 3362 | LS1DUW | 2 Milliliter Glass | SE - Sediment |
| 3363 | LS1DUX | 2 Milliliter Glass | SE - Sediment |
| 3364 | LS1DUY | 2 Milliliter Glass | SE - Sediment |
| 3365 | LS1DUZ | 2 Milliliter Glass | SE - Sediment |
| 3366 | LS1DV0 | 2 Milliliter Glass | SE - Sediment |
| 3367 | LS1DV1 | 2 Milliliter Glass | SE - Sediment |
| 3368 | LS1DV2 | 2 Milliliter Glass | SE - Sediment |
| 3369 | LS1DV3 | 2 Milliliter Glass | SE - Sediment |
| 3370 | LS1DV4 | 2 Milliliter Glass | SE - Sediment |
| 3371 | LS1DV5 | 2 Milliliter Glass | SE - Sediment |
| 3372 | LS1DV6 | 2 Milliliter Glass | SE - Sediment |
| 3373 | LS1DV7 | 2 Milliliter Glass | SE - Sediment |
| 3374 | LS1DV9 | 2 Milliliter Glass | SE - Sediment |
| 3375 | LS1DVA | 2 Milliliter Glass | SE - Sediment |
| 3376 | LS1DVC | 2 Milliliter Glass | SE - Sediment |
| 3377 | LS1DVD | 2 Milliliter Glass | SE - Sediment |
| 3378 | LS1DVE | 2 Milliliter Glass | SE - Sediment |
| 3379 | LS1DVF | 2 Milliliter Glass | SE - Sediment |
| 3380 | LS1DVG | 2 Milliliter Glass | SE - Sediment |
| 3381 | LS1DVH | 2 Milliliter Glass | SE - Sediment |
| 3382 | LS1DVI | 2 Milliliter Glass | SE - Sediment |
| 3383 | LS1DVJ | 2 Milliliter Glass | SE - Sediment |
| 3384 | LS1DVK | 2 Milliliter Glass | SE - Sediment |
| 3385 | LS1DVL | 2 Milliliter Glass | SE - Sediment |
| 3386 | LS1DVM | 2 Milliliter Glass | SE - Sediment |
| 3387 | LS1DVN | 2 Milliliter Glass | SE - Sediment |
| 3388 | LS1DVO | 2 Milliliter Glass | SE - Sediment |
| 3389 | LS1DVP | 2 Milliliter Glass | SE - Sediment |
| 3390 | LS1DVQ | 2 Milliliter Glass | SE - Sediment |
| 3391 | LS1DVR | 2 Milliliter Glass | SE - Sediment |
| 3392 | LS1DVS | 2 Milliliter Glass | SE - Sediment |
| 3393 | LS1DVT | 2 Milliliter Glass | SE - Sediment |
| 3394 | LS1DVU | 2 Milliliter Glass | SE - Sediment |
| 3395 | LS1DVV | 2 Milliliter Glass | SE - Sediment |
| 3396 | LS1FFO | 5 Milliliter Glass Clear | SE - Sediment |
| 3397 | LS1FFS | 5 Milliliter Glass Clear | SE - Sediment |
| 3398 | LS1FFW | 5 Milliliter Glass Clear | SE - Sediment |
| 3399 | LS1FFX | 5 Milliliter Glass Clear | SE - Sediment |
| 3400 | LS1FFZ | 5 Milliliter Glass Clear | SE - Sediment |
| 3401 | LS1FG0 | 5 Milliliter Glass Clear | SE - Sediment |
| 3402 | LS1FG1 | 5 Milliliter Glass Clear | SE - Sediment |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 3403 | LS1FG2 | 5 Milliliter Glass Clear | SE - Sediment |
| 3404 | LS1FG3 | 5 Milliliter Glass Clear | SE - Sediment |
| 3405 | LS1FG4 | 5 Milliliter Glass Clear | SE - Sediment |
| 3406 | LS1FG5 | 5 Milliliter Glass Clear | SE - Sediment |
| 3407 | LS1FG6 | 5 Milliliter Glass Clear | SE - Sediment |
| 3408 | LS1FG7 | 5 Milliliter Glass Clear | SE - Sediment |
| 3409 | LS1FG8 | 5 Milliliter Glass Clear | SE - Sediment |
| 3410 | LS1FG9 | 5 Milliliter Glass Clear | SE - Sediment |
| 3411 | LS1FGA | 5 Milliliter Glass Clear | SE - Sediment |
| 3412 | LS1FGB | 5 Milliliter Glass Clear | SE - Sediment |
| 3413 | LS1FGC | 5 Milliliter Glass Clear | SE - Sediment |
| 3414 | LS1FGD | 5 Milliliter Glass Clear | SE - Sediment |
| 3415 | LS1FGE | 5 Milliliter Glass Clear | SE - Sediment |
| 3416 | LS1FGF | 5 Milliliter Glass Clear | SE - Sediment |
| 3417 | LS1FGG | 5 Milliliter Glass Clear | SE - Sediment |
| 3418 | LS1FGH | 5 Milliliter Glass Clear | SE - Sediment |
| 3419 | LS1FGI | 5 Milliliter Glass Clear | SE - Sediment |
| 3420 | LS1FGJ | 5 Milliliter Glass Clear | SE - Sediment |
| 3421 | LS1FGK | 5 Milliliter Glass Clear | SE - Sediment |
| 3422 | LS1FGM | 5 Milliliter Glass Clear | SE - Sediment |
| 3423 | LS1FGN | 2 Milliliter Glass | SE - Sediment |
| 3424 | LS1FGO | 2 Milliliter Glass | SE - Sediment |
| 3425 | LS1FGP | 2 Milliliter Glass | SE - Sediment |
| 3426 | LS1FGQ | 2 Milliliter Glass | SE - Sediment |
| 3427 | LS1FGR | 2 Milliliter Glass | SE - Sediment |
| 3428 | LS1FGS | 2 Milliliter Glass | SE - Sediment |
| 3429 | LS1FGT | 2 Milliliter Glass | SE - Sediment |
| 3430 | LS1FGU | 2 Milliliter Glass | SE - Sediment |
| 3431 | LS1FGV | 2 Milliliter Glass | SE - Sediment |
| 3432 | LS1FGW | 2 Milliliter Glass | SE - Sediment |
| 3433 | LS1FGX | 2 Milliliter Glass | SE - Sediment |
| 3434 | LS1FGY | 2 Milliliter Glass | SE - Sediment |
| 3435 | LS1FGZ | 2 Milliliter Glass | SE - Sediment |
| 3436 | LS1FH0 | 2 Milliliter Glass | SE - Sediment |
| 3437 | LS1FH1 | 2 Milliliter Glass | SE - Sediment |
| 3438 | LS1FH2 | 2 Milliliter Glass | SE - Sediment |
| 3439 | LS1FH3 | 2 Milliliter Glass | SE - Sediment |
| 3440 | LS1FH4 | 2 Milliliter Glass | SE - Sediment |
| 3441 | LS1FH5 | 2 Milliliter Glass | SE - Sediment |
| 3442 | LS1FH6 | 2 Milliliter Glass | SE - Sediment |
| 3443 | LS1FH7 | 2 Milliliter Glass | SE - Sediment |
| 3444 | LS1FH8 | 2 Milliliter Glass | SE - Sediment |
| 3445 | LS1FH9 | 2 Milliliter Glass | SE - Sediment |
| 3446 | LS1FHA | 2 Milliliter Glass | SE - Sediment |
| 3447 | LS1FHB | 2 Milliliter Glass | SE - Sediment |
| 3448 | LS1FHC | 2 Milliliter Glass | SE - Sediment |
| 3449 | LS1FHD | 2 Milliliter Glass | SE - Sediment |
| 3450 | LS1FHE | 2 Milliliter Glass | SE - Sediment |
| 3451 | LS1FHF | 2 Milliliter Glass | SE - Sediment |
| 3452 | LS1FHG | 2 Milliliter Glass | SE - Sediment |
| 3453 | LS1FHH | 2 Milliliter Glass | SE - Sediment |
| 3454 | LS1FHI | 2 Milliliter Glass | SE - Sediment |
| 3455 | LS1FHJ | 2 Milliliter Glass | SE - Sediment |
| 3456 | LS1FHK | 2 Milliliter Glass | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 3457 | LS1FHL | 2 Milliliter Glass | SE - Sediment |
| 3458 | LS1FHM | 2 Milliliter Glass | SE - Sediment |
| 3459 | LS1FHN | 2 Milliliter Glass | SE - Sediment |
| 3460 | LS1FHO | 2 Milliliter Glass | SE - Sediment |
| 3461 | LS1FHP | 2 Milliliter Glass | SE - Sediment |
| 3462 | LS1FHQ | 2 Milliliter Glass | SE - Sediment |
| 3463 | LS1FHR | 2 Milliliter Glass | SE - Sediment |
| 3464 | LS1FHS | 2 Milliliter Glass | SE - Sediment |
| 3465 | LS1FHT | 2 Milliliter Glass | SE - Sediment |
| 3466 | LS1FHU | 2 Milliliter Glass | SE - Sediment |
| 3467 | LS1FHV | 2 Milliliter Glass | SE - Sediment |
| 3468 | LS1FHW | 2 Milliliter Glass | SE - Sediment |
| 3469 | LS1FHX | 2 Milliliter Glass | SE - Sediment |
| 3470 | LS1FHY | 2 Milliliter Glass | SE - Sediment |
| 3471 | LS1FHZ | 2 Milliliter Glass | SE - Sediment |
| 3472 | LS1FI0 | 2 Milliliter Glass | SE - Sediment |
| 3473 | LS1FI1 | 2 Milliliter Glass | SE - Sediment |
| 3474 | LS1FI2 | 2 Milliliter Glass | SE - Sediment |
| 3475 | LS1FI3 | 2 Milliliter Glass | SE - Sediment |
| 3476 | LS1FI4 | 2 Milliliter Glass | SE - Sediment |
| 3477 | LS1FI5 | 2 Milliliter Glass | SE - Sediment |
| 3478 | LS1FI6 | 2 Milliliter Glass | SE - Sediment |
| 3479 | LS1FI7 | 2 Milliliter Glass | SE - Sediment |
| 3480 | LS1FI8 | 2 Milliliter Glass | SE - Sediment |
| 3481 | LS1FI9 | 2 Milliliter Glass | SE - Sediment |
| 3482 | LS1FIB | 2 Milliliter Glass | SE - Sediment |
| 3483 | LS1FIC | 2 Milliliter Glass | SE - Sediment |
| 3484 | LS1FID | 2 Milliliter Glass | SE - Sediment |
| 3485 | LS1FIE | 2 Milliliter Glass | SE - Sediment |
| 3486 | LS1FIF | 2 Milliliter Glass | SE - Sediment |
| 3487 | LS1FIH | 2 Milliliter Glass | SE - Sediment |
| 3488 | LS1FII | 2 Milliliter Glass | SE - Sediment |
| 3489 | LS1FIJ | 2 Milliliter Glass | SE - Sediment |
| 3490 | LS1FIK | 2 Milliliter Glass | SE - Sediment |
| 3491 | LS1FIL | 2 Milliliter Glass | SE - Sediment |
| 3492 | LS1FIM | 2 Milliliter Glass | SE - Sediment |
| 3493 | LS1FIN | 2 Milliliter Glass | SE - Sediment |
| 3494 | LS1FIO | 2 Milliliter Glass | SE - Sediment |
| 3495 | LS1FIP | 2 Milliliter Glass | SE - Sediment |
| 3496 | LS1FIQ | 2 Milliliter Glass | SE - Sediment |
| 3497 | LS1FIR | 2 Milliliter Glass | SE - Sediment |
| 3498 | LS1FIS | 2 Milliliter Glass | SE - Sediment |
| 3499 | LS1FIT | 2 Milliliter Glass | SE - Sediment |
| 3500 | LS1FIU | 2 Milliliter Glass | SE - Sediment |
| 3501 | LS1FIV | 2 Milliliter Glass | SE - Sediment |
| 3502 | LS1FIW | 2 Milliliter Glass | SE - Sediment |
| 3503 | LS1FIX | 2 Milliliter Glass | SE - Sediment |
| 3504 | LS1FIY | 2 Milliliter Glass | SE - Sediment |
| 3505 | LS1FIZ | 2 Milliliter Glass | SE - Sediment |
| 3506 | LS1FJ0 | 2 Milliliter Glass | SE - Sediment |
| 3507 | LS1FJ1 | 2 Milliliter Glass | SE - Sediment |
| 3508 | LS1FJ2 | 2 Milliliter Glass | SE - Sediment |
| 3509 | LS1FJ3 | 2 Milliliter Glass | SE - Sediment |
| 3510 | LS1FJ4 | 2 Milliliter Glass | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 3511 | LS1FJ5 | 2 Milliliter Glass | SE - Sediment |
| 3512 | LS1FJ6 | 2 Milliliter Glass | SE - Sediment |
| 3513 | LS1FJ7 | 2 Milliliter Glass | SE - Sediment |
| 3514 | LS1FJ8 | 2 Milliliter Glass | SE - Sediment |
| 3515 | LS1FJ9 | 2 Milliliter Glass | SE - Sediment |
| 3516 | LS1FJA | 2 Milliliter Glass | SE - Sediment |
| 3517 | LS1FJB | 2 Milliliter Glass | SE - Sediment |
| 3518 | LS1FJC | 2 Milliliter Glass | SE - Sediment |
| 3519 | LS1FJD | 2 Milliliter Glass | SE - Sediment |
| 3520 | LS1FJE | 2 Milliliter Glass | SE - Sediment |
| 3521 | LS1FJF | 2 Milliliter Glass | SE - Sediment |
| 3522 | LS1FJG | 2 Milliliter Glass | SE - Sediment |
| 3523 | LS1FJH | 2 Milliliter Glass | SE - Sediment |
| 3524 | LS1FJI | 2 Milliliter Glass | SE - Sediment |
| 3525 | LS1FJJ | 2 Milliliter Glass | SE - Sediment |
| 3526 | LS1FJK | 2 Milliliter Glass | SE - Sediment |
| 3527 | LS1FJL | 2 Milliliter Glass | SE - Sediment |
| 3528 | LS1FJM | 2 Milliliter Glass | SE - Sediment |
| 3529 | LS1FJN | 2 Milliliter Glass | SE - Sediment |
| 3530 | LS1FJO | 2 Milliliter Glass | SE - Sediment |
| 3531 | LS1FJP | 2 Milliliter Glass | SE - Sediment |
| 3532 | LS1FJQ | 2 Milliliter Glass | SE - Sediment |
| 3533 | LS1FJR | 2 Milliliter Glass | SE - Sediment |
| 3534 | LS1FJS | 2 Milliliter Glass | SE - Sediment |
| 3535 | LS1FJT | 2 Milliliter Glass | SE - Sediment |
| 3536 | LS1FJU | 2 Milliliter Glass | SE - Sediment |
| 3537 | LS1FJV | 2 Milliliter Glass | SE - Sediment |
| 3538 | LS1FJW | 2 Milliliter Glass | SE - Sediment |
| 3539 | LS1FJX | 2 Milliliter Glass | SE - Sediment |
| 3540 | LS1FJY | 2 Milliliter Glass | SE - Sediment |
| 3541 | LS1FK0 | 2 Milliliter Glass | SE - Sediment |
| 3542 | LS1FK1 | 2 Milliliter Glass | SE - Sediment |
| 3543 | LS1FK2 | 2 Milliliter Glass | SE - Sediment |
| 3544 | LS1FK3 | 2 Milliliter Glass | SE - Sediment |
| 3545 | LS1FK4 | 2 Milliliter Glass | SE - Sediment |
| 3546 | LS1FK5 | 2 Milliliter Glass | SE - Sediment |
| 3547 | LS1FK6 | 2 Milliliter Glass | SE - Sediment |
| 3548 | LS1FK7 | 2 Milliliter Glass | SE - Sediment |
| 3549 | LS1FK8 | 2 Milliliter Glass | SE - Sediment |
| 3550 | LS1FK9 | 2 Milliliter Glass | SE - Sediment |
| 3551 | LS1FKA | 2 Milliliter Glass | SE - Sediment |
| 3552 | LS1FKB | 2 Milliliter Glass | SE - Sediment |
| 3553 | LS1FKC | 2 Milliliter Glass | SE - Sediment |
| 3554 | LS1FKD | 2 Milliliter Glass | SE - Sediment |
| 3555 | LS1FKE | 2 Milliliter Glass | SE - Sediment |
| 3556 | LS1FKF | 2 Milliliter Glass | SE - Sediment |
| 3557 | LS1FKG | 2 Milliliter Glass | SE - Sediment |
| 3558 | LS1FKH | 2 Milliliter Glass | SE - Sediment |
| 3559 | LS1FKI | 2 Milliliter Glass | SE - Sediment |
| 3560 | LS1FKJ | 2 Milliliter Glass | SE - Sediment |
| 3561 | LS1FKK | 2 Milliliter Glass | SE - Sediment |
| 3562 | LS1FKL | 2 Milliliter Glass | SE - Sediment |
| 3563 | LS1FKM | 2 Milliliter Glass | SE - Sediment |
| 3564 | LS1FKN | 2 Milliliter Glass | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 3565 | LS1FKO | 2 Milliliter Glass | SE - Sediment |
| 3566 | LS1FKP | 2 Milliliter Glass | SE - Sediment |
| 3567 | LS1FKQ | 2 Milliliter Glass | SE - Sediment |
| 3568 | LS1FKR | 2 Milliliter Glass | SE - Sediment |
| 3569 | LS1FKS | 2 Milliliter Glass | SE - Sediment |
| 3570 | LS1FKT | 2 Milliliter Glass | SE - Sediment |
| 3571 | LS1FKU | 2 Milliliter Glass | SE - Sediment |
| 3572 | LS1FKV | 2 Milliliter Glass | SE - Sediment |
| 3573 | LS1FKW | 2 Milliliter Glass | SE - Sediment |
| 3574 | LS1FKX | 2 Milliliter Glass | SE - Sediment |
| 3575 | LS1FKY | 2 Milliliter Glass | SE - Sediment |
| 3576 | LS1FKZ | 2 Milliliter Glass | SE - Sediment |
| 3577 | LS1FL0 | 2 Milliliter Glass | SE - Sediment |
| 3578 | LS1FL1 | 2 Milliliter Glass | SE - Sediment |
| 3579 | LS1FL3 | 2 Milliliter Glass | SE - Sediment |
| 3580 | LS1FL4 | 2 Milliliter Glass | SE - Sediment |
| 3581 | LS1FL5 | 2 Milliliter Glass | SE - Sediment |
| 3582 | LS1FL6 | 2 Milliliter Glass | SE - Sediment |
| 3583 | LS1FL7 | 2 Milliliter Glass | SE - Sediment |
| 3584 | LS1FL8 | 2 Milliliter Glass | SE - Sediment |
| 3585 | LS1FL9 | 2 Milliliter Glass | SE - Sediment |
| 3586 | LS1FLA | 2 Milliliter Glass | SE - Sediment |
| 3587 | LS1FLB | 2 Milliliter Glass | SE - Sediment |
| 3588 | LS1FLC | 2 Milliliter Glass | SE - Sediment |
| 3589 | LS1FLD | 2 Milliliter Glass | SE - Sediment |
| 3590 | LS1FLE | 2 Milliliter Glass | SE - Sediment |
| 3591 | LS1FLF | 2 Milliliter Glass | SE - Sediment |
| 3592 | LS1FLG | 2 Milliliter Glass | SE - Sediment |
| 3593 | LS1FLH | 2 Milliliter Glass | SE - Sediment |
| 3594 | LS1FLI | 2 Milliliter Glass | SE - Sediment |
| 3595 | LS1FLJ | 2 Milliliter Glass | SE - Sediment |
| 3596 | LS1FLK | 2 Milliliter Glass | SE - Sediment |
| 3597 | LS1FLL | 2 Milliliter Glass | SE - Sediment |
| 3598 | LS1FLM | 2 Milliliter Glass | SE - Sediment |
| 3599 | LS1FLN | 2 Milliliter Glass | SE - Sediment |
| 3600 | LS1FLO | 2 Milliliter Glass | SE - Sediment |
| 3601 | LS1FLP | 2 Milliliter Glass | SE - Sediment |
| 3602 | LS1FLQ | 2 Milliliter Glass | SE - Sediment |
| 3603 | LS1FLR | 2 Milliliter Glass | SE - Sediment |
| 3604 | LS1FLS | 2 Milliliter Glass | SE - Sediment |
| 3605 | LS1FLT | 2 Milliliter Glass | SE - Sediment |
| 3606 | LS1FLU | 2 Milliliter Glass | SE - Sediment |
| 3607 | LS1FLV | 2 Milliliter Glass | SE - Sediment |
| 3608 | LS1FLW | 2 Milliliter Glass | SE - Sediment |
| 3609 | LS1FLX | 2 Milliliter Glass | SE - Sediment |
| 3610 | LS1FLY | 2 Milliliter Glass | SE - Sediment |
| 3611 | LS1FLZ | 2 Milliliter Glass | SE - Sediment |
| 3612 | LS1FM0 | 2 Milliliter Glass | SE - Sediment |
| 3613 | LS1FM1 | 2 Milliliter Glass | SE - Sediment |
| 3614 | LS1FM2 | 2 Milliliter Glass | SE - Sediment |
| 3615 | LS1FM3 | 2 Milliliter Glass | SE - Sediment |
| 3616 | LS1FM4 | 2 Milliliter Glass | SE - Sediment |
| 3617 | LS1FM5 | 2 Milliliter Glass | SE - Sediment |
| 3618 | LS1FM6 | 2 Milliliter Glass | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 3619 | LS1FM7 | 2 Milliliter Glass | SE - Sediment |
| 3620 | LS1FM8 | 2 Milliliter Glass | SE - Sediment |
| 3621 | LS1FM9 | 2 Milliliter Glass | SE - Sediment |
| 3622 | LS1FMA | 2 Milliliter Glass | SE - Sediment |
| 3623 | LS1FMB | 2 Milliliter Glass | SE - Sediment |
| 3624 | LS1FMC | 2 Milliliter Glass | SE - Sediment |
| 3625 | LS1FMD | 2 Milliliter Glass | SE - Sediment |
| 3626 | LS1FME | 2 Milliliter Glass | SE - Sediment |
| 3627 | LS1FMF | 2 Milliliter Glass | SE - Sediment |
| 3628 | LS1FMG | 2 Milliliter Glass | SE - Sediment |
| 3629 | LS1FMH | 2 Milliliter Glass | SE - Sediment |
| 3630 | LS1FMI | 2 Milliliter Glass | SE - Sediment |
| 3631 | LS1FMK | 2 Milliliter Glass | SE - Sediment |
| 3632 | LS1FML | 2 Milliliter Glass | SE - Sediment |
| 3633 | LS1FMM | 2 Milliliter Glass | SE - Sediment |
| 3634 | LS1FMN | 2 Milliliter Glass | SE - Sediment |
| 3635 | LS1FMO | 2 Milliliter Glass | SE - Sediment |
| 3636 | LS1FMP | 2 Milliliter Glass | SE - Sediment |
| 3637 | LS1FMQ | 2 Milliliter Glass | SE - Sediment |
| 3638 | LS1FMR | 2 Milliliter Glass | SE - Sediment |
| 3639 | LS1FMS | 2 Milliliter Glass | SE - Sediment |
| 3640 | LS1FMT | 2 Milliliter Glass | SE - Sediment |
| 3641 | LS1FMU | 2 Milliliter Glass | SE - Sediment |
| 3642 | LS1FMV | 2 Milliliter Glass | SE - Sediment |
| 3643 | LS1FMW | 2 Milliliter Glass | SE - Sediment |
| 3644 | LS1FMX | 2 Milliliter Glass | SE - Sediment |
| 3645 | LS1FMY | 2 Milliliter Glass | SE - Sediment |
| 3646 | LS1FMZ | 2 Milliliter Glass | SE - Sediment |
| 3647 | LS1FN0 | 2 Milliliter Glass | SE - Sediment |
| 3648 | LS1FN2 | 2 Milliliter Glass | SE - Sediment |
| 3649 | LS1FN3 | 2 Milliliter Glass | SE - Sediment |
| 3650 | LS1FN4 | 2 Milliliter Glass | SE - Sediment |
| 3651 | LS1FN5 | 2 Milliliter Glass | SE - Sediment |
| 3652 | LS1FN6 | 2 Milliliter Glass | SE - Sediment |
| 3653 | LS1FN7 | 2 Milliliter Glass | SE - Sediment |
| 3654 | LS1FN8 | 2 Milliliter Glass | SE - Sediment |
| 3655 | LS1FN9 | 2 Milliliter Glass | SE - Sediment |
| 3656 | LS1FNA | 2 Milliliter Glass | SE - Sediment |
| 3657 | LS1FNB | 2 Milliliter Glass | SE - Sediment |
| 3658 | LS1FNC | 2 Milliliter Glass | SE - Sediment |
| 3659 | LS1FND | 2 Milliliter Glass | SE - Sediment |
| 3660 | LS1FNE | 2 Milliliter Glass | SE - Sediment |
| 3661 | LS1FNF | 2 Milliliter Glass | SE - Sediment |
| 3662 | LS1FNG | 2 Milliliter Glass | SE - Sediment |
| 3663 | LS1FNH | 2 Milliliter Glass | SE - Sediment |
| 3664 | LS1FNJ | 2 Milliliter Glass | SE - Sediment |
| 3665 | LS1FNK | 2 Milliliter Glass | SE - Sediment |
| 3666 | LS1FNL | 2 Milliliter Glass | SE - Sediment |
| 3667 | LS1FNM | 2 Milliliter Glass | SE - Sediment |
| 3668 | LS1FNN | 2 Milliliter Glass | SE - Sediment |
| 3669 | LS1FNO | 2 Milliliter Glass | SE - Sediment |
| 3670 | LS1FNP | 2 Milliliter Glass | SE - Sediment |
| 3671 | LS1FNQ | 2 Milliliter Glass | SE - Sediment |
| 3672 | LS1FNR | 2 Milliliter Glass | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 3673 | LS1FNT | 2 Milliliter Glass | SE - Sediment |
| 3674 | LS1FNU | 2 Milliliter Glass | SE - Sediment |
| 3675 | LS1FNV | 2 Milliliter Glass | SE - Sediment |
| 3676 | LS1FNX | 2 Milliliter Glass | SE - Sediment |
| 3677 | LS1FNY | 2 Milliliter Glass | SE - Sediment |
| 3678 | LS1FNZ | 2 Milliliter Glass | SE - Sediment |
| 3679 | LS1FO0 | 2 Milliliter Glass | SE - Sediment |
| 3680 | LS1FO1 | 2 Milliliter Glass | SE - Sediment |
| 3681 | LS1FO2 | 2 Milliliter Glass | SE - Sediment |
| 3682 | LS1FO3 | 2 Milliliter Glass | SE - Sediment |
| 3683 | LS1FO4 | 2 Milliliter Glass | SE - Sediment |
| 3684 | LS1FO5 | 2 Milliliter Glass | SE - Sediment |
| 3685 | LS1FO6 | 2 Milliliter Glass | SE - Sediment |
| 3686 | LS1FO7 | 2 Milliliter Glass | SE - Sediment |
| 3687 | LS1FO8 | 2 Milliliter Glass | SE - Sediment |
| 3688 | LS1FO9 | 2 Milliliter Glass | SE - Sediment |
| 3689 | LS1FOA | 2 Milliliter Glass | SE - Sediment |
| 3690 | LS1FOB | 2 Milliliter Glass | SE - Sediment |
| 3691 | LS1FOC | 2 Milliliter Glass | SE - Sediment |
| 3692 | LS1FOD | 2 Milliliter Glass | SE - Sediment |
| 3693 | LS1FOF | 2 Milliliter Glass | SE - Sediment |
| 3694 | LS1FOG | 2 Milliliter Glass | SE - Sediment |
| 3695 | LS1FOH | 2 Milliliter Glass | SE - Sediment |
| 3696 | LS1FOI | 2 Milliliter Glass | SE - Sediment |
| 3697 | LS1FOJ | 2 Milliliter Glass | SE - Sediment |
| 3698 | LS1FOK | 2 Milliliter Glass | SE - Sediment |
| 3699 | LS1FOL | 2 Milliliter Glass | SE - Sediment |
| 3700 | LS1FOM | 2 Milliliter Glass | SE - Sediment |
| 3701 | LS1FON | 2 Milliliter Glass | SE - Sediment |
| 3702 | LS1FOO | 2 Milliliter Glass | SE - Sediment |
| 3703 | LS1FOP | 2 Milliliter Glass | SE - Sediment |
| 3704 | LS1FOQ | 2 Milliliter Glass | SE - Sediment |
| 3705 | LS1FOR | 2 Milliliter Glass | SE - Sediment |
| 3706 | LS1FOS | 2 Milliliter Glass | SE - Sediment |
| 3707 | LS1FOT | 2 Milliliter Glass | SE - Sediment |
| 3708 | LS1FOU | 2 Milliliter Glass | SE - Sediment |
| 3709 | LS1FOV | 2 Milliliter Glass | SE - Sediment |
| 3710 | LS1FOW | 2 Milliliter Glass | SE - Sediment |
| 3711 | LS1FOX | 2 Milliliter Glass | SE - Sediment |
| 3712 | LS1FOY | 2 Milliliter Glass | SE - Sediment |
| 3713 | LS1FOZ | 2 Milliliter Glass | SE - Sediment |
| 3714 | LS1FP0 | 2 Milliliter Glass | SE - Sediment |
| 3715 | LS1FP1 | 2 Milliliter Glass | SE - Sediment |
| 3716 | LS1FP2 | 2 Milliliter Glass | SE - Sediment |
| 3717 | LS1FP3 | 2 Milliliter Glass | SE - Sediment |
| 3718 | LS1FP4 | 2 Milliliter Glass | SE - Sediment |
| 3719 | LS1FP5 | 2 Milliliter Glass | SE - Sediment |
| 3720 | LS1FP6 | 2 Milliliter Glass | SE - Sediment |
| 3721 | LS1FP7 | 2 Milliliter Glass | SE - Sediment |
| 3722 | LS1FP8 | 2 Milliliter Glass | SE - Sediment |
| 3723 | LS1FP9 | 2 Milliliter Glass | SE - Sediment |
| 3724 | LS1FPA | 2 Milliliter Glass | SE - Sediment |
| 3725 | LS1FPB | 2 Milliliter Glass | SE - Sediment |
| 3726 | LS1FPC | 2 Milliliter Glass | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 3727 | LS1FPD | 2 Milliliter Glass | SE - Sediment |
| 3728 | LS1FPE | 2 Milliliter Glass | SE - Sediment |
| 3729 | LS1FPF | 2 Milliliter Glass | SE - Sediment |
| 3730 | LS1FPG | 2 Milliliter Glass | SE - Sediment |
| 3731 | LS1FPH | 2 Milliliter Glass | SE - Sediment |
| 3732 | LS1FPI | 2 Milliliter Glass | SE - Sediment |
| 3733 | LS1FPJ | 2 Milliliter Glass | SE - Sediment |
| 3734 | LS1FPK | 2 Milliliter Glass | SE - Sediment |
| 3735 | LS1FPL | 2 Milliliter Glass | SE - Sediment |
| 3736 | LS1FPM | 2 Milliliter Glass | SE - Sediment |
| 3737 | LS1FPN | 2 Milliliter Glass | SE - Sediment |
| 3738 | LS1FPO | 2 Milliliter Glass | SE - Sediment |
| 3739 | LS1FPP | 2 Milliliter Glass | SE - Sediment |
| 3740 | LS1FPQ | 2 Milliliter Glass | SE - Sediment |
| 3741 | LS1FPR | 2 Milliliter Glass | SE - Sediment |
| 3742 | LS1FPS | 2 Milliliter Glass | SE - Sediment |
| 3743 | LS1FPT | 2 Milliliter Glass | SE - Sediment |
| 3744 | LS1FPU | 2 Milliliter Glass | SE - Sediment |
| 3745 | LS1FPV | 2 Milliliter Glass | SE - Sediment |
| 3746 | LS1FPW | 2 Milliliter Glass | SE - Sediment |
| 3747 | LS1FPX | 2 Milliliter Glass | SE - Sediment |
| 3748 | LS1FPY | 2 Milliliter Glass | SE - Sediment |
| 3749 | LS1FPZ | 2 Milliliter Glass | SE - Sediment |
| 3750 | LS1FQ0 | 2 Milliliter Glass | SE - Sediment |
| 3751 | LS1FQ1 | 2 Milliliter Glass | SE - Sediment |
| 3752 | LS1FQ2 | 2 Milliliter Glass | SE - Sediment |
| 3753 | LS1FQ3 | 2 Milliliter Glass | SE - Sediment |
| 3754 | LS1FQ4 | 2 Milliliter Glass | SE - Sediment |
| 3755 | LS1FQ5 | 2 Milliliter Glass | SE - Sediment |
| 3756 | LS1FQ6 | 2 Milliliter Glass | SE - Sediment |
| 3757 | LS1FQ7 | 2 Milliliter Glass | SE - Sediment |
| 3758 | LS1FQ8 | 2 Milliliter Glass | SE - Sediment |
| 3759 | LS1FQA | 2 Milliliter Glass | SE - Sediment |
| 3760 | LS1FQB | 2 Milliliter Glass | SE - Sediment |
| 3761 | LS1FQC | 2 Milliliter Glass | SE - Sediment |
| 3762 | LS1FQD | 2 Milliliter Glass | SE - Sediment |
| 3763 | LS1FQE | 2 Milliliter Glass | SE - Sediment |
| 3764 | LS1FQF | 2 Milliliter Glass | SE - Sediment |
| 3765 | LS1FQG | 2 Milliliter Glass | SE - Sediment |
| 3766 | LS1FQH | 2 Milliliter Glass | SE - Sediment |
| 3767 | LS1FQI | 2 Milliliter Glass | SE - Sediment |
| 3768 | LS1FQJ | 2 Milliliter Glass | SE - Sediment |
| 3769 | LS1FQK | 2 Milliliter Glass | SE - Sediment |
| 3770 | LS1FQL | 2 Milliliter Glass | SE - Sediment |
| 3771 | LS1FQM | 2 Milliliter Glass | SE - Sediment |
| 3772 | LS1FQN | 2 Milliliter Glass | SE - Sediment |
| 3773 | LS1FQO | 2 Milliliter Glass | SE - Sediment |
| 3774 | LS1FQP | 2 Milliliter Glass | SE - Sediment |
| 3775 | LS1FQQ | 2 Milliliter Glass | SE - Sediment |
| 3776 | LS1FQR | 2 Milliliter Glass | SE - Sediment |
| 3777 | LS1FQS | 2 Milliliter Glass | SE - Sediment |
| 3778 | LS1FQT | 2 Milliliter Glass | SE - Sediment |
| 3779 | LS1FQU | 2 Milliliter Glass | SE - Sediment |
| 3780 | LS1FQV | 2 Milliliter Glass | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 3781 | LS1FQW | 2 Milliliter Glass | SE - Sediment |
| 3782 | LS1FQX | 2 Milliliter Glass | SE - Sediment |
| 3783 | LS1FQY | 2 Milliliter Glass | SE - Sediment |
| 3784 | LS1FQZ | 2 Milliliter Glass | SE - Sediment |
| 3785 | LS1FR0 | 2 Milliliter Glass | SE - Sediment |
| 3786 | LS1FR1 | 2 Milliliter Glass | SE - Sediment |
| 3787 | LS1FR2 | 2 Milliliter Glass | SE - Sediment |
| 3788 | LS1FR3 | 2 Milliliter Glass | SE - Sediment |
| 3789 | LS1FR4 | 2 Milliliter Glass | SE - Sediment |
| 3790 | LS1FR5 | 2 Milliliter Glass | SE - Sediment |
| 3791 | LS1FR6 | 2 Milliliter Glass | SE - Sediment |
| 3792 | LS1FR7 | 2 Milliliter Glass | SE - Sediment |
| 3793 | LS1FR8 | 2 Milliliter Glass | SE - Sediment |
| 3794 | LS1FR9 | 2 Milliliter Glass | SE - Sediment |
| 3795 | LS1FRA | 2 Milliliter Glass | SE - Sediment |
| 3796 | LS1FRB | 2 Milliliter Glass | SE - Sediment |
| 3797 | LS1FRC | 2 Milliliter Glass | SE - Sediment |
| 3798 | LS1FRD | 2 Milliliter Glass | SE - Sediment |
| 3799 | LS1FRE | 2 Milliliter Glass | SE - Sediment |
| 3800 | LS1FRF | 2 Milliliter Glass | SE - Sediment |
| 3801 | LS1FRG | 2 Milliliter Glass | SE - Sediment |
| 3802 | LS1FRH | 2 Milliliter Glass | SE - Sediment |
| 3803 | LS1FRI | 2 Milliliter Glass | SE - Sediment |
| 3804 | LS1FRJ | 2 Milliliter Glass | SE - Sediment |
| 3805 | LS1FRK | 2 Milliliter Glass | SE - Sediment |
| 3806 | LS1FRL | 2 Milliliter Glass | SE - Sediment |
| 3807 | LS1FRM | 2 Milliliter Glass | SE - Sediment |
| 3808 | LS1FRN | 2 Milliliter Glass | SE - Sediment |
| 3809 | LS1FRO | 2 Milliliter Glass | SE - Sediment |
| 3810 | LS1FRP | 2 Milliliter Glass | SE - Sediment |
| 3811 | LS1FRQ | 2 Milliliter Glass | SE - Sediment |
| 3812 | LS1FRR | 2 Milliliter Glass | SE - Sediment |
| 3813 | LS1FRS | 2 Milliliter Glass | SE - Sediment |
| 3814 | LS1FRT | 2 Milliliter Glass | SE - Sediment |
| 3815 | LS1FRU | 2 Milliliter Glass | SE - Sediment |
| 3816 | LS1FRV | 2 Milliliter Glass | SE - Sediment |
| 3817 | LS1FRW | 2 Milliliter Glass | SE - Sediment |
| 3818 | LS1FRX | 2 Milliliter Glass | SE - Sediment |
| 3819 | LS1FRY | 2 Milliliter Glass | SE - Sediment |
| 3820 | LS1FRZ | 2 Milliliter Glass | SE - Sediment |
| 3821 | LS1FS0 | 2 Milliliter Glass | SE - Sediment |
| 3822 | LS1FS1 | 2 Milliliter Glass | SE - Sediment |
| 3823 | LS1FS2 | 2 Milliliter Glass | SE - Sediment |
| 3824 | LS1FS3 | 2 Milliliter Glass | SE - Sediment |
| 3825 | LS1FS4 | 2 Milliliter Glass | SE - Sediment |
| 3826 | LS1FS5 | 2 Milliliter Glass | SE - Sediment |
| 3827 | LS1FS6 | 2 Milliliter Glass | SE - Sediment |
| 3828 | LS1FS7 | 2 Milliliter Glass | SE - Sediment |
| 3829 | LS1FS8 | 2 Milliliter Glass | SE - Sediment |
| 3830 | LS1FS9 | 2 Milliliter Glass | SE - Sediment |
| 3831 | LS1FSA | 2 Milliliter Glass | SE - Sediment |
| 3832 | LS1FSB | 2 Milliliter Glass | SE - Sediment |
| 3833 | LS1FSC | 2 Milliliter Glass | SE - Sediment |
| 3834 | LS1FSD | 2 Milliliter Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 3835 | LS1FSE | 2 Milliliter Glass | SE - Sediment |
| 3836 | LS1FSF | 2 Milliliter Glass | SE - Sediment |
| 3837 | LS1FSG | 2 Milliliter Glass | SE - Sediment |
| 3838 | LS1FSH | 2 Milliliter Glass | SE - Sediment |
| 3839 | LS1FSI | 2 Milliliter Glass | SE - Sediment |
| 3840 | LS1FSJ | 2 Milliliter Glass | SE - Sediment |
| 3841 | LS1FSK | 2 Milliliter Glass | SE - Sediment |
| 3842 | LS1FSL | 2 Milliliter Glass | SE - Sediment |
| 3843 | LS1FSM | 2 Milliliter Glass | SE - Sediment |
| 3844 | LS1FSN | 2 Milliliter Glass | SE - Sediment |
| 3845 | LS1FSO | 2 Milliliter Glass | SE - Sediment |
| 3846 | LS1FSP | 2 Milliliter Glass | SE - Sediment |
| 3847 | LS1FSQ | 2 Milliliter Glass | SE - Sediment |
| 3848 | LS1FSS | 2 Milliliter Glass | SE - Sediment |
| 3849 | LS1FST | 2 Milliliter Glass | SE - Sediment |
| 3850 | LS1FSU | 2 Milliliter Glass | SE - Sediment |
| 3851 | LS1FSV | 2 Milliliter Glass | SE - Sediment |
| 3852 | LS1FSW | 2 Milliliter Glass | SE - Sediment |
| 3853 | LS1FSX | 2 Milliliter Glass | SE - Sediment |
| 3854 | LS1FSY | 2 Milliliter Glass | SE - Sediment |
| 3855 | LS1FSZ | 2 Milliliter Glass | SE - Sediment |
| 3856 | LS1FT0 | 2 Milliliter Glass | SE - Sediment |
| 3857 | LS1FT1 | 2 Milliliter Glass | SE - Sediment |
| 3858 | LS1FT2 | 2 Milliliter Glass | SE - Sediment |
| 3859 | LS1FT3 | 2 Milliliter Glass | SE - Sediment |
| 3860 | LS1FT4 | 2 Milliliter Glass | SE - Sediment |
| 3861 | LS1FT5 | 2 Milliliter Glass | SE - Sediment |
| 3862 | LS1FT6 | 2 Milliliter Glass | SE - Sediment |
| 3863 | LS1FT7 | 2 Milliliter Glass | SE - Sediment |
| 3864 | LS1FT8 | 2 Milliliter Glass | SE - Sediment |
| 3865 | LS1FT9 | 2 Milliliter Glass | SE - Sediment |
| 3866 | LS1FTA | 2 Milliliter Glass | SE - Sediment |
| 3867 | LS1FTB | 2 Milliliter Glass | SE - Sediment |
| 3868 | LS1FTD | 2 Milliliter Glass | SE - Sediment |
| 3869 | LS1FTE | 2 Milliliter Glass | SE - Sediment |
| 3870 | LS1FTF | 2 Milliliter Glass | SE - Sediment |
| 3871 | LS1FTG | 2 Milliliter Glass | SE - Sediment |
| 3872 | LS1FTH | 2 Milliliter Glass | SE - Sediment |
| 3873 | LS1FTI | 2 Milliliter Glass | SE - Sediment |
| 3874 | LS1FTJ | 2 Milliliter Glass | SE - Sediment |
| 3875 | LS1FTK | 2 Milliliter Glass | SE - Sediment |
| 3876 | LS1FTL | 2 Milliliter Glass | SE - Sediment |
| 3877 | LS1FTM | 2 Milliliter Glass | SE - Sediment |
| 3878 | LS1FTN | 2 Milliliter Glass | SE - Sediment |
| 3879 | LS1FTO | 2 Milliliter Glass | SE - Sediment |
| 3880 | LS1FTP | 2 Milliliter Glass | SE - Sediment |
| 3881 | LS1FTQ | 2 Milliliter Glass | SE - Sediment |
| 3882 | LS1FTR | 2 Milliliter Glass | SE - Sediment |
| 3883 | LS1FTS | 2 Milliliter Glass | SE - Sediment |
| 3884 | LS1FTT | 2 Milliliter Glass | SE - Sediment |
| 3885 | LS1FTU | 2 Milliliter Glass | SE - Sediment |
| 3886 | LS1FTV | 2 Milliliter Glass | SE - Sediment |
| 3887 | LS1FTW | 2 Milliliter Glass | SE - Sediment |
| 3888 | LS1FTX | 2 Milliliter Glass | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 3889 | LS1FTY | 2 Milliliter Glass | SE - Sediment |
| 3890 | LS1FTZ | 2 Milliliter Glass | SE - Sediment |
| 3891 | LS1FU0 | 2 Milliliter Glass | SE - Sediment |
| 3892 | LS1FU1 | 2 Milliliter Glass | SE - Sediment |
| 3893 | LS1FU2 | 2 Milliliter Glass | SE - Sediment |
| 3894 | LS1FU3 | 2 Milliliter Glass | SE - Sediment |
| 3895 | LS1FU4 | 2 Milliliter Glass | SE - Sediment |
| 3896 | LS1FU5 | 2 Milliliter Glass | SE - Sediment |
| 3897 | LS1FU6 | 2 Milliliter Glass | SE - Sediment |
| 3898 | LS1FU7 | 2 Milliliter Glass | SE - Sediment |
| 3899 | LS1FU8 | 2 Milliliter Glass | SE - Sediment |
| 3900 | LS1FU9 | 2 Milliliter Glass | SE - Sediment |
| 3901 | LS1FUA | 2 Milliliter Glass | SE - Sediment |
| 3902 | LS1FUB | 2 Milliliter Glass | SE - Sediment |
| 3903 | LS1FUC | 2 Milliliter Glass | SE - Sediment |
| 3904 | LS1FUD | 2 Milliliter Glass | SE - Sediment |
| 3905 | LS1FUE | 2 Milliliter Glass | SE - Sediment |
| 3906 | LS1FUF | 2 Milliliter Glass | SE - Sediment |
| 3907 | LS1FUG | 2 Milliliter Glass | SE - Sediment |
| 3908 | LS1FUH | 2 Milliliter Glass | SE - Sediment |
| 3909 | LS1FUI | 2 Milliliter Glass | SE - Sediment |
| 3910 | LS1FUJ | 2 Milliliter Glass | SE - Sediment |
| 3911 | LS1FUK | 2 Milliliter Glass | SE - Sediment |
| 3912 | LS1FUL | 2 Milliliter Glass | SE - Sediment |
| 3913 | LS1FUM | 2 Milliliter Glass | SE - Sediment |
| 3914 | LS1FUN | 2 Milliliter Glass | SE - Sediment |
| 3915 | LS1FUO | 2 Milliliter Glass | SE - Sediment |
| 3916 | LS1FUP | 2 Milliliter Glass | SE - Sediment |
| 3917 | LS1FUQ | 2 Milliliter Glass | SE - Sediment |
| 3918 | LS1FUR | 2 Milliliter Glass | SE - Sediment |
| 3919 | LS1FUS | 2 Milliliter Glass | SE - Sediment |
| 3920 | LS1FUT | 2 Milliliter Glass | SE - Sediment |
| 3921 | LS1FUU | 2 Milliliter Glass | SE - Sediment |
| 3922 | LS1FUV | 2 Milliliter Glass | SE - Sediment |
| 3923 | LS1FUW | 2 Milliliter Glass | SE - Sediment |
| 3924 | LS1FUX | 2 Milliliter Glass | SE - Sediment |
| 3925 | LS1FUY | 2 Milliliter Glass | SE - Sediment |
| 3926 | LS1FUZ | 2 Milliliter Glass | SE - Sediment |
| 3927 | LS1FV0 | 2 Milliliter Glass | SE - Sediment |
| 3928 | LS1FV1 | 2 Milliliter Glass | SE - Sediment |
| 3929 | LS1FV2 | 2 Milliliter Glass | SE - Sediment |
| 3930 | LS1FV3 | 2 Milliliter Glass | SE - Sediment |
| 3931 | LS1FV4 | 2 Milliliter Glass | SE - Sediment |
| 3932 | LS1FV5 | 2 Milliliter Glass | SE - Sediment |
| 3933 | LS1FV6 | 2 Milliliter Glass | SE - Sediment |
| 3934 | LS1FV7 | 2 Milliliter Glass | SE - Sediment |
| 3935 | LS1FV8 | 2 Milliliter Glass | SE - Sediment |
| 3936 | LS1FV9 | 2 Milliliter Glass | SE - Sediment |
| 3937 | LS1FVA | 2 Milliliter Glass | SE - Sediment |
| 3938 | LS1FVB | 2 Milliliter Glass | SE - Sediment |
| 3939 | LS1FVC | 2 Milliliter Glass | SE - Sediment |
| 3940 | LS1FVD | 2 Milliliter Glass | SE - Sediment |
| 3941 | LS1FVE | 2 Milliliter Glass | SE - Sediment |
| 3942 | LS1FVF | 2 Milliliter Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 3943 | LS1FVG | 2 Milliliter Glass | SE - Sediment |
| 3944 | LS1FVH | 2 Milliliter Glass | SE - Sediment |
| 3945 | LS1FVI | 2 Milliliter Glass | SE - Sediment |
| 3946 | LS1FVJ | 2 Milliliter Glass | SE - Sediment |
| 3947 | LS1FVK | 2 Milliliter Glass | SE - Sediment |
| 3948 | LS1FVL | 2 Milliliter Glass | SE - Sediment |
| 3949 | LS1FVM | 2 Milliliter Glass | SE - Sediment |
| 3950 | LS1FVN | 2 Milliliter Glass | SE - Sediment |
| 3951 | LS1FVO | 2 Milliliter Glass | SE - Sediment |
| 3952 | LS1FVP | 2 Milliliter Glass | SE - Sediment |
| 3953 | LS1FVQ | 2 Milliliter Glass | SE - Sediment |
| 3954 | LS1FVR | 2 Milliliter Glass | SE - Sediment |
| 3955 | LS1FVS | 2 Milliliter Glass | SE - Sediment |
| 3956 | LS1FVU | 2 Milliliter Glass | SE - Sediment |
| 3957 | LS1FVV | 2 Milliliter Glass | SE - Sediment |
| 3958 | LS1FVW | 2 Milliliter Glass | SE - Sediment |
| 3959 | LS1FVX | 2 Milliliter Glass | SE - Sediment |
| 3960 | LS1FVY | 2 Milliliter Glass | SE - Sediment |
| 3961 | LS1FVZ | 2 Milliliter Glass | SE - Sediment |
| 3962 | LS1FW0 | 2 Milliliter Glass | SE - Sediment |
| 3963 | LS1FW1 | 2 Milliliter Glass | SE - Sediment |
| 3964 | LS1FW2 | 2 Milliliter Glass | SE - Sediment |
| 3965 | LS1FW3 | 2 Milliliter Glass | SE - Sediment |
| 3966 | LS1FW4 | 2 Milliliter Glass | SE - Sediment |
| 3967 | LS1FW5 | 2 Milliliter Glass | SE - Sediment |
| 3968 | LS1FW6 | 2 Milliliter Glass | SE - Sediment |
| 3969 | LS1FW7 | 2 Milliliter Glass | SE - Sediment |
| 3970 | LS1FW8 | 2 Milliliter Glass | SE - Sediment |
| 3971 | LS1FW9 | 2 Milliliter Glass | SE - Sediment |
| 3972 | LS1FWA | 2 Milliliter Glass | SE - Sediment |
| 3973 | LS1FWB | 2 Milliliter Glass | SE - Sediment |
| 3974 | LS1FWC | 2 Milliliter Glass | SE - Sediment |
| 3975 | LS1FWD | 2 Milliliter Glass | SE - Sediment |
| 3976 | LS1FWE | 2 Milliliter Glass | SE - Sediment |
| 3977 | LS1FWF | 2 Milliliter Glass | SE - Sediment |
| 3978 | LS1FWG | 2 Milliliter Glass | SE - Sediment |
| 3979 | LS1FWH | 2 Milliliter Glass | SE - Sediment |
| 3980 | LS1FWI | 2 Milliliter Glass | SE - Sediment |
| 3981 | LS1FWJ | 2 Milliliter Glass | SE - Sediment |
| 3982 | LS1FWK | 2 Milliliter Glass | SE - Sediment |
| 3983 | LS1FWL | 2 Milliliter Glass | SE - Sediment |
| 3984 | LS1FWM | 2 Milliliter Glass | SE - Sediment |
| 3985 | LS1FWN | 2 Milliliter Glass | SE - Sediment |
| 3986 | LS1FWO | 2 Milliliter Glass | SE - Sediment |
| 3987 | LS1FWP | 2 Milliliter Glass | SE - Sediment |
| 3988 | LS1FWQ | 2 Milliliter Glass | SE - Sediment |
| 3989 | LS1FWR | 2 Milliliter Glass | SE - Sediment |
| 3990 | LS1FWS | 2 Milliliter Glass | SE - Sediment |
| 3991 | LS1FWT | 2 Milliliter Glass | SE - Sediment |
| 3992 | LS1FWU | 2 Milliliter Glass | SE - Sediment |
| 3993 | LS1FWV | 2 Milliliter Glass | SE - Sediment |
| 3994 | LS1FWW | 2 Milliliter Glass | SE - Sediment |
| 3995 | LS1FWX | 2 Milliliter Glass | SE - Sediment |
| 3996 | LS1FWY | 2 Milliliter Glass | SE - Sediment |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 3997 | LS1FWZ | 2 Milliliter Glass | SE - Sediment |
| 3998 | LS1FX0 | 2 Milliliter Glass | SE - Sediment |
| 3999 | LS1FX1 | 2 Milliliter Glass | SE - Sediment |
| 4000 | LS1FX2 | 2 Milliliter Glass | SE - Sediment |
| 4001 | LS1FX3 | 2 Milliliter Glass | SE - Sediment |
| 4002 | LS1FX4 | 2 Milliliter Glass | SE - Sediment |
| 4003 | LS1FX5 | 2 Milliliter Glass | SE - Sediment |
| 4004 | LS1FX6 | 2 Milliliter Glass | SE - Sediment |
| 4005 | LS1FX7 | 2 Milliliter Glass | SE - Sediment |
| 4006 | LS1FX9 | 2 Milliliter Glass | SE - Sediment |
| 4007 | LS1FXA | 2 Milliliter Glass | SE - Sediment |
| 4008 | LS1FXB | 2 Milliliter Glass | SE - Sediment |
| 4009 | LS1FXC | 2 Milliliter Glass | SE - Sediment |
| 4010 | LS1FXD | 2 Milliliter Glass | SE - Sediment |
| 4011 | LS1FXE | 2 Milliliter Glass | SE - Sediment |
| 4012 | LS1FXF | 2 Milliliter Glass | SE - Sediment |
| 4013 | LS1FXG | 2 Milliliter Glass | SE - Sediment |
| 4014 | LS1FXH | 2 Milliliter Glass | SE - Sediment |
| 4015 | LS1FXI | 2 Milliliter Glass | SE - Sediment |
| 4016 | LS1FXJ | 2 Milliliter Glass | SE - Sediment |
| 4017 | LS1FXK | 2 Milliliter Glass | SE - Sediment |
| 4018 | LS1FXL | 2 Milliliter Glass | SE - Sediment |
| 4019 | LS1FXM | 2 Milliliter Glass | SE - Sediment |
| 4020 | LS1FXN | 2 Milliliter Glass | SE - Sediment |
| 4021 | LS1FXO | 2 Milliliter Glass | SE - Sediment |
| 4022 | LS1FXP | 2 Milliliter Glass | SE - Sediment |
| 4023 | LS1FXQ | 2 Milliliter Glass | SE - Sediment |
| 4024 | LS1FXR | 2 Milliliter Glass | SE - Sediment |
| 4025 | LS1FXS | 2 Milliliter Glass | SE - Sediment |
| 4026 | LS1FXT | 2 Milliliter Glass | SE - Sediment |
| 4027 | LS1FXU | 2 Milliliter Glass | SE - Sediment |
| 4028 | LS1FXV | 2 Milliliter Glass | SE - Sediment |
| 4029 | LS1FXW | 2 Milliliter Glass | SE - Sediment |
| 4030 | LS1FXX | 2 Milliliter Glass | SE - Sediment |
| 4031 | LS1FXY | 2 Milliliter Glass | SE - Sediment |
| 4032 | LS1FXZ | 2 Milliliter Glass | SE - Sediment |
| 4033 | LS1FY0 | 2 Milliliter Glass | SE - Sediment |
| 4034 | LS1FY2 | 2 Milliliter Glass | SE - Sediment |
| 4035 | LS1FY3 | 2 Milliliter Glass | SE - Sediment |
| 4036 | LS1FY4 | 2 Milliliter Glass | SE - Sediment |
| 4037 | LS1FY5 | 2 Milliliter Glass | SE - Sediment |
| 4038 | LS1FY6 | 2 Milliliter Glass | SE - Sediment |
| 4039 | LS1FY7 | 2 Milliliter Glass | SE - Sediment |
| 4040 | LS1FY8 | 2 Milliliter Glass | SE - Sediment |
| 4041 | LS1FY9 | 2 Milliliter Glass | SE - Sediment |
| 4042 | LS1FYA | 2 Milliliter Glass | SE - Sediment |
| 4043 | LS1FYB | 2 Milliliter Glass | SE - Sediment |
| 4044 | LS1FYC | 2 Milliliter Glass | SE - Sediment |
| 4045 | LS1FYD | 2 Milliliter Glass | SE - Sediment |
| 4046 | LS1FYE | 2 Milliliter Glass | SE - Sediment |
| 4047 | LS1FYF | 2 Milliliter Glass | SE - Sediment |
| 4048 | LS1FYG | 2 Milliliter Glass | SE - Sediment |
| 4049 | LS1FYH | 2 Milliliter Glass | SE - Sediment |
| 4050 | LS1FYI | 2 Milliliter Glass | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 4051 | LS1FYJ | 2 Milliliter Glass | SE - Sediment |
| 4052 | LS1FYK | 2 Milliliter Glass | SE - Sediment |
| 4053 | LS1FYL | 2 Milliliter Glass | SE - Sediment |
| 4054 | LS1FYM | 2 Milliliter Glass | SE - Sediment |
| 4055 | LS1FYN | 2 Milliliter Glass | SE - Sediment |
| 4056 | LS1FYP | 2 Milliliter Glass | SE - Sediment |
| 4057 | LS1FYQ | 2 Milliliter Glass | SE - Sediment |
| 4058 | LS1FYR | 2 Milliliter Glass | SE - Sediment |
| 4059 | LS1FYS | 2 Milliliter Glass | SE - Sediment |
| 4060 | LS1FYT | 2 Milliliter Glass | SE - Sediment |
| 4061 | LS1FYU | 2 Milliliter Glass | SE - Sediment |
| 4062 | LS1FYV | 2 Milliliter Glass | SE - Sediment |
| 4063 | LS1FYX | 2 Milliliter Glass | SE - Sediment |
| 4064 | LS1FYY | 2 Milliliter Glass | SE - Sediment |
| 4065 | LS1FYZ | 2 Milliliter Glass | SE - Sediment |
| 4066 | LS1FZ0 | 2 Milliliter Glass | SE - Sediment |
| 4067 | LS1FZ1 | 2 Milliliter Glass | SE - Sediment |
| 4068 | LS1FZ2 | 2 Milliliter Glass | SE - Sediment |
| 4069 | LS1FZ3 | 2 Milliliter Glass | SE - Sediment |
| 4070 | LS1FZ4 | 2 Milliliter Glass | SE - Sediment |
| 4071 | LS1FZ5 | 2 Milliliter Glass | SE - Sediment |
| 4072 | LS1FZ6 | 2 Milliliter Glass | SE - Sediment |
| 4073 | LS1FZ7 | 2 Milliliter Glass | SE - Sediment |
| 4074 | LS1FZ8 | 2 Milliliter Glass | SE - Sediment |
| 4075 | LS1FZ9 | 2 Milliliter Glass | SE - Sediment |
| 4076 | LS1FZA | 2 Milliliter Glass | SE - Sediment |
| 4077 | LS1FZB | 2 Milliliter Glass | SE - Sediment |
| 4078 | LS1FZC | 2 Milliliter Glass | SE - Sediment |
| 4079 | LS1FZD | 2 Milliliter Glass | SE - Sediment |
| 4080 | LS1FZE | 2 Milliliter Glass | SE - Sediment |
| 4081 | LS1FZF | 2 Milliliter Glass | SE - Sediment |
| 4082 | LS1FZG | 2 Milliliter Glass | SE - Sediment |
| 4083 | LS1FZH | 2 Milliliter Glass | SE - Sediment |
| 4084 | LS1FZI | 2 Milliliter Glass | SE - Sediment |
| 4085 | LS1FZJ | 2 Milliliter Glass | SE - Sediment |
| 4086 | LS1FZK | 2 Milliliter Glass | SE - Sediment |
| 4087 | LS1FZL | 2 Milliliter Glass | SE - Sediment |
| 4088 | LS1FZM | 2 Milliliter Glass | SE - Sediment |
| 4089 | LS1FZN | 2 Milliliter Glass | SE - Sediment |
| 4090 | LS1FZO | 2 Milliliter Glass | SE - Sediment |
| 4091 | LS1FZQ | 2 Milliliter Glass | SE - Sediment |
| 4092 | LS1FZR | 2 Milliliter Glass | SE - Sediment |
| 4093 | LS1FZS | 2 Milliliter Glass | SE - Sediment |
| 4094 | LS1FZT | 2 Milliliter Glass | SE - Sediment |
| 4095 | LS1FZU | 2 Milliliter Glass | SE - Sediment |
| 4096 | LS1FZV | 2 Milliliter Glass | SE - Sediment |
| 4097 | LS1FZW | 2 Milliliter Glass | SE - Sediment |
| 4098 | LS1FZX | 2 Milliliter Glass | SE - Sediment |
| 4099 | LS1FZY | 2 Milliliter Glass | SE - Sediment |
| 4100 | LS1FZZ | 2 Milliliter Glass | SE - Sediment |
| 4101 | LS1G00 | 2 Milliliter Glass | SE - Sediment |
| 4102 | LS1G01 | 2 Milliliter Glass | SE - Sediment |
| 4103 | LS1G02 | 2 Milliliter Glass | SE - Sediment |
| 4104 | LS1G03 | 2 Milliliter Glass | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 4105 | LS1G04 | 2 Milliliter Glass | SE - Sediment |
| 4106 | LS1G05 | 2 Milliliter Glass | SE - Sediment |
| 4107 | LS1G06 | 2 Milliliter Glass | SE - Sediment |
| 4108 | LS1G07 | 2 Milliliter Glass | SE - Sediment |
| 4109 | LS1G08 | 2 Milliliter Glass | SE - Sediment |
| 4110 | LS1G09 | 2 Milliliter Glass | SE - Sediment |
| 4111 | LS1G0B | 2 Milliliter Glass | SE - Sediment |
| 4112 | LS1G0C | 2 Milliliter Glass | SE - Sediment |
| 4113 | LS1G0D | 2 Milliliter Glass | SE - Sediment |
| 4114 | LS1G0E | 2 Milliliter Glass | SE - Sediment |
| 4115 | LS1G0F | 2 Milliliter Glass | SE - Sediment |
| 4116 | LS1G0G | 2 Milliliter Glass | SE - Sediment |
| 4117 | LS1G0H | 2 Milliliter Glass | SE - Sediment |
| 4118 | LS1G0I | 2 Milliliter Glass | SE - Sediment |
| 4119 | LS1G0J | 2 Milliliter Glass | SE - Sediment |
| 4120 | LS1G0K | 2 Milliliter Glass | SE - Sediment |
| 4121 | LS1G0L | 2 Milliliter Glass | SE - Sediment |
| 4122 | LS1G0M | 2 Milliliter Glass | SE - Sediment |
| 4123 | LS1G0N | 2 Milliliter Glass | SE - Sediment |
| 4124 | LS1G0O | 2 Milliliter Glass | SE - Sediment |
| 4125 | LS1G0P | 2 Milliliter Glass | SE - Sediment |
| 4126 | LS1G0Q | 2 Milliliter Glass | SE - Sediment |
| 4127 | LS1G0R | 2 Milliliter Glass | SE - Sediment |
| 4128 | LS1G0S | 2 Milliliter Glass | SE - Sediment |
| 4129 | LS1G0T | 2 Milliliter Glass | SE - Sediment |
| 4130 | LS1G0U | 2 Milliliter Glass | SE - Sediment |
| 4131 | LS1G0V | 2 Milliliter Glass | SE - Sediment |
| 4132 | LS1G0W | 2 Milliliter Glass | SE - Sediment |
| 4133 | LS1G0X | 2 Milliliter Glass | SE - Sediment |
| 4134 | LS1G0Y | 2 Milliliter Glass | SE - Sediment |
| 4135 | LS1G0Z | 2 Milliliter Glass | SE - Sediment |
| 4136 | LS1G10 | 2 Milliliter Glass | SE - Sediment |
| 4137 | LS1G11 | 2 Milliliter Glass | SE - Sediment |
| 4138 | LS1G12 | 2 Milliliter Glass | SE - Sediment |
| 4139 | LS1G13 | 2 Milliliter Glass | SE - Sediment |
| 4140 | LS1G14 | 2 Milliliter Glass | SE - Sediment |
| 4141 | LS1G15 | 2 Milliliter Glass | SE - Sediment |
| 4142 | LS1G16 | 2 Milliliter Glass | SE - Sediment |
| 4143 | LS1G17 | 2 Milliliter Glass | SE - Sediment |
| 4144 | LS1G18 | 2 Milliliter Glass | SE - Sediment |
| 4145 | LS1G19 | 2 Milliliter Glass | SE - Sediment |
| 4146 | LS1G1A | 2 Milliliter Glass | SE - Sediment |
| 4147 | LS1G1B | 2 Milliliter Glass | SE - Sediment |
| 4148 | LS1G1C | 2 Milliliter Glass | SE - Sediment |
| 4149 | LS1G1D | 2 Milliliter Glass | SE - Sediment |
| 4150 | LS1G1E | 2 Milliliter Glass | SE - Sediment |
| 4151 | LS1G1F | 2 Milliliter Glass | SE - Sediment |
| 4152 | LS1G1G | 2 Milliliter Glass | SE - Sediment |
| 4153 | LS1G1H | 2 Milliliter Glass | SE - Sediment |
| 4154 | LS1G1I | 2 Milliliter Glass | SE - Sediment |
| 4155 | LS1G1J | 2 Milliliter Glass | SE - Sediment |
| 4156 | LS1G1K | 2 Milliliter Glass | SE - Sediment |
| 4157 | LS1G1L | 2 Milliliter Glass | SE - Sediment |
| 4158 | LS1G1M | 2 Milliliter Glass | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 4159 | LS1G1N | 2 Milliliter Glass | SE - Sediment |
| 4160 | LS1G1O | 2 Milliliter Glass | SE - Sediment |
| 4161 | LS1G1P | 2 Milliliter Glass | SE - Sediment |
| 4162 | LS1G1Q | 2 Milliliter Glass | SE - Sediment |
| 4163 | LS1G1R | 2 Milliliter Glass | SE - Sediment |
| 4164 | LS1G1S | 2 Milliliter Glass | SE - Sediment |
| 4165 | LS1G1T | 2 Milliliter Glass | SE - Sediment |
| 4166 | LS1G1U | 2 Milliliter Glass | SE - Sediment |
| 4167 | LS1G1V | 2 Milliliter Glass | SE - Sediment |
| 4168 | LS1G1W | 2 Milliliter Glass | SE - Sediment |
| 4169 | LS1G1X | 2 Milliliter Glass | SE - Sediment |
| 4170 | LS1G1Y | 2 Milliliter Glass | SE - Sediment |
| 4171 | LS1G1Z | 2 Milliliter Glass | SE - Sediment |
| 4172 | LS1G20 | 2 Milliliter Glass | SE - Sediment |
| 4173 | LS1G21 | 2 Milliliter Glass | SE - Sediment |
| 4174 | LS1G22 | 2 Milliliter Glass | SE - Sediment |
| 4175 | LS1G23 | 2 Milliliter Glass | SE - Sediment |
| 4176 | LS1G24 | 2 Milliliter Glass | SE - Sediment |
| 4177 | LS1G25 | 2 Milliliter Glass | SE - Sediment |
| 4178 | LS1G26 | 2 Milliliter Glass | SE - Sediment |
| 4179 | LS1G27 | 2 Milliliter Glass | SE - Sediment |
| 4180 | LS1G28 | 2 Milliliter Glass | SE - Sediment |
| 4181 | LS1G29 | 2 Milliliter Glass | SE - Sediment |
| 4182 | LS1G2A | 2 Milliliter Glass | SE - Sediment |
| 4183 | LS1G2B | 2 Milliliter Glass | SE - Sediment |
| 4184 | LS1G2C | 2 Milliliter Glass | SE - Sediment |
| 4185 | LS1G2D | 2 Milliliter Glass | SE - Sediment |
| 4186 | LS1G2E | 2 Milliliter Glass | SE - Sediment |
| 4187 | LS1G2F | 2 Milliliter Glass | SE - Sediment |
| 4188 | LS1G2G | 2 Milliliter Glass | SE - Sediment |
| 4189 | LS1G2H | 2 Milliliter Glass | SE - Sediment |
| 4190 | LS1G2I | 2 Milliliter Glass | SE - Sediment |
| 4191 | LS1G2J | 2 Milliliter Glass | SE - Sediment |
| 4192 | LS1G2K | 2 Milliliter Glass | SE - Sediment |
| 4193 | LS1G2L | 2 Milliliter Glass | SE - Sediment |
| 4194 | LS1G2M | 2 Milliliter Glass | SE - Sediment |
| 4195 | LS1G2N | 2 Milliliter Glass | SE - Sediment |
| 4196 | LS1G2O | 2 Milliliter Glass | SE - Sediment |
| 4197 | LS1G2P | 2 Milliliter Glass | SE - Sediment |
| 4198 | LS1G2Q | 2 Milliliter Glass | SE - Sediment |
| 4199 | LS1G2R | 2 Milliliter Glass | SE - Sediment |
| 4200 | LS1G2S | 2 Milliliter Glass | SE - Sediment |
| 4201 | LS1G2T | 2 Milliliter Glass | SE - Sediment |
| 4202 | LS1G2U | 2 Milliliter Glass | SE - Sediment |
| 4203 | LS1G2V | 2 Milliliter Glass | SE - Sediment |
| 4204 | LS1G2W | 2 Milliliter Glass | SE - Sediment |
| 4205 | LS1G2X | 2 Milliliter Glass | SE - Sediment |
| 4206 | LS1G2Y | 2 Milliliter Glass | SE - Sediment |
| 4207 | LS1G2Z | 2 Milliliter Glass | SE - Sediment |
| 4208 | LS1G30 | 2 Milliliter Glass | SE - Sediment |
| 4209 | LS1G31 | 2 Milliliter Glass | SE - Sediment |
| 4210 | LS1G32 | 2 Milliliter Glass | SE - Sediment |
| 4211 | LS1G33 | 2 Milliliter Glass | SE - Sediment |
| 4212 | LS1G34 | 2 Milliliter Glass | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 4213 | LS1G35 | 2 Milliliter Glass | SE - Sediment |
| 4214 | LS1G36 | 2 Milliliter Glass | SE - Sediment |
| 4215 | LS1G37 | 2 Milliliter Glass | SE - Sediment |
| 4216 | LS1G38 | 2 Milliliter Glass | SE - Sediment |
| 4217 | LS1G39 | 2 Milliliter Glass | SE - Sediment |
| 4218 | LS1G3A | 2 Milliliter Glass | SE - Sediment |
| 4219 | LS1G3B | 2 Milliliter Glass | SE - Sediment |
| 4220 | LS1G3C | 2 Milliliter Glass | SE - Sediment |
| 4221 | LS1G3D | 2 Milliliter Glass | SE - Sediment |
| 4222 | LS1G3E | 2 Milliliter Glass | SE - Sediment |
| 4223 | LS1G3F | 2 Milliliter Glass | SE - Sediment |
| 4224 | LS1G3G | 2 Milliliter Glass | SE - Sediment |
| 4225 | LS1G3H | 2 Milliliter Glass | SE - Sediment |
| 4226 | LS1G3I | 2 Milliliter Glass | SE - Sediment |
| 4227 | LS1G3J | 2 Milliliter Glass | SE - Sediment |
| 4228 | LS1G3K | 2 Milliliter Glass | SE - Sediment |
| 4229 | LS1G3L | 2 Milliliter Glass | SE - Sediment |
| 4230 | LS1G3M | 2 Milliliter Glass | SE - Sediment |
| 4231 | LS1G3N | 2 Milliliter Glass | SE - Sediment |
| 4232 | LS1G3O | 2 Milliliter Glass | SE - Sediment |
| 4233 | LS1G3P | 2 Milliliter Glass | SE - Sediment |
| 4234 | LS1G3Q | 2 Milliliter Glass | SE - Sediment |
| 4235 | LS1G3R | 2 Milliliter Glass | SE - Sediment |
| 4236 | LS1G3S | 2 Milliliter Glass | SE - Sediment |
| 4237 | LS1G3T | 2 Milliliter Glass | SE - Sediment |
| 4238 | LS1G3U | 2 Milliliter Glass | SE - Sediment |
| 4239 | LS1G3V | 2 Milliliter Glass | SE - Sediment |
| 4240 | LS1G3W | 2 Milliliter Glass | SE - Sediment |
| 4241 | LS1G3X | 2 Milliliter Glass | SE - Sediment |
| 4242 | LS1G3Y | 2 Milliliter Glass | SE - Sediment |
| 4243 | LS1G3Z | 2 Milliliter Glass | SE - Sediment |
| 4244 | LS1G40 | 2 Milliliter Glass | SE - Sediment |
| 4245 | LS1G41 | 2 Milliliter Glass | SE - Sediment |
| 4246 | LS1G42 | 2 Milliliter Glass | SE - Sediment |
| 4247 | LS1G43 | 2 Milliliter Glass | SE - Sediment |
| 4248 | LS1G44 | 2 Milliliter Glass | SE - Sediment |
| 4249 | LS1G45 | 2 Milliliter Glass | SE - Sediment |
| 4250 | LS1G46 | 2 Milliliter Glass | SE - Sediment |
| 4251 | LS1G47 | 2 Milliliter Glass | SE - Sediment |
| 4252 | LS1G48 | 2 Milliliter Glass | SE - Sediment |
| 4253 | LS1G49 | 2 Milliliter Glass | SE - Sediment |
| 4254 | LS1G4A | 2 Milliliter Glass | SE - Sediment |
| 4255 | LS1G4B | 2 Milliliter Glass | SE - Sediment |
| 4256 | LS1G4C | 2 Milliliter Glass | SE - Sediment |
| 4257 | LS1G4D | 2 Milliliter Glass | SE - Sediment |
| 4258 | LS1G4E | 2 Milliliter Glass | SE - Sediment |
| 4259 | LS1G4F | 2 Milliliter Glass | SE - Sediment |
| 4260 | LS1G4G | 2 Milliliter Glass | SE - Sediment |
| 4261 | LS1G4H | 2 Milliliter Glass | SE - Sediment |
| 4262 | LS1G4I | 2 Milliliter Glass | SE - Sediment |
| 4263 | LS1G4J | 2 Milliliter Glass | SE - Sediment |
| 4264 | LS1G4K | 2 Milliliter Glass | SE - Sediment |
| 4265 | LS1G4L | 2 Milliliter Glass | SE - Sediment |
| 4266 | LS1G4M | 2 Milliliter Glass | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 4267 | LS1G4N | 2 Milliliter Glass | SE - Sediment |
| 4268 | LS1G4O | 2 Milliliter Glass | SE - Sediment |
| 4269 | LS1G4P | 2 Milliliter Glass | SE - Sediment |
| 4270 | LS1G4Q | 2 Milliliter Glass | SE - Sediment |
| 4271 | LS1G4R | 2 Milliliter Glass | SE - Sediment |
| 4272 | LS1G4S | 2 Milliliter Glass | SE - Sediment |
| 4273 | LS1G4T | 2 Milliliter Glass | SE - Sediment |
| 4274 | LS1G4U | 2 Milliliter Glass | SE - Sediment |
| 4275 | LS1G4V | 2 Milliliter Glass | SE - Sediment |
| 4276 | LS1G4W | 2 Milliliter Glass | SE - Sediment |
| 4277 | LS1G4X | 2 Milliliter Glass | SE - Sediment |
| 4278 | LS1G4Y | 2 Milliliter Glass | SE - Sediment |
| 4279 | LS1G4Z | 2 Milliliter Glass | SE - Sediment |
| 4280 | LS1G50 | 2 Milliliter Glass | SE - Sediment |
| 4281 | LS1G51 | 2 Milliliter Glass | SE - Sediment |
| 4282 | LS1G52 | 2 Milliliter Glass | SE - Sediment |
| 4283 | LS1G53 | 2 Milliliter Glass | SE - Sediment |
| 4284 | LS1G54 | 2 Milliliter Glass | SE - Sediment |
| 4285 | LS1G55 | 2 Milliliter Glass | SE - Sediment |
| 4286 | LS1G56 | 2 Milliliter Glass | SE - Sediment |
| 4287 | LS1G57 | 2 Milliliter Glass | SE - Sediment |
| 4288 | LS1G58 | 2 Milliliter Glass | SE - Sediment |
| 4289 | LS1G59 | 2 Milliliter Glass | SE - Sediment |
| 4290 | LS1G5A | 2 Milliliter Glass | SE - Sediment |
| 4291 | LS1G5B | 2 Milliliter Glass | SE - Sediment |
| 4292 | LS1G5C | 2 Milliliter Glass | SE - Sediment |
| 4293 | LS1G5D | 2 Milliliter Glass | SE - Sediment |
| 4294 | LS1G5E | 2 Milliliter Glass | SE - Sediment |
| 4295 | LS1G5F | 2 Milliliter Glass | SE - Sediment |
| 4296 | LS1G5G | 2 Milliliter Glass | SE - Sediment |
| 4297 | LS1G5H | 2 Milliliter Glass | SE - Sediment |
| 4298 | LS1G5I | 2 Milliliter Glass | SE - Sediment |
| 4299 | LS1G5J | 2 Milliliter Glass | SE - Sediment |
| 4300 | LS1G5K | 2 Milliliter Glass | SE - Sediment |
| 4301 | LS1G5L | 2 Milliliter Glass | SE - Sediment |
| 4302 | LS1G5M | 2 Milliliter Glass | SE - Sediment |
| 4303 | LS1G5N | 2 Milliliter Glass | SE - Sediment |
| 4304 | LS1G5O | 2 Milliliter Glass | SE - Sediment |
| 4305 | LS1G5P | 2 Milliliter Glass | SE - Sediment |
| 4306 | LS1G5Q | 2 Milliliter Glass | SE - Sediment |
| 4307 | LS1G5R | 2 Milliliter Glass | SE - Sediment |
| 4308 | LS1G5S | 2 Milliliter Glass | SE - Sediment |
| 4309 | LS1G5T | 2 Milliliter Glass | SE - Sediment |
| 4310 | LS1G5U | 2 Milliliter Glass | SE - Sediment |
| 4311 | LS1G5V | 2 Milliliter Glass | SE - Sediment |
| 4312 | LS1G5W | 2 Milliliter Glass | SE - Sediment |
| 4313 | LS1G5X | 2 Milliliter Glass | SE - Sediment |
| 4314 | LS1G5Y | 2 Milliliter Glass | SE - Sediment |
| 4315 | LS1G5Z | 2 Milliliter Glass | SE - Sediment |
| 4316 | LS1G60 | 2 Milliliter Glass | SE - Sediment |
| 4317 | LS1G61 | 2 Milliliter Glass | SE - Sediment |
| 4318 | LS1G62 | 2 Milliliter Glass | SE - Sediment |
| 4319 | LS1G63 | 2 Milliliter Glass | SE - Sediment |
| 4320 | LS1G64 | 2 Milliliter Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 4321 | LS1G65 | 2 Milliliter Glass | SE - Sediment |
| 4322 | LS1G66 | 2 Milliliter Glass | SE - Sediment |
| 4323 | LS1G67 | 2 Milliliter Glass | SE - Sediment |
| 4324 | LS1G68 | 2 Milliliter Glass | SE - Sediment |
| 4325 | LS1G69 | 2 Milliliter Glass | SE - Sediment |
| 4326 | LS1G6A | 2 Milliliter Glass | SE - Sediment |
| 4327 | LS1G6B | 2 Milliliter Glass | SE - Sediment |
| 4328 | LS1G6C | 2 Milliliter Glass | SE - Sediment |
| 4329 | LS1G6D | 2 Milliliter Glass | SE - Sediment |
| 4330 | LS1G6E | 2 Milliliter Glass | SE - Sediment |
| 4331 | LS1G6F | 2 Milliliter Glass | SE - Sediment |
| 4332 | LS1G6G | 2 Milliliter Glass | SE - Sediment |
| 4333 | LS1G6H | 2 Milliliter Glass | SE - Sediment |
| 4334 | LS1G6I | 2 Milliliter Glass | SE - Sediment |
| 4335 | LS1G6J | 2 Milliliter Glass | SE - Sediment |
| 4336 | LS1G6K | 2 Milliliter Glass | SE - Sediment |
| 4337 | LS1G6L | 2 Milliliter Glass | SE - Sediment |
| 4338 | LS1G6M | 2 Milliliter Glass | SE - Sediment |
| 4339 | LS1G6N | 2 Milliliter Glass | SE - Sediment |
| 4340 | LS1G6O | 2 Milliliter Glass | SE - Sediment |
| 4341 | LS1G6P | 2 Milliliter Glass | SE - Sediment |
| 4342 | LS1G6Q | 2 Milliliter Glass | SE - Sediment |
| 4343 | LS1G6R | 2 Milliliter Glass | SE - Sediment |
| 4344 | LS1G6S | 2 Milliliter Glass | SE - Sediment |
| 4345 | LS1G6T | 2 Milliliter Glass | SE - Sediment |
| 4346 | LS1G6V | 2 Milliliter Glass | SE - Sediment |
| 4347 | LS1G6W | 2 Milliliter Glass | SE - Sediment |
| 4348 | LS1G6X | 2 Milliliter Glass | SE - Sediment |
| 4349 | LS1G6Y | 2 Milliliter Glass | SE - Sediment |
| 4350 | LS1G6Z | 2 Milliliter Glass | SE - Sediment |
| 4351 | LS1G70 | 2 Milliliter Glass | SE - Sediment |
| 4352 | LS1G71 | 2 Milliliter Glass | SE - Sediment |
| 4353 | LS1G72 | 2 Milliliter Glass | SE - Sediment |
| 4354 | LS1G73 | 2 Milliliter Glass | SE - Sediment |
| 4355 | LS1G74 | 2 Milliliter Glass | SE - Sediment |
| 4356 | LS1G75 | 2 Milliliter Glass | SE - Sediment |
| 4357 | LS1G76 | 2 Milliliter Glass | SE - Sediment |
| 4358 | LS1G77 | 2 Milliliter Glass | SE - Sediment |
| 4359 | LS1G78 | 2 Milliliter Glass | SE - Sediment |
| 4360 | LS1G79 | 2 Milliliter Glass | SE - Sediment |
| 4361 | LS1G7A | 2 Milliliter Glass | SE - Sediment |
| 4362 | LS1G7B | 2 Milliliter Glass | SE - Sediment |
| 4363 | LS1G7C | 2 Milliliter Glass | SE - Sediment |
| 4364 | LS1G7D | 2 Milliliter Glass | SE - Sediment |
| 4365 | LS1G7E | 2 Milliliter Glass | SE - Sediment |
| 4366 | LS1G7G | 2 Milliliter Glass | SE - Sediment |
| 4367 | LS1G7H | 2 Milliliter Glass | SE - Sediment |
| 4368 | LS1G7I | 2 Milliliter Glass | SE - Sediment |
| 4369 | LS1G7J | 2 Milliliter Glass | SE - Sediment |
| 4370 | LS1G7K | 2 Milliliter Glass | SE - Sediment |
| 4371 | LS1G7L | 2 Milliliter Glass | SE - Sediment |
| 4372 | LS1G7M | 2 Milliliter Glass | SE - Sediment |
| 4373 | LS1G7O | 2 Milliliter Glass | SE - Sediment |
| 4374 | LS1G7P | 2 Milliliter Glass | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 4375 | LS1G7Q | 2 Milliliter Glass | SE - Sediment |
| 4376 | LS1G7R | 2 Milliliter Glass | SE - Sediment |
| 4377 | LS1G7S | 2 Milliliter Glass | SE - Sediment |
| 4378 | LS1G7T | 2 Milliliter Glass | SE - Sediment |
| 4379 | LS1G7U | 2 Milliliter Glass | SE - Sediment |
| 4380 | LS1G7V | 2 Milliliter Glass | SE - Sediment |
| 4381 | LS1G7W | 2 Milliliter Glass | SE - Sediment |
| 4382 | LS1G7X | 2 Milliliter Glass | SE - Sediment |
| 4383 | LS1G7Y | 2 Milliliter Glass | SE - Sediment |
| 4384 | LS1G7Z | 2 Milliliter Glass | SE - Sediment |
| 4385 | LS1G80 | 2 Milliliter Glass | SE - Sediment |
| 4386 | LS1G81 | 2 Milliliter Glass | SE - Sediment |
| 4387 | LS1G82 | 2 Milliliter Glass | SE - Sediment |
| 4388 | LS1G83 | 2 Milliliter Glass | SE - Sediment |
| 4389 | LS1G84 | 2 Milliliter Glass | SE - Sediment |
| 4390 | LS1G85 | 2 Milliliter Glass | SE - Sediment |
| 4391 | LS1G86 | 2 Milliliter Glass | SE - Sediment |
| 4392 | LS1G87 | 2 Milliliter Glass | SE - Sediment |
| 4393 | LS1G88 | 2 Milliliter Glass | SE - Sediment |
| 4394 | LS1G89 | 2 Milliliter Glass | SE - Sediment |
| 4395 | LS1G8A | 2 Milliliter Glass | SE - Sediment |
| 4396 | LS1G8B | 2 Milliliter Glass | SE - Sediment |
| 4397 | LS1G8C | 2 Milliliter Glass | SE - Sediment |
| 4398 | LS1G8D | 2 Milliliter Glass | SE - Sediment |
| 4399 | LS1G8E | 2 Milliliter Glass | SE - Sediment |
| 4400 | LS1G8F | 2 Milliliter Glass | SE - Sediment |
| 4401 | LS1G8G | 2 Milliliter Glass | SE - Sediment |
| 4402 | LS1G8H | 2 Milliliter Glass | SE - Sediment |
| 4403 | LS1G8I | 2 Milliliter Glass | SE - Sediment |
| 4404 | LS1G8J | 2 Milliliter Glass | SE - Sediment |
| 4405 | LS1G8K | 2 Milliliter Glass | SE - Sediment |
| 4406 | LS1G8M | 2 Milliliter Glass | SE - Sediment |
| 4407 | LS1G8N | 2 Milliliter Glass | SE - Sediment |
| 4408 | LS1G8O | 2 Milliliter Glass | SE - Sediment |
| 4409 | LS1G8P | 2 Milliliter Glass | SE - Sediment |
| 4410 | LS1G8Q | 2 Milliliter Glass | SE - Sediment |
| 4411 | LS1G8R | 2 Milliliter Glass | SE - Sediment |
| 4412 | LS1G8S | 2 Milliliter Glass | SE - Sediment |
| 4413 | LS1G8T | 2 Milliliter Glass | SE - Sediment |
| 4414 | LS1G8U | 2 Milliliter Glass | SE - Sediment |
| 4415 | LS1G8V | 2 Milliliter Glass | SE - Sediment |
| 4416 | LS1G8W | 2 Milliliter Glass | SE - Sediment |
| 4417 | LS1G8X | 2 Milliliter Glass | SE - Sediment |
| 4418 | LS1G8Y | 2 Milliliter Glass | SE - Sediment |
| 4419 | LS1G8Z | 2 Milliliter Glass | SE - Sediment |
| 4420 | LS1G90 | 2 Milliliter Glass | SE - Sediment |
| 4421 | LS1G91 | 2 Milliliter Glass | SE - Sediment |
| 4422 | LS1G92 | 2 Milliliter Glass | SE - Sediment |
| 4423 | LS1G93 | 2 Milliliter Glass | SE - Sediment |
| 4424 | LS1G94 | 2 Milliliter Glass | SE - Sediment |
| 4425 | LS1G95 | 2 Milliliter Glass | SE - Sediment |
| 4426 | LS1G96 | 2 Milliliter Glass | SE - Sediment |
| 4427 | LS1G97 | 2 Milliliter Glass | SE - Sediment |
| 4428 | LS1G98 | 2 Milliliter Glass | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 4429 | LS1G99 | 2 Milliliter Glass | SE - Sediment |
| 4430 | LS1G9A | 2 Milliliter Glass | SE - Sediment |
| 4431 | LS1G9B | 2 Milliliter Glass | SE - Sediment |
| 4432 | LS1G9C | 2 Milliliter Glass | SE - Sediment |
| 4433 | LS1G9E | 2 Milliliter Glass | SE - Sediment |
| 4434 | LS1G9F | 2 Milliliter Glass | SE - Sediment |
| 4435 | LS1G9G | 2 Milliliter Glass | SE - Sediment |
| 4436 | LS1G9H | 2 Milliliter Glass | SE - Sediment |
| 4437 | LS1G9I | 2 Milliliter Glass | SE - Sediment |
| 4438 | LS1G9J | 2 Milliliter Glass | SE - Sediment |
| 4439 | LS1G9K | 2 Milliliter Glass | SE - Sediment |
| 4440 | LS1G9L | 2 Milliliter Glass | SE - Sediment |
| 4441 | LS1G9M | 2 Milliliter Glass | SE - Sediment |
| 4442 | LS1G9N | 2 Milliliter Glass | SE - Sediment |
| 4443 | LS1G9O | 10 Milliliter Glass Clear | SE - Sediment |
| 4444 | LS1G9P | 10 Milliliter Glass Clear | SE - Sediment |
| 4445 | LS1G9Q | 10 Milliliter Glass Clear | SE - Sediment |
| 4446 | LS1G9R | 10 Milliliter Glass Clear | SE - Sediment |
| 4447 | LS1G9S | 10 Milliliter Glass Clear | SE - Sediment |
| 4448 | LS1G9U | 10 Milliliter Glass Clear | SE - Sediment |
| 4449 | LS1G9V | 10 Milliliter Glass Clear | SE - Sediment |
| 4450 | LS1G9W | 10 Milliliter Glass Clear | SE - Sediment |
| 4451 | LS1G9X | 10 Milliliter Glass Clear | SE - Sediment |
| 4452 | LS1G9Y | 10 Milliliter Glass Clear | SE - Sediment |
| 4453 | LS1G9Z | 10 Milliliter Glass Clear | SE - Sediment |
| 4454 | LS1GA0 | 2 Milliliter Glass | SE - Sediment |
| 4455 | LS1GA1 | 2 Milliliter Glass | SE - Sediment |
| 4456 | LS1GA2 | 2 Milliliter Glass | SE - Sediment |
| 4457 | LS1GA3 | 2 Milliliter Glass | SE - Sediment |
| 4458 | LS1GA4 | 2 Milliliter Glass | SE - Sediment |
| 4459 | LS1GA5 | 2 Milliliter Glass | SE - Sediment |
| 4460 | LS1GA6 | 2 Milliliter Glass | SE - Sediment |
| 4461 | LS1GA7 | 2 Milliliter Glass | SE - Sediment |
| 4462 | LS1GA8 | 2 Milliliter Glass | SE - Sediment |
| 4463 | LS1GA9 | 2 Milliliter Glass | SE - Sediment |
| 4464 | LS1GAA | 2 Milliliter Glass | SE - Sediment |
| 4465 | LS1GAB | 2 Milliliter Glass | SE - Sediment |
| 4466 | LS1GAD | 2 Milliliter Glass | SE - Sediment |
| 4467 | LS1GAE | 2 Milliliter Glass | SE - Sediment |
| 4468 | LS1GAF | 2 Milliliter Glass | SE - Sediment |
| 4469 | LS1GAG | 2 Milliliter Glass | SE - Sediment |
| 4470 | LS1GAH | 2 Milliliter Glass | SE - Sediment |
| 4471 | LS1GAI | 2 Milliliter Glass | SE - Sediment |
| 4472 | LS1GAJ | 2 Milliliter Glass | SE - Sediment |
| 4473 | LS1GAK | 2 Milliliter Glass | SE - Sediment |
| 4474 | LS1GAL | 2 Milliliter Glass | SE - Sediment |
| 4475 | LS1GAM | 2 Milliliter Glass | SE - Sediment |
| 4476 | LS1GAN | 2 Milliliter Glass | SE - Sediment |
| 4477 | LS1GAO | 2 Milliliter Glass | SE - Sediment |
| 4478 | LS1GAP | 2 Milliliter Glass | SE - Sediment |
| 4479 | LS1GAQ | 2 Milliliter Glass | SE - Sediment |
| 4480 | LS1GAR | 2 Milliliter Glass | SE - Sediment |
| 4481 | LS1GAS | 2 Milliliter Glass | SE - Sediment |
| 4482 | LS1GAT | 2 Milliliter Glass | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 4483 | LS1GAU | 2 Milliliter Glass | SE - Sediment |
| 4484 | LS1GAW | 2 Milliliter Glass | SE - Sediment |
| 4485 | LS1GAX | 2 Milliliter Glass | SE - Sediment |
| 4486 | LS1GAY | 2 Milliliter Glass | SE - Sediment |
| 4487 | LS1GAZ | 2 Milliliter Glass | SE - Sediment |
| 4488 | LS1GB0 | 2 Milliliter Glass | SE - Sediment |
| 4489 | LS1GB1 | 2 Milliliter Glass | SE - Sediment |
| 4490 | LS1GB2 | 2 Milliliter Glass | SE - Sediment |
| 4491 | LS1GB3 | 2 Milliliter Glass | SE - Sediment |
| 4492 | LS1GB4 | 2 Milliliter Glass | SE - Sediment |
| 4493 | LS1GB5 | 2 Milliliter Glass | SE - Sediment |
| 4494 | LS1GB6 | 2 Milliliter Glass | SE - Sediment |
| 4495 | LS1GB7 | 2 Milliliter Glass | SE - Sediment |
| 4496 | LS1GB8 | 2 Milliliter Glass | SE - Sediment |
| 4497 | LS1GB9 | 2 Milliliter Glass | SE - Sediment |
| 4498 | LS1GBA | 2 Milliliter Glass | SE - Sediment |
| 4499 | LS1GBB | 2 Milliliter Glass | SE - Sediment |
| 4500 | LS1GBC | 2 Milliliter Glass | SE - Sediment |
| 4501 | LS1GBD | 2 Milliliter Glass | SE - Sediment |
| 4502 | LS1GBE | 2 Milliliter Glass | SE - Sediment |
| 4503 | LS1GBF | 2 Milliliter Glass | SE - Sediment |
| 4504 | LS1GBG | 2 Milliliter Glass | SE - Sediment |
| 4505 | LS1GBH | 2 Milliliter Glass | SE - Sediment |
| 4506 | LS1GBI | 2 Milliliter Glass | SE - Sediment |
| 4507 | LS1GBJ | 2 Milliliter Glass | SE - Sediment |
| 4508 | LS1GBK | 2 Milliliter Glass | SE - Sediment |
| 4509 | LS1GBL | 2 Milliliter Glass | SE - Sediment |
| 4510 | LS1GBM | 2 Milliliter Glass | SE - Sediment |
| 4511 | LS1GBN | 2 Milliliter Glass | SE - Sediment |
| 4512 | LS1GBO | 2 Milliliter Glass | SE - Sediment |
| 4513 | LS1GBP | 2 Milliliter Glass | SE - Sediment |
| 4514 | LS1GBQ | 2 Milliliter Glass | SE - Sediment |
| 4515 | LS1GBR | 2 Milliliter Glass | SE - Sediment |
| 4516 | LS1GBS | 2 Milliliter Glass | SE - Sediment |
| 4517 | LS1GBT | 2 Milliliter Glass | SE - Sediment |
| 4518 | LS1GBU | 2 Milliliter Glass | SE - Sediment |
| 4519 | LS1GBV | 2 Milliliter Glass | SE - Sediment |
| 4520 | LS1GBW | 2 Milliliter Glass | SE - Sediment |
| 4521 | LS1GBX | 2 Milliliter Glass | SE - Sediment |
| 4522 | LS1GBY | 2 Milliliter Glass | SE - Sediment |
| 4523 | LS1GBZ | 2 Milliliter Glass | SE - Sediment |
| 4524 | LS1GC0 | 2 Milliliter Glass | SE - Sediment |
| 4525 | LS1GC1 | 2 Milliliter Glass | SE - Sediment |
| 4526 | LS1GC2 | 2 Milliliter Glass | SE - Sediment |
| 4527 | LS1GC3 | 2 Milliliter Glass | SE - Sediment |
| 4528 | LS1GC4 | 2 Milliliter Glass | SE - Sediment |
| 4529 | LS1GC5 | 2 Milliliter Glass | SE - Sediment |
| 4530 | LS1GC6 | 2 Milliliter Glass | SE - Sediment |
| 4531 | LS1GC7 | 2 Milliliter Glass | SE - Sediment |
| 4532 | LS1GC8 | 2 Milliliter Glass | SE - Sediment |
| 4533 | LS1GC9 | 2 Milliliter Glass | SE - Sediment |
| 4534 | LS1GCA | 2 Milliliter Glass | SE - Sediment |
| 4535 | LS1GCB | 2 Milliliter Glass | SE - Sediment |
| 4536 | LS1GCC | 2 Milliliter Glass | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 4537 | LS1GCD | 2 Milliliter Glass | SE - Sediment |
| 4538 | LS1GCE | 2 Milliliter Glass | SE - Sediment |
| 4539 | LS1GCF | 2 Milliliter Glass | SE - Sediment |
| 4540 | LS1GCG | 2 Milliliter Glass | SE - Sediment |
| 4541 | LS1GCH | 2 Milliliter Glass | SE - Sediment |
| 4542 | LS1GCI | 2 Milliliter Glass | SE - Sediment |
| 4543 | LS1GCJ | 2 Milliliter Glass | SE - Sediment |
| 4544 | LS1GCK | 10 Milliliter Glass Clear | SE - Sediment |
| 4545 | LS1GCL | 10 Milliliter Glass Clear | SE - Sediment |
| 4546 | LS1GCM | 10 Milliliter Glass Clear | SE - Sediment |
| 4547 | LS1GCN | 10 Milliliter Glass Clear | SE - Sediment |
| 4548 | LS1GCO | 10 Milliliter Glass Clear | SE - Sediment |
| 4549 | LS1GCP | 10 Milliliter Glass Clear | SE - Sediment |
| 4550 | LS1GCQ | 10 Milliliter Glass Clear | SE - Sediment |
| 4551 | LS1GCR | 10 Milliliter Glass Clear | SE - Sediment |
| 4552 | LS1GCS | 10 Milliliter Glass Clear | SE - Sediment |
| 4553 | LS1GCT | 10 Milliliter Glass Clear | SE - Sediment |
| 4554 | LS1GCU | 10 Milliliter Glass Clear | SE - Sediment |
| 4555 | LS1GCV | 10 Milliliter Glass Clear | SE - Sediment |
| 4556 | LS1GCW | 10 Milliliter Glass Clear | SE - Sediment |
| 4557 | LS1GCX | 10 Milliliter Glass Clear | SE - Sediment |
| 4558 | LS1GCY | 10 Milliliter Glass Clear | SE - Sediment |
| 4559 | LS1GCZ | 10 Milliliter Glass Clear | SE - Sediment |
| 4560 | LS1GD0 | 10 Milliliter Glass Clear | SE - Sediment |
| 4561 | LS1GD1 | 10 Milliliter Glass Clear | SE - Sediment |
| 4562 | LS1GD2 | 10 Milliliter Glass Clear | SE - Sediment |
| 4563 | LS1GD3 | 10 Milliliter Glass Clear | SE - Sediment |
| 4564 | LS1GD4 | 10 Milliliter Glass Clear | SE - Sediment |
| 4565 | LS1GD5 | 10 Milliliter Glass Clear | SE - Sediment |
| 4566 | LS1GD6 | 10 Milliliter Glass Clear | SE - Sediment |
| 4567 | LS1GD7 | 10 Milliliter Glass Clear | SE - Sediment |
| 4568 | LS1GD8 | 10 Milliliter Glass Clear | SE - Sediment |
| 4569 | LS1GD9 | 10 Milliliter Glass Clear | SE - Sediment |
| 4570 | LS1GDA | 10 Milliliter Glass Clear | SE - Sediment |
| 4571 | LS1GDB | 10 Milliliter Glass Clear | SE - Sediment |
| 4572 | LS1GDC | 10 Milliliter Glass Clear | SE - Sediment |
| 4573 | LS1GDD | 10 Milliliter Glass Clear | SE - Sediment |
| 4574 | LS1GDE | 10 Milliliter Glass Clear | SE - Sediment |
| 4575 | LS1GDF | 10 Milliliter Glass Clear | SE - Sediment |
| 4576 | LS1GDG | 10 Milliliter Glass Clear | SE - Sediment |
| 4577 | LS1GDH | 10 Milliliter Glass Clear | SE - Sediment |
| 4578 | LS1GDI | 10 Milliliter Glass Clear | SE - Sediment |
| 4579 | LS1GDJ | 10 Milliliter Glass Clear | SE - Sediment |
| 4580 | LS1GDK | 10 Milliliter Glass Clear | SE - Sediment |
| 4581 | LS1GDL | 10 Milliliter Glass Clear | SE - Sediment |
| 4582 | LS1GDM | 10 Milliliter Glass Clear | SE - Sediment |
| 4583 | LS1GDN | 10 Milliliter Glass Clear | SE - Sediment |
| 4584 | LS1GDO | 10 Milliliter Glass Clear | SE - Sediment |
| 4585 | LS1GDP | 10 Milliliter Glass Clear | SE - Sediment |
| 4586 | LS1GDQ | 10 Milliliter Glass Clear | SE - Sediment |
| 4587 | LS1GDR | 10 Milliliter Glass Clear | SE - Sediment |
| 4588 | LS1GDS | 10 Milliliter Glass Clear | SE - Sediment |
| 4589 | LS1GDT | 10 Milliliter Glass Clear | SE - Sediment |
| 4590 | LS1GDU | 10 Milliliter Glass Clear | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 4591 | LS1GDV | 10 Milliliter Glass Clear | SE - Sediment |
| 4592 | LS1GDW | 10 Milliliter Glass Clear | SE - Sediment |
| 4593 | LS1GDX | 10 Milliliter Glass Clear | SE - Sediment |
| 4594 | LS1GDY | 10 Milliliter Glass Clear | SE - Sediment |
| 4595 | LS1GDZ | 10 Milliliter Glass Clear | SE - Sediment |
| 4596 | LS1GE0 | 10 Milliliter Glass Clear | SE - Sediment |
| 4597 | LS1GE1 | 10 Milliliter Glass Clear | SE - Sediment |
| 4598 | LS1GE2 | 10 Milliliter Glass Clear | SE - Sediment |
| 4599 | LS1GE3 | 10 Milliliter Glass Clear | SE - Sediment |
| 4600 | LS1GE4 | 10 Milliliter Glass Clear | SE - Sediment |
| 4601 | LS1GE5 | 10 Milliliter Glass Clear | SE - Sediment |
| 4602 | LS1GE6 | 10 Milliliter Glass Clear | SE - Sediment |
| 4603 | LS1GE7 | 10 Milliliter Glass Clear | SE - Sediment |
| 4604 | LS1GE8 | 10 Milliliter Glass Clear | SE - Sediment |
| 4605 | LS1GE9 | 10 Milliliter Glass Clear | SE - Sediment |
| 4606 | LS1GEA | 10 Milliliter Glass Clear | SE - Sediment |
| 4607 | LS1GEB | 5 Milliliter Glass Clear | SE - Sediment |
| 4608 | LS1GEC | 5 Milliliter Glass Clear | SE - Sediment |
| 4609 | LS1GED | 5 Milliliter Glass Clear | SE - Sediment |
| 4610 | LS1GEE | 5 Milliliter Glass Clear | SE - Sediment |
| 4611 | LS1GEF | 5 Milliliter Glass Clear | SE - Sediment |
| 4612 | LS1GEG | 5 Milliliter Glass Clear | SE - Sediment |
| 4613 | LS1GEH | 5 Milliliter Glass Clear | SE - Sediment |
| 4614 | LS1GEI | 5 Milliliter Glass Clear | SE - Sediment |
| 4615 | LS1GEJ | 5 Milliliter Glass Clear | SE - Sediment |
| 4616 | LS1GEK | 5 Milliliter Glass Clear | SE - Sediment |
| 4617 | LS1GEL | 5 Milliliter Glass Clear | SE - Sediment |
| 4618 | LS1GEM | 5 Milliliter Glass Clear | SE - Sediment |
| 4619 | LS1GEN | 5 Milliliter Glass Clear | SE - Sediment |
| 4620 | LS1GEO | 5 Milliliter Glass Clear | SE - Sediment |
| 4621 | LS1GEP | 5 Milliliter Glass Clear | SE - Sediment |
| 4622 | LS1GEQ | 5 Milliliter Glass Clear | SE - Sediment |
| 4623 | LS1GER | 5 Milliliter Glass Clear | SE - Sediment |
| 4624 | LS1GES | 5 Milliliter Glass Clear | SE - Sediment |
| 4625 | LS1GET | 5 Milliliter Glass Clear | SE - Sediment |
| 4626 | LS1GEU | 10 Milliliter Glass Clear | SE - Sediment |
| 4627 | LS1GEV | 10 Milliliter Glass Clear | SE - Sediment |
| 4628 | LS1GEW | 10 Milliliter Glass Clear | SE - Sediment |
| 4629 | LS1GEX | 10 Milliliter Glass Clear | SE - Sediment |
| 4630 | LS1GEY | 10 Milliliter Glass Clear | SE - Sediment |
| 4631 | LS1GEZ | 10 Milliliter Glass Clear | SE - Sediment |
| 4632 | LS1GF0 | 10 Milliliter Glass Clear | SE - Sediment |
| 4633 | LS1GF1 | 10 Milliliter Glass Clear | SE - Sediment |
| 4634 | LS1GF2 | 10 Milliliter Glass Clear | SE - Sediment |
| 4635 | LS1GF3 | 10 Milliliter Glass Clear | SE - Sediment |
| 4636 | LS1GF4 | 10 Milliliter Glass Clear | SE - Sediment |
| 4637 | LS1GF5 | 10 Milliliter Glass Clear | SE - Sediment |
| 4638 | LS1GF6 | 10 Milliliter Glass Clear | SE - Sediment |
| 4639 | LS1GF7 | 10 Milliliter Glass Clear | SE - Sediment |
| 4640 | LS1GF8 | 10 Milliliter Glass Clear | SE - Sediment |
| 4641 | LS1GF9 | 10 Milliliter Glass Clear | SE - Sediment |
| 4642 | LS1GFA | 10 Milliliter Glass Clear | SE - Sediment |
| 4643 | LS1GFB | 10 Milliliter Glass Clear | SE - Sediment |
| 4644 | LS1GFC | 10 Milliliter Glass Clear | SE - Sediment |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 4645 | LS1GFD | 10 Milliliter Glass Clear | SE - Sediment |
| 4646 | LS1GFE | 10 Milliliter Glass Clear | SE - Sediment |
| 4647 | LS1GFF | 10 Milliliter Glass Clear | SE - Sediment |
| 4648 | LS1GFG | 10 Milliliter Glass Clear | SE - Sediment |
| 4649 | LS1GFH | 10 Milliliter Glass Clear | SE - Sediment |
| 4650 | LS1GFI | 10 Milliliter Glass Clear | SE - Sediment |
| 4651 | LS1GFJ | 10 Milliliter Glass Clear | SE - Sediment |
| 4652 | LS1GFK | 10 Milliliter Glass Clear | SE - Sediment |
| 4653 | LS1GFL | 10 Milliliter Glass Clear | SE - Sediment |
| 4654 | LS1GFM | 10 Milliliter Glass Clear | SE - Sediment |
| 4655 | LS1GFN | 10 Milliliter Glass Clear | SE - Sediment |
| 4656 | LS1GFO | 10 Milliliter Glass Clear | SE - Sediment |
| 4657 | LS1GFP | 10 Milliliter Glass Clear | SE - Sediment |
| 4658 | LS1GFQ | 10 Milliliter Glass Clear | SE - Sediment |
| 4659 | LS1GFR | 10 Milliliter Glass Clear | SE - Sediment |
| 4660 | LS1GFS | 10 Milliliter Glass Clear | SE - Sediment |
| 4661 | LS1GFT | 10 Milliliter Glass Clear | SE - Sediment |
| 4662 | LS1GFU | 10 Milliliter Glass Clear | SE - Sediment |
| 4663 | LS1GFV | 10 Milliliter Glass Clear | SE - Sediment |
| 4664 | LS1GFW | 10 Milliliter Glass Clear | SE - Sediment |
| 4665 | LS1GFX | 10 Milliliter Glass Clear | SE - Sediment |
| 4666 | LS1GFY | 10 Milliliter Glass Clear | SE - Sediment |
| 4667 | LS1GFZ | 10 Milliliter Glass Clear | SE - Sediment |
| 4668 | LS1GG0 | 10 Milliliter Glass Clear | SE - Sediment |
| 4669 | LS1GG1 | 10 Milliliter Glass Clear | SE - Sediment |
| 4670 | LS1GG2 | 10 Milliliter Glass Clear | SE - Sediment |
| 4671 | LS1GG3 | 10 Milliliter Glass Clear | SE - Sediment |
| 4672 | LS1GG4 | 10 Milliliter Glass Clear | SE - Sediment |
| 4673 | LS1GG5 | 10 Milliliter Glass Clear | SE - Sediment |
| 4674 | LS1GG6 | 10 Milliliter Glass Clear | SE - Sediment |
| 4675 | LS1GG7 | 10 Milliliter Glass Clear | SE - Sediment |
| 4676 | LS1GG8 | 10 Milliliter Glass Clear | SE - Sediment |
| 4677 | LS1GG9 | 10 Milliliter Glass Clear | SE - Sediment |
| 4678 | LS1GGA | 10 Milliliter Glass Clear | SE - Sediment |
| 4679 | LS1GGB | 10 Milliliter Glass Clear | SE - Sediment |
| 4680 | LS1GGC | 10 Milliliter Glass Clear | SE - Sediment |
| 4681 | LS1GGD | 10 Milliliter Glass Clear | SE - Sediment |
| 4682 | LS1GGE | 10 Milliliter Glass Clear | SE - Sediment |
| 4683 | LS1GGF | 10 Milliliter Glass Clear | SE - Sediment |
| 4684 | LS1GGG | 10 Milliliter Glass Clear | SE - Sediment |
| 4685 | LS1GGH | 10 Milliliter Glass Clear | SE - Sediment |
| 4686 | LS1GGI | 10 Milliliter Glass Clear | SE - Sediment |
| 4687 | LS1GGJ | 10 Milliliter Glass Clear | SE - Sediment |
| 4688 | LS1GGK | 10 Milliliter Glass Clear | SE - Sediment |
| 4689 | LS1GGL | 10 Milliliter Glass Clear | SE - Sediment |
| 4690 | LS1GGM | 10 Milliliter Glass Clear | SE - Sediment |
| 4691 | LS1GGN | 10 Milliliter Glass Clear | SE - Sediment |
| 4692 | LS1GGO | 10 Milliliter Glass Clear | SE - Sediment |
| 4693 | LS1GGP | 10 Milliliter Glass Clear | SE - Sediment |
| 4694 | LS1GGR | 10 Milliliter Glass Clear | SE - Sediment |
| 4695 | LS1GGS | 10 Milliliter Glass Clear | SE - Sediment |
| 4696 | LS1GGT | 10 Milliliter Glass Clear | SE - Sediment |
| 4697 | LS1GGU | 10 Milliliter Glass Clear | SE - Sediment |
| 4698 | LS1GGV | 10 Milliliter Glass Clear | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 4699 | LS1GGW | 10 Milliliter Glass Clear | SE - Sediment |
| 4700 | LS1GGX | 10 Milliliter Glass Clear | SE - Sediment |
| 4701 | LS1GGY | 10 Milliliter Glass Clear | SE - Sediment |
| 4702 | LS1GGZ | 10 Milliliter Glass Clear | SE - Sediment |
| 4703 | LS1GH0 | 10 Milliliter Glass Clear | SE - Sediment |
| 4704 | LS1GH1 | 10 Milliliter Glass Clear | SE - Sediment |
| 4705 | LS1GH2 | 10 Milliliter Glass Clear | SE - Sediment |
| 4706 | LS1GH3 | 10 Milliliter Glass Clear | SE - Sediment |
| 4707 | LS1GH4 | 10 Milliliter Glass Clear | SE - Sediment |
| 4708 | LS1GH5 | 10 Milliliter Glass Clear | SE - Sediment |
| 4709 | LS1GH6 | 10 Milliliter Glass Clear | SE - Sediment |
| 4710 | LS1GH7 | 10 Milliliter Glass Clear | SE - Sediment |
| 4711 | LS1GH8 | 10 Milliliter Glass Clear | SE - Sediment |
| 4712 | LS1GH9 | 10 Milliliter Glass Clear | SE - Sediment |
| 4713 | LS1GHA | 10 Milliliter Glass Clear | SE - Sediment |
| 4714 | LS1GHB | 10 Milliliter Glass Clear | SE - Sediment |
| 4715 | LS1GHC | 10 Milliliter Glass Clear | SE - Sediment |
| 4716 | LS1GHD | 10 Milliliter Glass Clear | SE - Sediment |
| 4717 | LS1GHE | 20 Milliliter Glass | SE - Sediment |
| 4718 | LS1GHF | 10 Milliliter Glass Clear | SE - Sediment |
| 4719 | LS1GHG | 10 Milliliter Glass Clear | SE - Sediment |
| 4720 | LS1GHH | 10 Milliliter Glass Clear | SE - Sediment |
| 4721 | LS1GHI | 10 Milliliter Glass Clear | SE - Sediment |
| 4722 | LS1GHJ | 10 Milliliter Glass Clear | SE - Sediment |
| 4723 | LS1GHK | 10 Milliliter Glass Clear | SE - Sediment |
| 4724 | LS1GHL | 10 Milliliter Glass Clear | SE - Sediment |
| 4725 | LS1GHM | 10 Milliliter Glass Clear | SE - Sediment |
| 4726 | LS1GHN | 10 Milliliter Glass Clear | SE - Sediment |
| 4727 | LS1GHO | 10 Milliliter Glass Clear | SE - Sediment |
| 4728 | LS1GHP | 10 Milliliter Glass Clear | SE - Sediment |
| 4729 | LS1GHQ | 10 Milliliter Glass Clear | SE - Sediment |
| 4730 | LS1GHS | 5 Milliliter Glass Clear | SE - Sediment |
| 4731 | LS1GHT | 5 Milliliter Glass Clear | SE - Sediment |
| 4732 | LS1GHU | 5 Milliliter Glass Clear | SE - Sediment |
| 4733 | LS1GHV | 5 Milliliter Glass Clear | SE - Sediment |
| 4734 | LS1GHW | 5 Milliliter Glass Clear | SE - Sediment |
| 4735 | LS1GHX | 5 Milliliter Glass Clear | SE - Sediment |
| 4736 | LS1GHY | 5 Milliliter Glass Clear | SE - Sediment |
| 4737 | LS1GHZ | 5 Milliliter Glass Clear | SE - Sediment |
| 4738 | LS1GI0 | 5 Milliliter Glass Clear | SE - Sediment |
| 4739 | LS1GI1 | 5 Milliliter Glass Clear | SE - Sediment |
| 4740 | LS1GI2 | 5 Milliliter Glass Clear | SE - Sediment |
| 4741 | LS1GI3 | 5 Milliliter Glass Clear | SE - Sediment |
| 4742 | LS1GI4 | 5 Milliliter Glass Clear | SE - Sediment |
| 4743 | LS1GI5 | 5 Milliliter Glass Clear | SE - Sediment |
| 4744 | LS1GI6 | 5 Milliliter Glass Clear | SE - Sediment |
| 4745 | LS1GI7 | 5 Milliliter Glass Clear | SE - Sediment |
| 4746 | LS1GI8 | 5 Milliliter Glass Clear | SE - Sediment |
| 4747 | LS1GI9 | 5 Milliliter Glass Clear | SE - Sediment |
| 4748 | LS1GIA | 5 Milliliter Glass Clear | SE - Sediment |
| 4749 | LS1GIB | 5 Milliliter Glass Clear | SE - Sediment |
| 4750 | LS1GIC | 5 Milliliter Glass Clear | SE - Sediment |
| 4751 | LS1GID | 5 Milliliter Glass Clear | SE - Sediment |
| 4752 | LS1GIE | 5 Milliliter Glass Clear | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 4753 | LS1GIF | 10 Milliliter Glass Clear | SE - Sediment |
| 4754 | LS1GIH | 10 Milliliter Glass Clear | SE - Sediment |
| 4755 | LS1GII | 10 Milliliter Glass Clear | SE - Sediment |
| 4756 | LS1GIJ | 10 Milliliter Glass Clear | SE - Sediment |
| 4757 | LS1GIK | 10 Milliliter Glass Clear | SE - Sediment |
| 4758 | LS1GIL | 10 Milliliter Glass Clear | SE - Sediment |
| 4759 | LS1GIM | 10 Milliliter Glass Clear | SE - Sediment |
| 4760 | LS1GIN | 10 Milliliter Glass Clear | SE - Sediment |
| 4761 | LS1GIW | 10 Milliliter Glass Clear | SE - Sediment |
| 4762 | LS1GIX | 10 Milliliter Glass Clear | SE - Sediment |
| 4763 | LS1GIY | 10 Milliliter Glass Clear | SE - Sediment |
| 4764 | LS1GIZ | 10 Milliliter Glass Clear | SE - Sediment |
| 4765 | LS1GJ0 | 10 Milliliter Glass Clear | SE - Sediment |
| 4766 | LS1GJ1 | 10 Milliliter Glass Clear | SE - Sediment |
| 4767 | LS1GJ2 | 10 Milliliter Glass Clear | SE - Sediment |
| 4768 | LS1GJ3 | 10 Milliliter Glass Clear | SE - Sediment |
| 4769 | LS1GJ4 | 10 Milliliter Glass Clear | SE - Sediment |
| 4770 | LS1GJ5 | 10 Milliliter Glass Clear | SE - Sediment |
| 4771 | LS1GJ6 | 10 Milliliter Glass Clear | SE - Sediment |
| 4772 | LS1GJ7 | 10 Milliliter Glass Clear | SE - Sediment |
| 4773 | LS1GJ8 | 10 Milliliter Glass Clear | SE - Sediment |
| 4774 | LS1GJ9 | 10 Milliliter Glass Clear | SE - Sediment |
| 4775 | LS1GJA | 10 Milliliter Glass Clear | SE - Sediment |
| 4776 | LS1GJC | 10 Milliliter Glass Clear | SE - Sediment |
| 4777 | LS1GJD | 10 Milliliter Glass Clear | SE - Sediment |
| 4778 | LS1GJE | 10 Milliliter Glass Clear | SE - Sediment |
| 4779 | LS1GJF | 10 Milliliter Glass Clear | SE - Sediment |
| 4780 | LS1GJG | 10 Milliliter Glass Clear | SE - Sediment |
| 4781 | LS1GJH | 10 Milliliter Glass Clear | SE - Sediment |
| 4782 | LS1GJI | 10 Milliliter Glass Clear | SE - Sediment |
| 4783 | LS1GJJ | 10 Milliliter Glass Clear | SE - Sediment |
| 4784 | LS1GJK | 10 Milliliter Glass Clear | SE - Sediment |
| 4785 | LS1GJL | 10 Milliliter Glass Clear | SE - Sediment |
| 4786 | LS1GJM | 10 Milliliter Glass Clear | SE - Sediment |
| 4787 | LS1GJN | 10 Milliliter Glass Clear | SE - Sediment |
| 4788 | LS1GJO | 10 Milliliter Glass Clear | SE - Sediment |
| 4789 | LS1GJP | 10 Milliliter Glass Clear | SE - Sediment |
| 4790 | LS1GJQ | 10 Milliliter Glass Clear | SE - Sediment |
| 4791 | LS1GJR | 10 Milliliter Glass Clear | SE - Sediment |
| 4792 | LS1GJS | 10 Milliliter Glass Clear | SE - Sediment |
| 4793 | LS1GJT | 10 Milliliter Glass Clear | SE - Sediment |
| 4794 | LS1GJU | 10 Milliliter Glass Clear | SE - Sediment |
| 4795 | LS1GJV | 10 Milliliter Glass Clear | SE - Sediment |
| 4796 | LS1GJW | 10 Milliliter Glass Clear | SE - Sediment |
| 4797 | LS1GJX | 10 Milliliter Glass Clear | SE - Sediment |
| 4798 | LS1GJY | 10 Milliliter Glass Clear | SE - Sediment |
| 4799 | LS1GJZ | 10 Milliliter Glass Clear | SE - Sediment |
| 4800 | LS1GK0 | 10 Milliliter Glass Clear | SE - Sediment |
| 4801 | LS1GK1 | 10 Milliliter Glass Clear | SE - Sediment |
| 4802 | LS1GK2 | 10 Milliliter Glass Clear | SE - Sediment |
| 4803 | LS1GK3 | 10 Milliliter Glass Clear | SE - Sediment |
| 4804 | LS1GK4 | 10 Milliliter Glass Clear | SE - Sediment |
| 4805 | LS1GK5 | 10 Milliliter Glass Clear | SE - Sediment |
| 4806 | LS1GK6 | 10 Milliliter Glass Clear | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 4807 | LS1GK8 | 10 Milliliter Glass Clear | SE - Sediment |
| 4808 | LS1GK9 | 10 Milliliter Glass Clear | SE - Sediment |
| 4809 | LS1GKA | 10 Milliliter Glass Clear | SE - Sediment |
| 4810 | LS1GKB | 10 Milliliter Glass Clear | SE - Sediment |
| 4811 | LS1GKC | 10 Milliliter Glass Clear | SE - Sediment |
| 4812 | LS1GKD | 10 Milliliter Glass Clear | SE - Sediment |
| 4813 | LS1GKE | 10 Milliliter Glass Clear | SE - Sediment |
| 4814 | LS1GKF | 10 Milliliter Glass Clear | SE - Sediment |
| 4815 | LS1GKH | 10 Milliliter Glass Clear | SE - Sediment |
| 4816 | LS1GKI | 10 Milliliter Glass Clear | SE - Sediment |
| 4817 | LS1GKJ | 10 Milliliter Glass Clear | SE - Sediment |
| 4818 | LS1GKK | 10 Milliliter Glass Clear | SE - Sediment |
| 4819 | LS1GKL | 10 Milliliter Glass Clear | SE - Sediment |
| 4820 | LS1GKM | 10 Milliliter Glass Clear | SE - Sediment |
| 4821 | LS1GKN | 10 Milliliter Glass Clear | SE - Sediment |
| 4822 | LS1GKO | 10 Milliliter Glass Clear | SE - Sediment |
| 4823 | LS1GKP | 5 Milliliter Glass Clear | SE - Sediment |
| 4824 | LS1GKQ | 5 Milliliter Glass Clear | SE - Sediment |
| 4825 | LS1GKR | 5 Milliliter Glass Clear | SE - Sediment |
| 4826 | LS1GKS | 5 Milliliter Glass Clear | SE - Sediment |
| 4827 | LS1GKT | 5 Milliliter Glass Clear | SE - Sediment |
| 4828 | LS1GKU | 5 Milliliter Glass Clear | SE - Sediment |
| 4829 | LS1GKV | 5 Milliliter Glass Clear | SE - Sediment |
| 4830 | LS1GKW | 5 Milliliter Glass Clear | SE - Sediment |
| 4831 | LS1GKX | 5 Milliliter Glass Clear | SE - Sediment |
| 4832 | LS1GKY | 5 Milliliter Glass Clear | SE - Sediment |
| 4833 | LS1GKZ | 5 Milliliter Glass Clear | SE - Sediment |
| 4834 | LS1GL0 | 5 Milliliter Glass Clear | SE - Sediment |
| 4835 | LS1GL1 | 5 Milliliter Glass Clear | SE - Sediment |
| 4836 | LS1GL2 | 5 Milliliter Glass Clear | SE - Sediment |
| 4837 | LS1GL3 | 5 Milliliter Glass Clear | SE - Sediment |
| 4838 | LS1GL4 | 5 Milliliter Glass Clear | SE - Sediment |
| 4839 | LS1GL5 | 10 Milliliter Glass Clear | SE - Sediment |
| 4840 | LS1GL6 | 10 Milliliter Glass Clear | SE - Sediment |
| 4841 | LS1GL7 | 10 Milliliter Glass Clear | SE - Sediment |
| 4842 | LS1GL8 | 10 Milliliter Glass Clear | SE - Sediment |
| 4843 | LS1GL9 | 10 Milliliter Glass Clear | SE - Sediment |
| 4844 | LS1GLA | 10 Milliliter Glass Clear | SE - Sediment |
| 4845 | LS1GLB | 10 Milliliter Glass Clear | SE - Sediment |
| 4846 | LS1GLC | 10 Milliliter Glass Clear | SE - Sediment |
| 4847 | LS1GLD | 10 Milliliter Glass Clear | SE - Sediment |
| 4848 | LS1GLE | 10 Milliliter Glass Clear | SE - Sediment |
| 4849 | LS1GLG | 10 Milliliter Glass Clear | SE - Sediment |
| 4850 | LS1GLH | 10 Milliliter Glass Clear | SE - Sediment |
| 4851 | LS1GLI | 10 Milliliter Glass Clear | SE - Sediment |
| 4852 | LS1GLJ | 10 Milliliter Glass Clear | SE - Sediment |
| 4853 | LS1GLK | 10 Milliliter Glass Clear | SE - Sediment |
| 4854 | LS1GLL | 10 Milliliter Glass Clear | SE - Sediment |
| 4855 | LS1GLM | 10 Milliliter Glass Clear | SE - Sediment |
| 4856 | LS1GLN | 10 Milliliter Glass Clear | SE - Sediment |
| 4857 | LS1GLO | 10 Milliliter Glass Clear | SE - Sediment |
| 4858 | LS1GLP | 10 Milliliter Glass Clear | SE - Sediment |
| 4859 | LS1GLQ | 10 Milliliter Glass Clear | SE - Sediment |
| 4860 | LS1GLR | 10 Milliliter Glass Clear | SE - Sediment |

**Exhibit C - BP Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 4861 | LS1GLS | 10 Milliliter Glass Clear | SE - Sediment |
| 4862 | LS1GLT | 10 Milliliter Glass Clear | SE - Sediment |
| 4863 | LS1GLU | 10 Milliliter Glass Clear | SE - Sediment |
| 4864 | LS1GLV | 10 Milliliter Glass Clear | SE - Sediment |
| 4865 | LS1GLW | 10 Milliliter Glass Clear | SE - Sediment |
| 4866 | LS1GLX | 10 Milliliter Glass Clear | SE - Sediment |
| 4867 | LS1GLY | 10 Milliliter Glass Clear | SE - Sediment |
| 4868 | LS1GLZ | 10 Milliliter Glass Clear | SE - Sediment |
| 4869 | LS1GM0 | 10 Milliliter Glass Clear | SE - Sediment |
| 4870 | LS1GM1 | 10 Milliliter Glass Clear | SE - Sediment |
| 4871 | LS1GM2 | 10 Milliliter Glass Clear | SE - Sediment |
| 4872 | LS1GM3 | 10 Milliliter Glass Clear | SE - Sediment |
| 4873 | LS1GM4 | 10 Milliliter Glass Clear | SE - Sediment |
| 4874 | LS1GM5 | 10 Milliliter Glass Clear | SE - Sediment |
| 4875 | LS1GM6 | 10 Milliliter Glass Clear | SE - Sediment |
| 4876 | LS1GM7 | 10 Milliliter Glass Clear | SE - Sediment |
| 4877 | LS1GM8 | 10 Milliliter Glass Clear | SE - Sediment |
| 4878 | LS1GMC | 10 Milliliter Glass Clear | SE - Sediment |
| 4879 | LS1GMD | 10 Milliliter Glass Clear | SE - Sediment |
| 4880 | LS1GME | 10 Milliliter Glass Clear | SE - Sediment |
| 4881 | LS1GMF | 10 Milliliter Glass Clear | SE - Sediment |
| 4882 | LS1GMG | 10 Milliliter Glass Clear | SE - Sediment |
| 4883 | LS1GMH | 10 Milliliter Glass Clear | SE - Sediment |
| 4884 | LS1GMI | 10 Milliliter Glass Clear | SE - Sediment |
| 4885 | LS1GMJ | 10 Milliliter Glass Clear | SE - Sediment |
| 4886 | LS1GMK | 10 Milliliter Glass Clear | SE - Sediment |
| 4887 | LS1GML | 10 Milliliter Glass Clear | SE - Sediment |
| 4888 | LS1GMM | 10 Milliliter Glass Clear | SE - Sediment |
| 4889 | LS1GMN | 10 Milliliter Glass Clear | SE - Sediment |
| 4890 | LS1GMP | 10 Milliliter Glass Clear | SE - Sediment |
| 4891 | LS1GMQ | 10 Milliliter Glass Clear | SE - Sediment |
| 4892 | LS1GMR | 10 Milliliter Glass Clear | SE - Sediment |
| 4893 | LS1GMS | 10 Milliliter Glass Clear | SE - Sediment |
| 4894 | LS1GMT | 10 Milliliter Glass Clear | SE - Sediment |
| 4895 | LS1GMU | 10 Milliliter Glass Clear | SE - Sediment |
| 4896 | LS1GMV | 10 Milliliter Glass Clear | SE - Sediment |
| 4897 | LS1GMW | 10 Milliliter Glass Clear | SE - Sediment |
| 4898 | LS1GMX | 10 Milliliter Glass Clear | SE - Sediment |
| 4899 | LS1GMY | 10 Milliliter Glass Clear | SE - Sediment |
| 4900 | LS1GMZ | 10 Milliliter Glass Clear | SE - Sediment |
| 4901 | LS1GN0 | 10 Milliliter Glass Clear | SE - Sediment |
| 4902 | LS1GN1 | 10 Milliliter Glass Clear | SE - Sediment |
| 4903 | LS1GN2 | 10 Milliliter Glass Clear | SE - Sediment |
| 4904 | LS1GN3 | 10 Milliliter Glass Clear | SE - Sediment |
| 4905 | LS1GN4 | 10 Milliliter Glass Clear | SE - Sediment |
| 4906 | LS1GN5 | 10 Milliliter Glass Clear | SE - Sediment |
| 4907 | LS1GN6 | 10 Milliliter Glass Clear | SE - Sediment |
| 4908 | LS1GN7 | 10 Milliliter Glass Clear | SE - Sediment |
| 4909 | LS1GN8 | 10 Milliliter Glass Clear | SE - Sediment |
| 4910 | LS1GN9 | 10 Milliliter Glass Clear | SE - Sediment |
| 4911 | LS1GNA | 10 Milliliter Glass Clear | SE - Sediment |
| 4912 | LS1GNB | 10 Milliliter Glass Clear | SE - Sediment |
| 4913 | LS1GNC | 10 Milliliter Glass Clear | SE - Sediment |
| 4914 | LS1GND | 10 Milliliter Glass Clear | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 4915 | LS1GNE | 10 Milliliter Glass Clear | SE - Sediment |
| 4916 | LS1GNF | 10 Milliliter Glass Clear | SE - Sediment |
| 4917 | LS1GNG | 10 Milliliter Glass Clear | SE - Sediment |
| 4918 | LS1GNH | 10 Milliliter Glass Clear | SE - Sediment |
| 4919 | LS1GNI | 10 Milliliter Glass Clear | SE - Sediment |
| 4920 | LS1GNJ | 10 Milliliter Glass Clear | SE - Sediment |
| 4921 | LS1GNK | 10 Milliliter Glass Clear | SE - Sediment |
| 4922 | LS1GNL | 10 Milliliter Glass Clear | SE - Sediment |
| 4923 | LS1GNM | 10 Milliliter Glass Clear | SE - Sediment |
| 4924 | LS1GNN | 10 Milliliter Glass Clear | SE - Sediment |
| 4925 | LS1GNO | 10 Milliliter Glass Clear | SE - Sediment |
| 4926 | LS1GNP | 10 Milliliter Glass Clear | SE - Sediment |
| 4927 | LS1GNQ | 10 Milliliter Glass Clear | SE - Sediment |
| 4928 | LS1GNR | 10 Milliliter Glass Clear | SE - Sediment |
| 4929 | LS1GNS | 10 Milliliter Glass Clear | SE - Sediment |
| 4930 | LS1GNT | 10 Milliliter Glass Clear | SE - Sediment |
| 4931 | LS1GOK | 5 Milliliter Glass Clear | SE - Sediment |
| 4932 | LS1GOL | 5 Milliliter Glass Clear | SE - Sediment |
| 4933 | LS1GOM | 5 Milliliter Glass Clear | SE - Sediment |
| 4934 | LS1GON | 5 Milliliter Glass Clear | SE - Sediment |
| 4935 | LS1GOO | 5 Milliliter Glass Clear | SE - Sediment |
| 4936 | LS1GOP | 5 Milliliter Glass Clear | SE - Sediment |
| 4937 | LS1GOQ | 5 Milliliter Glass Clear | SE - Sediment |
| 4938 | LS1GOR | 5 Milliliter Glass Clear | SE - Sediment |
| 4939 | LS1GOS | 5 Milliliter Glass Clear | SE - Sediment |
| 4940 | LS1GOT | 5 Milliliter Glass Clear | SE - Sediment |
| 4941 | LS1GOU | 5 Milliliter Glass Clear | SE - Sediment |
| 4942 | LS1GOV | 5 Milliliter Glass Clear | SE - Sediment |
| 4943 | LS1GOW | 5 Milliliter Glass Clear | SE - Sediment |
| 4944 | LS1GOX | 5 Milliliter Glass Clear | SE - Sediment |
| 4945 | LS1GOZ | 5 Milliliter Glass Clear | SE - Sediment |
| 4946 | LS1GP0 | 5 Milliliter Glass Clear | SE - Sediment |
| 4947 | LS1GP1 | 5 Milliliter Glass Clear | SE - Sediment |
| 4948 | LS1GP2 | 5 Milliliter Glass Clear | SE - Sediment |
| 4949 | LS1GP3 | 5 Milliliter Glass Clear | SE - Sediment |
| 4950 | LS1GP4 | 5 Milliliter Glass Clear | SE - Sediment |
| 4951 | LS1GP5 | 5 Milliliter Glass Clear | SE - Sediment |
| 4952 | LS1GP6 | 5 Milliliter Glass Clear | SE - Sediment |
| 4953 | LS1GP7 | 5 Milliliter Glass Clear | SE - Sediment |
| 4954 | LS1GP8 | 5 Milliliter Glass Clear | SE - Sediment |
| 4955 | LS1GP9 | 5 Milliliter Glass Clear | SE - Sediment |
| 4956 | LS1GPA | 5 Milliliter Glass Clear | SE - Sediment |
| 4957 | LS1GPB | 5 Milliliter Glass Clear | SE - Sediment |
| 4958 | LS1GPC | 5 Milliliter Glass Clear | SE - Sediment |
| 4959 | LS1GPD | 5 Milliliter Glass Clear | SE - Sediment |
| 4960 | LS1GPE | 5 Milliliter Glass Clear | SE - Sediment |
| 4961 | LS1GPF | 5 Milliliter Glass Clear | SE - Sediment |
| 4962 | LS1GPG | 5 Milliliter Glass Clear | SE - Sediment |
| 4963 | LS1GPH | 5 Milliliter Glass Clear | SE - Sediment |
| 4964 | LS1GPI | 5 Milliliter Glass Clear | SE - Sediment |
| 4965 | LS1GPJ | 5 Milliliter Glass Clear | SE - Sediment |
| 4966 | LS1GPK | 5 Milliliter Glass Clear | SE - Sediment |
| 4967 | LS1GPL | 5 Milliliter Glass Clear | SE - Sediment |
| 4968 | LS1GPM | 5 Milliliter Glass Clear | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 4969 | LS1GPN | 5 Milliliter Glass Clear | SE - Sediment |
| 4970 | LS1GPO | 5 Milliliter Glass Clear | SE - Sediment |
| 4971 | LS1GPP | 5 Milliliter Glass Clear | SE - Sediment |
| 4972 | LS1GPQ | 5 Milliliter Glass Clear | SE - Sediment |
| 4973 | LS1GPR | 5 Milliliter Glass Clear | SE - Sediment |
| 4974 | LS1GPS | 5 Milliliter Glass Clear | SE - Sediment |
| 4975 | LS1GPT | 5 Milliliter Glass Clear | SE - Sediment |
| 4976 | LS1GPU | 5 Milliliter Glass Clear | SE - Sediment |
| 4977 | LS1GPV | 5 Milliliter Glass Clear | SE - Sediment |
| 4978 | LS1GPW | 5 Milliliter Glass Clear | SE - Sediment |
| 4979 | LS1GPX | 5 Milliliter Glass Clear | SE - Sediment |
| 4980 | LS1GPY | 5 Milliliter Glass Clear | SE - Sediment |
| 4981 | LS1GPZ | 5 Milliliter Glass Clear | SE - Sediment |
| 4982 | LS1GQ0 | 5 Milliliter Glass Clear | SE - Sediment |
| 4983 | LS1GQ1 | 5 Milliliter Glass Clear | SE - Sediment |
| 4984 | LS1GQ2 | 5 Milliliter Glass Clear | SE - Sediment |
| 4985 | LS1GQI | 10 Milliliter Glass Clear | SE - Sediment |
| 4986 | LS1GQJ | 10 Milliliter Glass Clear | SE - Sediment |
| 4987 | LS1GQK | 10 Milliliter Glass Clear | SE - Sediment |
| 4988 | LS1GQL | 10 Milliliter Glass Clear | SE - Sediment |
| 4989 | LS1GQM | 10 Milliliter Glass Clear | SE - Sediment |
| 4990 | LS1GQN | 10 Milliliter Glass Clear | SE - Sediment |
| 4991 | LS1GQP | 10 Milliliter Glass Clear | SE - Sediment |
| 4992 | LS1GQQ | 10 Milliliter Glass Clear | SE - Sediment |
| 4993 | LS1GQR | 10 Milliliter Glass Clear | SE - Sediment |
| 4994 | LS1GQS | 10 Milliliter Glass Clear | SE - Sediment |
| 4995 | LS1GQT | 10 Milliliter Glass Clear | SE - Sediment |
| 4996 | LS1GQU | 10 Milliliter Glass Clear | SE - Sediment |
| 4997 | LS1GQV | 10 Milliliter Glass Clear | SE - Sediment |
| 4998 | LS1GQW | 10 Milliliter Glass Clear | SE - Sediment |
| 4999 | LS1GQX | 10 Milliliter Glass Clear | SE - Sediment |
| 5000 | LS1GQY | 10 Milliliter Glass Clear | SE - Sediment |
| 5001 | LS1GQZ | 10 Milliliter Glass Clear | SE - Sediment |
| 5002 | LS1GR0 | 10 Milliliter Glass Clear | SE - Sediment |
| 5003 | LS1GR1 | 10 Milliliter Glass Clear | SE - Sediment |
| 5004 | LS1GR2 | 10 Milliliter Glass Clear | SE - Sediment |
| 5005 | LS1GR3 | 10 Milliliter Glass Clear | SE - Sediment |
| 5006 | LS1GR4 | 10 Milliliter Glass Clear | SE - Sediment |
| 5007 | LS1GR5 | 10 Milliliter Glass Clear | SE - Sediment |
| 5008 | LS1GR6 | 10 Milliliter Glass Clear | SE - Sediment |
| 5009 | LS1GR7 | 10 Milliliter Glass Clear | SE - Sediment |
| 5010 | LS1GR8 | 10 Milliliter Glass Clear | SE - Sediment |
| 5011 | LS1GR9 | 10 Milliliter Glass Clear | SE - Sediment |
| 5012 | LS1GRA | 10 Milliliter Glass Clear | SE - Sediment |
| 5013 | LS1GRB | 10 Milliliter Glass Clear | SE - Sediment |
| 5014 | LS1GRC | 10 Milliliter Glass Clear | SE - Sediment |
| 5015 | LS1GRD | 10 Milliliter Glass Clear | SE - Sediment |
| 5016 | LS1GRF | 10 Milliliter Glass Clear | SE - Sediment |
| 5017 | LS1GRG | 10 Milliliter Glass Clear | SE - Sediment |
| 5018 | LS1GRH | 10 Milliliter Glass Clear | SE - Sediment |
| 5019 | LS1GRI | 10 Milliliter Glass Clear | SE - Sediment |
| 5020 | LS1GRJ | 10 Milliliter Glass Clear | SE - Sediment |
| 5021 | LS1GRK | 10 Milliliter Glass Clear | SE - Sediment |
| 5022 | LS1GRL | 10 Milliliter Glass Clear | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 5023 | LS1GRM | 10 Milliliter Glass Clear | SE - Sediment |
| 5024 | LS1GRN | 10 Milliliter Glass Clear | SE - Sediment |
| 5025 | LS1GRO | 10 Milliliter Glass Clear | SE - Sediment |
| 5026 | LS1GRP | 10 Milliliter Glass Clear | SE - Sediment |
| 5027 | LS1GRQ | 10 Milliliter Glass Clear | SE - Sediment |
| 5028 | LS1GRR | 10 Milliliter Glass Clear | SE - Sediment |
| 5029 | LS1GRS | 10 Milliliter Glass Clear | SE - Sediment |
| 5030 | LS1GRT | 10 Milliliter Glass Clear | SE - Sediment |
| 5031 | LS1GRV | 10 Milliliter Glass Clear | SE - Sediment |
| 5032 | LS1GRW | 10 Milliliter Glass Clear | SE - Sediment |
| 5033 | LS1GRX | 10 Milliliter Glass Clear | SE - Sediment |
| 5034 | LS1GRY | 5 Milliliter Glass Clear | SE - Sediment |
| 5035 | LS1GRZ | 5 Milliliter Glass Clear | SE - Sediment |
| 5036 | LS1GS0 | 5 Milliliter Glass Clear | SE - Sediment |
| 5037 | LS1GS1 | 5 Milliliter Glass Clear | SE - Sediment |
| 5038 | LS1GS3 | 5 Milliliter Glass Clear | SE - Sediment |
| 5039 | LS1GS4 | 5 Milliliter Glass Clear | SE - Sediment |
| 5040 | LS1GS5 | 5 Milliliter Glass Clear | SE - Sediment |
| 5041 | LS1GS6 | 5 Milliliter Glass Clear | SE - Sediment |
| 5042 | LS1GS7 | 5 Milliliter Glass Clear | SE - Sediment |
| 5043 | LS1GS8 | 5 Milliliter Glass Clear | SE - Sediment |
| 5044 | LS1GS9 | 5 Milliliter Glass Clear | SE - Sediment |
| 5045 | LS1GSA | 5 Milliliter Glass Clear | SE - Sediment |
| 5046 | LS1GSB | 5 Milliliter Glass Clear | SE - Sediment |
| 5047 | LS1GSC | 5 Milliliter Glass Clear | SE - Sediment |
| 5048 | LS1GSD | 5 Milliliter Glass Clear | SE - Sediment |
| 5049 | LS1GSE | 5 Milliliter Glass Clear | SE - Sediment |
| 5050 | LS1GSF | 5 Milliliter Glass Clear | SE - Sediment |
| 5051 | LS1GSG | 5 Milliliter Glass Clear | SE - Sediment |
| 5052 | LS1GSH | 5 Milliliter Glass Clear | SE - Sediment |
| 5053 | LS1GSI | 5 Milliliter Glass Clear | SE - Sediment |
| 5054 | LS1GSJ | 5 Milliliter Glass Clear | SE - Sediment |
| 5055 | LS1GSK | 5 Milliliter Glass Clear | SE - Sediment |
| 5056 | LS1GSL | 5 Milliliter Glass Clear | SE - Sediment |
| 5057 | LS1GSM | 5 Milliliter Glass Clear | SE - Sediment |
| 5058 | LS1GSN | 5 Milliliter Glass Clear | SE - Sediment |
| 5059 | LS1GSO | 5 Milliliter Glass Clear | SE - Sediment |
| 5060 | LS1GSP | 5 Milliliter Glass Clear | SE - Sediment |
| 5061 | LS1GSQ | 5 Milliliter Glass Clear | SE - Sediment |
| 5062 | LS1GSR | 5 Milliliter Glass Clear | SE - Sediment |
| 5063 | LS1GSS | 5 Milliliter Glass Clear | SE - Sediment |
| 5064 | LS1GST | 5 Milliliter Glass Clear | SE - Sediment |
| 5065 | LS1GSU | 10 Milliliter Glass Clear | SE - Sediment |
| 5066 | LS1GSV | 10 Milliliter Glass Clear | SE - Sediment |
| 5067 | LS1GSW | 10 Milliliter Glass Clear | SE - Sediment |
| 5068 | LS1GSX | 10 Milliliter Glass Clear | SE - Sediment |
| 5069 | LS1GSY | 10 Milliliter Glass Clear | SE - Sediment |
| 5070 | LS1GSZ | 10 Milliliter Glass Clear | SE - Sediment |
| 5071 | LS1GT0 | 10 Milliliter Glass Clear | SE - Sediment |
| 5072 | LS1GT1 | 10 Milliliter Glass Clear | SE - Sediment |
| 5073 | LS1GT2 | 10 Milliliter Glass Clear | SE - Sediment |
| 5074 | LS1GT3 | 10 Milliliter Glass Clear | SE - Sediment |
| 5075 | LS1GT4 | 10 Milliliter Glass Clear | SE - Sediment |
| 5076 | LS1GT5 | 10 Milliliter Glass Clear | SE - Sediment |

**Exhibit C - BP Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 5077 | LS1GT6 | 10 Milliliter Glass Clear | SE - Sediment |
| 5078 | LS1GT7 | 10 Milliliter Glass Clear | SE - Sediment |
| 5079 | LS1GT8 | 10 Milliliter Glass Clear | SE - Sediment |
| 5080 | LS1GT9 | 10 Milliliter Glass Clear | SE - Sediment |
| 5081 | LS1GTA | 10 Milliliter Glass Clear | SE - Sediment |
| 5082 | LS1GTB | 10 Milliliter Glass Clear | SE - Sediment |
| 5083 | LS1GTC | 10 Milliliter Glass Clear | SE - Sediment |
| 5084 | LS1GTD | 10 Milliliter Glass Clear | SE - Sediment |
| 5085 | LS1GTE | 10 Milliliter Glass Clear | SE - Sediment |
| 5086 | LS1GTF | 10 Milliliter Glass Clear | SE - Sediment |
| 5087 | LS1GTG | 10 Milliliter Glass Clear | SE - Sediment |
| 5088 | LS1GTH | 10 Milliliter Glass Clear | SE - Sediment |
| 5089 | LS1GTI | 10 Milliliter Glass Clear | SE - Sediment |
| 5090 | LS1GTJ | 10 Milliliter Glass Clear | SE - Sediment |
| 5091 | LS1GTK | 10 Milliliter Glass Clear | SE - Sediment |
| 5092 | LS1GTL | 10 Milliliter Glass Clear | SE - Sediment |
| 5093 | LS1GTM | 10 Milliliter Glass Clear | SE - Sediment |
| 5094 | LS1GTN | 10 Milliliter Glass Clear | SE - Sediment |
| 5095 | LS1GTO | 10 Milliliter Glass Clear | SE - Sediment |
| 5096 | LS1GTP | 10 Milliliter Glass Clear | SE - Sediment |
| 5097 | LS1GTQ | 10 Milliliter Glass Clear | SE - Sediment |
| 5098 | LS1GTR | 10 Milliliter Glass Clear | SE - Sediment |
| 5099 | LS1GTS | 10 Milliliter Glass Clear | SE - Sediment |
| 5100 | LS1GTT | 10 Milliliter Glass Clear | SE - Sediment |
| 5101 | LS1GTU | 10 Milliliter Glass Clear | SE - Sediment |
| 5102 | LS1GTV | 10 Milliliter Glass Clear | SE - Sediment |
| 5103 | LS1HET | 20 Milliliter Glass | SE - Sediment |
| 5104 | LS1HQV | 20 Milliliter Glass | SE - Sediment |
| 5105 | LS1HUY | 20 Milliliter Glass | SE - Sediment |
| 5106 | LS1HUZ | 20 Milliliter Glass | SE - Sediment |
| 5107 | LS1HV0 | 20 Milliliter Glass | SE - Sediment |
| 5108 | LS1HV1 | 20 Milliliter Glass | SE - Sediment |
| 5109 | LS1HV2 | 20 Milliliter Glass | SE - Sediment |
| 5110 | LS1HV3 | 20 Milliliter Glass | SE - Sediment |
| 5111 | LS1HV4 | 20 Milliliter Glass | SE - Sediment |
| 5112 | LS1HV5 | 20 Milliliter Glass | SE - Sediment |
| 5113 | LS1HV6 | 20 Milliliter Glass | SE - Sediment |
| 5114 | LS1HV7 | 20 Milliliter Glass | SE - Sediment |
| 5115 | LS1HV8 | 20 Milliliter Glass | SE - Sediment |
| 5116 | LS1HV9 | 20 Milliliter Glass | SE - Sediment |
| 5117 | LS1HVA | 20 Milliliter Glass | SE - Sediment |
| 5118 | LS1HVB | 20 Milliliter Glass | SE - Sediment |
| 5119 | LS1HVC | 20 Milliliter Glass | SE - Sediment |
| 5120 | LS1HVD | 20 Milliliter Glass | SE - Sediment |
| 5121 | LS1HVE | 20 Milliliter Glass | SE - Sediment |
| 5122 | LS1HVF | 20 Milliliter Glass | SE - Sediment |
| 5123 | LS1HVG | 20 Milliliter Glass | SE - Sediment |
| 5124 | LS1HVH | 20 Milliliter Glass | SE - Sediment |
| 5125 | LS1HVI | 20 Milliliter Glass | SE - Sediment |
| 5126 | LS1HVJ | 20 Milliliter Glass | SE - Sediment |
| 5127 | LS1HVK | 20 Milliliter Glass | SE - Sediment |
| 5128 | LS1HVL | 20 Milliliter Glass | SE - Sediment |
| 5129 | LS1HVM | 20 Milliliter Glass | SE - Sediment |
| 5130 | LS1HVO | 20 Milliliter Glass | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 5131 | LS1HVP | 20 Milliliter Glass | SE - Sediment |
| 5132 | LS1HVQ | 20 Milliliter Glass | SE - Sediment |
| 5133 | LS1HVR | 20 Milliliter Glass | SE - Sediment |
| 5134 | LS1HVS | 20 Milliliter Glass | SE - Sediment |
| 5135 | LS1HVU | 20 Milliliter Glass | SE - Sediment |
| 5136 | LS1HVV | 20 Milliliter Glass | SE - Sediment |
| 5137 | LS1I3Z | 20 Milliliter Glass | SE - Sediment |
| 5138 | LS1I40 | 20 Milliliter Glass | SE - Sediment |
| 5139 | LS1I41 | 20 Milliliter Glass | SE - Sediment |
| 5140 | LS1I42 | 20 Milliliter Glass | SE - Sediment |
| 5141 | LS1I43 | 20 Milliliter Glass | SE - Sediment |
| 5142 | LS1I44 | 20 Milliliter Glass | SE - Sediment |
| 5143 | LS1I45 | 20 Milliliter Glass | SE - Sediment |
| 5144 | LS1I46 | 20 Milliliter Glass | SE - Sediment |
| 5145 | LS1I47 | 20 Milliliter Glass | SE - Sediment |
| 5146 | LS1I48 | 20 Milliliter Glass | SE - Sediment |
| 5147 | LS1I49 | 20 Milliliter Glass | SE - Sediment |
| 5148 | LS1I4A | 20 Milliliter Glass | SE - Sediment |
| 5149 | LS1I4B | 20 Milliliter Glass | SE - Sediment |
| 5150 | LS1I4C | 20 Milliliter Glass | SE - Sediment |
| 5151 | LS1I4D | 20 Milliliter Glass | SE - Sediment |
| 5152 | LS1I4E | 20 Milliliter Glass | SE - Sediment |
| 5153 | LS1I4F | 20 Milliliter Glass | SE - Sediment |
| 5154 | LS1I4G | 20 Milliliter Glass | SE - Sediment |
| 5155 | LS1I4H | 20 Milliliter Glass | SE - Sediment |
| 5156 | LS1I4I | 20 Milliliter Glass | SE - Sediment |
| 5157 | LS1I4J | 20 Milliliter Glass | SE - Sediment |
| 5158 | LS1I4K | 20 Milliliter Glass | SE - Sediment |
| 5159 | LS1I4L | 20 Milliliter Glass | SE - Sediment |
| 5160 | LS1I4M | 20 Milliliter Glass | SE - Sediment |
| 5161 | LS1I4N | 20 Milliliter Glass | SE - Sediment |
| 5162 | LS1I4O | 20 Milliliter Glass | SE - Sediment |
| 5163 | LS1I4P | 20 Milliliter Glass | SE - Sediment |
| 5164 | LS1I4Q | 20 Milliliter Glass | SE - Sediment |
| 5165 | LS1I4R | 20 Milliliter Glass | SE - Sediment |
| 5166 | LS1I4S | 20 Milliliter Glass | SE - Sediment |
| 5167 | LS1I4U | 20 Milliliter Glass | SE - Sediment |
| 5168 | LS1I4V | 20 Milliliter Glass | SE - Sediment |
| 5169 | LS1I4W | 20 Milliliter Glass | SE - Sediment |
| 5170 | LS1I4X | 20 Milliliter Glass | SE - Sediment |
| 5171 | LS1I4Y | 20 Milliliter Glass | SE - Sediment |
| 5172 | LS1I4Z | 20 Milliliter Glass | SE - Sediment |
| 5173 | LS1I50 | 20 Milliliter Glass | SE - Sediment |
| 5174 | LS1I51 | 20 Milliliter Glass | SE - Sediment |
| 5175 | LS1I52 | 20 Milliliter Glass | SE - Sediment |
| 5176 | LS1I53 | 20 Milliliter Glass | SE - Sediment |
| 5177 | LS1I54 | 20 Milliliter Glass | SE - Sediment |
| 5178 | LS1I55 | 20 Milliliter Glass | SE - Sediment |
| 5179 | LS1I56 | 20 Milliliter Glass | SE - Sediment |
| 5180 | LS1I58 | 20 Milliliter Glass | SE - Sediment |
| 5181 | LS1I59 | 20 Milliliter Glass | SE - Sediment |
| 5182 | LS1I5A | 20 Milliliter Glass | SE - Sediment |
| 5183 | LS1I5B | 20 Milliliter Glass | SE - Sediment |
| 5184 | LS1I5C | 20 Milliliter Glass | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 5185 | LS1I5D | 20 Milliliter Glass | SE - Sediment |
| 5186 | LS1I5G | 20 Milliliter Glass | SE - Sediment |
| 5187 | LS1I5H | 20 Milliliter Glass | SE - Sediment |
| 5188 | LS1I5I | 20 Milliliter Glass | SE - Sediment |
| 5189 | LS1I5J | 20 Milliliter Glass | SE - Sediment |
| 5190 | LS1I5K | 20 Milliliter Glass | SE - Sediment |
| 5191 | LS1I5L | 20 Milliliter Glass | SE - Sediment |
| 5192 | LS1I5M | 20 Milliliter Glass | SE - Sediment |
| 5193 | LS1I5N | 20 Milliliter Glass | SE - Sediment |
| 5194 | LS1I5O | 20 Milliliter Glass | SE - Sediment |
| 5195 | LS1I5P | 20 Milliliter Glass | SE - Sediment |
| 5196 | LS1I5Q | 20 Milliliter Glass | SE - Sediment |
| 5197 | LS1I5R | 20 Milliliter Glass | SE - Sediment |
| 5198 | LS1I5S | 20 Milliliter Glass | SE - Sediment |
| 5199 | LS1I5T | 20 Milliliter Glass | SE - Sediment |
| 5200 | LS1I5U | 20 Milliliter Glass | SE - Sediment |
| 5201 | LS1I5V | 20 Milliliter Glass | SE - Sediment |
| 5202 | LS1I5W | 20 Milliliter Glass | SE - Sediment |
| 5203 | LS1I5X | 20 Milliliter Glass | SE - Sediment |
| 5204 | LS1I5Y | 20 Milliliter Glass | SE - Sediment |
| 5205 | LS1I5Z | 20 Milliliter Glass | SE - Sediment |
| 5206 | LS1I60 | 20 Milliliter Glass | SE - Sediment |
| 5207 | LS1I61 | 20 Milliliter Glass | SE - Sediment |
| 5208 | LS1I62 | 20 Milliliter Glass | SE - Sediment |
| 5209 | LS1I63 | 20 Milliliter Glass | SE - Sediment |
| 5210 | LS1I64 | 20 Milliliter Glass | SE - Sediment |
| 5211 | LS1I65 | 20 Milliliter Glass | SE - Sediment |
| 5212 | LS1I66 | 20 Milliliter Glass | SE - Sediment |
| 5213 | LS1I67 | 20 Milliliter Glass | SE - Sediment |
| 5214 | LS1I68 | 20 Milliliter Glass | SE - Sediment |
| 5215 | LS1I69 | 20 Milliliter Glass | SE - Sediment |
| 5216 | LS1I6A | 20 Milliliter Glass | SE - Sediment |
| 5217 | LS1I6B | 20 Milliliter Glass | SE - Sediment |
| 5218 | LS1I6C | 20 Milliliter Glass | SE - Sediment |
| 5219 | LS1I6D | 20 Milliliter Glass | SE - Sediment |
| 5220 | LS1I6E | 20 Milliliter Glass | SE - Sediment |
| 5221 | LS1I6F | 20 Milliliter Glass | SE - Sediment |
| 5222 | LS1I6G | 20 Milliliter Glass | SE - Sediment |
| 5223 | LS1I6H | 20 Milliliter Glass | SE - Sediment |
| 5224 | LS1I6I | 20 Milliliter Glass | SE - Sediment |
| 5225 | LS1I6J | 20 Milliliter Glass | SE - Sediment |
| 5226 | LS1I6K | 20 Milliliter Glass | SE - Sediment |
| 5227 | LS1I6L | 20 Milliliter Glass | SE - Sediment |
| 5228 | LS1I6N | 20 Milliliter Glass | SE - Sediment |
| 5229 | LS1I6O | 20 Milliliter Glass | SE - Sediment |
| 5230 | LS1I6P | 20 Milliliter Glass | SE - Sediment |
| 5231 | LS1I6Q | 20 Milliliter Glass | SE - Sediment |
| 5232 | LS1I6R | 20 Milliliter Glass | SE - Sediment |
| 5233 | LS1I6S | 20 Milliliter Glass | SE - Sediment |
| 5234 | LS1I6T | 20 Milliliter Glass | SE - Sediment |
| 5235 | LS1I6U | 20 Milliliter Glass | SE - Sediment |
| 5236 | LS1I6V | 20 Milliliter Glass | SE - Sediment |
| 5237 | LS1I6W | 20 Milliliter Glass | SE - Sediment |
| 5238 | LS1I6X | 20 Milliliter Glass | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 5239 | LS1I6Z | 20 Milliliter Glass | SE - Sediment |
| 5240 | LS1I70 | 20 Milliliter Glass | SE - Sediment |
| 5241 | LS1I71 | 20 Milliliter Glass | SE - Sediment |
| 5242 | LS1I72 | 20 Milliliter Glass | SE - Sediment |
| 5243 | LS1I73 | 20 Milliliter Glass | SE - Sediment |
| 5244 | LS1I74 | 20 Milliliter Glass | SE - Sediment |
| 5245 | LS1I75 | 20 Milliliter Glass | SE - Sediment |
| 5246 | LS1I76 | 20 Milliliter Glass | SE - Sediment |
| 5247 | LS1I77 | 20 Milliliter Glass | SE - Sediment |
| 5248 | LS1I78 | 20 Milliliter Glass | SE - Sediment |
| 5249 | LS1I79 | 20 Milliliter Glass | SE - Sediment |
| 5250 | LS1I7A | 20 Milliliter Glass | SE - Sediment |
| 5251 | LS1I7B | 20 Milliliter Glass | SE - Sediment |
| 5252 | LS1I7C | 20 Milliliter Glass | SE - Sediment |
| 5253 | LS1I7D | 20 Milliliter Glass | SE - Sediment |
| 5254 | LS1I7E | 20 Milliliter Glass | SE - Sediment |
| 5255 | LS1I7F | 20 Milliliter Glass | SE - Sediment |
| 5256 | LS1I7H | 20 Milliliter Glass | SE - Sediment |
| 5257 | LS1I7I | 20 Milliliter Glass | SE - Sediment |
| 5258 | LS1I7J | 20 Milliliter Glass | SE - Sediment |
| 5259 | LS1I7K | 20 Milliliter Glass | SE - Sediment |
| 5260 | LS1I7L | 20 Milliliter Glass | SE - Sediment |
| 5261 | LS1I7M | 20 Milliliter Glass | SE - Sediment |
| 5262 | LS1I7N | 20 Milliliter Glass | SE - Sediment |
| 5263 | LS1I7O | 20 Milliliter Glass | SE - Sediment |
| 5264 | LS1I7P | 20 Milliliter Glass | SE - Sediment |
| 5265 | LS1I7Q | 20 Milliliter Glass | SE - Sediment |
| 5266 | LS1I7R | 20 Milliliter Glass | SE - Sediment |
| 5267 | LS1I7S | 20 Milliliter Glass | SE - Sediment |
| 5268 | LS1I7T | 20 Milliliter Glass | SE - Sediment |
| 5269 | LS1I7U | 20 Milliliter Glass | SE - Sediment |
| 5270 | LS1I7V | 20 Milliliter Glass | SE - Sediment |
| 5271 | LS1I7W | 20 Milliliter Glass | SE - Sediment |
| 5272 | LS1I7X | 20 Milliliter Glass | SE - Sediment |
| 5273 | LS1I7Y | 20 Milliliter Glass | SE - Sediment |
| 5274 | LS1I7Z | 20 Milliliter Glass | SE - Sediment |
| 5275 | LS1I80 | 20 Milliliter Glass | SE - Sediment |
| 5276 | LS1I81 | 20 Milliliter Glass | SE - Sediment |
| 5277 | LS1I82 | 20 Milliliter Glass | SE - Sediment |
| 5278 | LS1I83 | 20 Milliliter Glass | SE - Sediment |
| 5279 | LS1I84 | 20 Milliliter Glass | SE - Sediment |
| 5280 | LS1I85 | 20 Milliliter Glass | SE - Sediment |
| 5281 | LS1I86 | 20 Milliliter Glass | SE - Sediment |
| 5282 | LS1I87 | 20 Milliliter Glass | SE - Sediment |
| 5283 | LS1I88 | 20 Milliliter Glass | SE - Sediment |
| 5284 | LS1I89 | 20 Milliliter Glass | SE - Sediment |
| 5285 | LS1I8A | 20 Milliliter Glass | SE - Sediment |
| 5286 | LS1I8B | 20 Milliliter Glass | SE - Sediment |
| 5287 | LS1I8C | 20 Milliliter Glass | SE - Sediment |
| 5288 | LS1I8D | 20 Milliliter Glass | SE - Sediment |
| 5289 | LS1I8E | 20 Milliliter Glass | SE - Sediment |
| 5290 | LS1I8F | 20 Milliliter Glass | SE - Sediment |
| 5291 | LS1I8G | 20 Milliliter Glass | SE - Sediment |
| 5292 | LS1I8H | 20 Milliliter Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 5293 | LS1I8I | 20 Milliliter Glass | SE - Sediment |
| 5294 | LS1I8J | 20 Milliliter Glass | SE - Sediment |
| 5295 | LS1I8K | 20 Milliliter Glass | SE - Sediment |
| 5296 | LS1I8L | 20 Milliliter Glass | SE - Sediment |
| 5297 | LS1I8M | 20 Milliliter Glass | SE - Sediment |
| 5298 | LS1I8N | 20 Milliliter Glass | SE - Sediment |
| 5299 | LS1I8O | 20 Milliliter Glass | SE - Sediment |
| 5300 | LS1I8P | 20 Milliliter Glass | SE - Sediment |
| 5301 | LS1I8Q | 20 Milliliter Glass | SE - Sediment |
| 5302 | LS1I8R | 20 Milliliter Glass | SE - Sediment |
| 5303 | LS1I8S | 20 Milliliter Glass | SE - Sediment |
| 5304 | LS1I8T | 20 Milliliter Glass | SE - Sediment |
| 5305 | LS1I8U | 20 Milliliter Glass | SE - Sediment |
| 5306 | LS1I8V | 20 Milliliter Glass | SE - Sediment |
| 5307 | LS1I8W | 20 Milliliter Glass | SE - Sediment |
| 5308 | LS1I8X | 20 Milliliter Glass | SE - Sediment |
| 5309 | LS1I8Z | 20 Milliliter Glass | SE - Sediment |
| 5310 | LS1I90 | 20 Milliliter Glass | SE - Sediment |
| 5311 | LS1I91 | 20 Milliliter Glass | SE - Sediment |
| 5312 | LS1I92 | 20 Milliliter Glass | SE - Sediment |
| 5313 | LS1I93 | 20 Milliliter Glass | SE - Sediment |
| 5314 | LS1I94 | 20 Milliliter Glass | SE - Sediment |
| 5315 | LS1I95 | 20 Milliliter Glass | SE - Sediment |
| 5316 | LS1I96 | 20 Milliliter Glass | SE - Sediment |
| 5317 | LS1I97 | 20 Milliliter Glass | SE - Sediment |
| 5318 | LS1IEW | 20 Milliliter Glass | SE - Sediment |
| 5319 | LS1IEX | 20 Milliliter Glass | SE - Sediment |
| 5320 | LS1IEY | 20 Milliliter Glass | SE - Sediment |
| 5321 | LS1IEZ | 20 Milliliter Glass | SE - Sediment |
| 5322 | LS1IF0 | 20 Milliliter Glass | SE - Sediment |
| 5323 | LS1IF1 | 20 Milliliter Glass | SE - Sediment |
| 5324 | LS1IF2 | 20 Milliliter Glass | SE - Sediment |
| 5325 | LS1IF3 | 20 Milliliter Glass | SE - Sediment |
| 5326 | LS1IF4 | 20 Milliliter Glass | SE - Sediment |
| 5327 | LS1IF5 | 20 Milliliter Glass | SE - Sediment |
| 5328 | LS1IF6 | 20 Milliliter Glass | SE - Sediment |
| 5329 | LS1IF7 | 20 Milliliter Glass | SE - Sediment |
| 5330 | LS1IF8 | 20 Milliliter Glass | SE - Sediment |
| 5331 | LS1IF9 | 20 Milliliter Glass | SE - Sediment |
| 5332 | LS1IFA | 20 Milliliter Glass | SE - Sediment |
| 5333 | LS1IFB | 20 Milliliter Glass | SE - Sediment |
| 5334 | LS1IFC | 20 Milliliter Glass | SE - Sediment |
| 5335 | LS1IFD | 20 Milliliter Glass | SE - Sediment |
| 5336 | LS1IFE | 20 Milliliter Glass | SE - Sediment |
| 5337 | LS1IFF | 20 Milliliter Glass | SE - Sediment |
| 5338 | LS1IFG | 20 Milliliter Glass | SE - Sediment |
| 5339 | LS1IFH | 20 Milliliter Glass | SE - Sediment |
| 5340 | LS1IFI | 20 Milliliter Glass | SE - Sediment |
| 5341 | LS1IFJ | 20 Milliliter Glass | SE - Sediment |
| 5342 | LS1IFK | 20 Milliliter Glass | SE - Sediment |
| 5343 | LS1IFL | 20 Milliliter Glass | SE - Sediment |
| 5344 | LS1IFM | 20 Milliliter Glass | SE - Sediment |
| 5345 | LS1IFN | 20 Milliliter Glass | SE - Sediment |
| 5346 | LS1IFO | 20 Milliliter Glass | SE - Sediment |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 5347 | LS1IFP | 20 Milliliter Glass | SE - Sediment |
| 5348 | LS1IFQ | 20 Milliliter Glass | SE - Sediment |
| 5349 | LS1IFR | 20 Milliliter Glass | SE - Sediment |
| 5350 | LS1IFS | 20 Milliliter Glass | SE - Sediment |
| 5351 | LS1IFT | 20 Milliliter Glass | SE - Sediment |
| 5352 | LS1IFU | 20 Milliliter Glass | SE - Sediment |
| 5353 | LS1IFV | 20 Milliliter Glass | SE - Sediment |
| 5354 | LS1IFW | 20 Milliliter Glass | SE - Sediment |
| 5355 | LS1IFX | 20 Milliliter Glass | SE - Sediment |
| 5356 | LS1IFY | 20 Milliliter Glass | SE - Sediment |
| 5357 | LS1IFZ | 20 Milliliter Glass | SE - Sediment |
| 5358 | LS1IG0 | 20 Milliliter Glass | SE - Sediment |
| 5359 | LS1IG1 | 20 Milliliter Glass | SE - Sediment |
| 5360 | LS1IG2 | 20 Milliliter Glass | SE - Sediment |
| 5361 | LS1IG3 | 20 Milliliter Glass | SE - Sediment |
| 5362 | LS1IG4 | 20 Milliliter Glass | SE - Sediment |
| 5363 | LS1IG5 | 20 Milliliter Glass | SE - Sediment |
| 5364 | LS1IG6 | 20 Milliliter Glass | SE - Sediment |
| 5365 | LS1IG7 | 20 Milliliter Glass | SE - Sediment |
| 5366 | LS1IG8 | 20 Milliliter Glass | SE - Sediment |
| 5367 | LS1IG9 | 20 Milliliter Glass | SE - Sediment |
| 5368 | LS1IGA | 20 Milliliter Glass | SE - Sediment |
| 5369 | LS1IGB | 20 Milliliter Glass | SE - Sediment |
| 5370 | LS1IGC | 20 Milliliter Glass | SE - Sediment |
| 5371 | LS1IGD | 20 Milliliter Glass | SE - Sediment |
| 5372 | LS1IGE | 20 Milliliter Glass | SE - Sediment |
| 5373 | LS1IGF | 20 Milliliter Glass | SE - Sediment |
| 5374 | LS1IGG | 20 Milliliter Glass | SE - Sediment |
| 5375 | LS1IGH | 20 Milliliter Glass | SE - Sediment |
| 5376 | LS1IGI | 20 Milliliter Glass | SE - Sediment |
| 5377 | LS1IGJ | 20 Milliliter Glass | SE - Sediment |
| 5378 | LS1IHK | 20 Milliliter Glass Clear | SE - Sediment |
| 5379 | LS1IHL | 20 Milliliter Glass Clear | SE - Sediment |
| 5380 | LS1IHM | 20 Milliliter Glass Clear | SE - Sediment |
| 5381 | LS1IHN | 20 Milliliter Glass Clear | SE - Sediment |
| 5382 | LS1IHO | 20 Milliliter Glass Clear | SE - Sediment |
| 5383 | LS1IHP | 20 Milliliter Glass Clear | SE - Sediment |
| 5384 | LS1IHQ | 20 Milliliter Glass Clear | SE - Sediment |
| 5385 | LS1IHR | 20 Milliliter Glass Clear | SE - Sediment |
| 5386 | LS1IHS | 20 Milliliter Glass Clear | SE - Sediment |
| 5387 | LS1IHT | 20 Milliliter Glass Clear | SE - Sediment |
| 5388 | LS1IHU | 20 Milliliter Glass Clear | SE - Sediment |
| 5389 | LS1IHV | 20 Milliliter Glass Clear | SE - Sediment |
| 5390 | LS1IJE | 20 Milliliter Glass Clear | SE - Sediment |
| 5391 | LS1IJF | 20 Milliliter Glass Clear | SE - Sediment |
| 5392 | LS1IJG | 20 Milliliter Glass Clear | SE - Sediment |
| 5393 | LS1IJH | 20 Milliliter Glass Clear | SE - Sediment |
| 5394 | LS1IJI | 20 Milliliter Glass Clear | SE - Sediment |
| 5395 | LS1IJJ | 20 Milliliter Glass Clear | SE - Sediment |
| 5396 | LS1IJK | 20 Milliliter Glass Clear | SE - Sediment |
| 5397 | LS1IJL | 20 Milliliter Glass Clear | SE - Sediment |
| 5398 | LS1IJM | 20 Milliliter Glass Clear | SE - Sediment |
| 5399 | LS1IJN | 20 Milliliter Glass Clear | SE - Sediment |
| 5400 | LS1IJO | 20 Milliliter Glass Clear | SE - Sediment |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 5401 | LS1IJP | 20 Milliliter Glass Clear | SE - Sediment |
| 5402 | LS1IJQ | 20 Milliliter Glass Clear | SE - Sediment |
| 5403 | LS1IJR | 20 Milliliter Glass Clear | SE - Sediment |
| 5404 | LS1IJS | 20 Milliliter Glass Clear | SE - Sediment |
| 5405 | LS1IJT | 20 Milliliter Glass Clear | SE - Sediment |
| 5406 | LS1IJU | 20 Milliliter Glass Clear | SE - Sediment |
| 5407 | LS1IJV | 20 Milliliter Glass Clear | SE - Sediment |
| 5408 | LS1IJW | 20 Milliliter Glass Clear | SE - Sediment |
| 5409 | LS1IJX | 20 Milliliter Glass Clear | SE - Sediment |
| 5410 | LS1IJY | 20 Milliliter Glass Clear | SE - Sediment |
| 5411 | LS1IJZ | 20 Milliliter Glass Clear | SE - Sediment |
| 5412 | LS1IK0 | 20 Milliliter Glass Clear | SE - Sediment |
| 5413 | LS1IK1 | 20 Milliliter Glass Clear | SE - Sediment |
| 5414 | LS1IK2 | 20 Milliliter Glass Clear | SE - Sediment |
| 5415 | LS1IK3 | 20 Milliliter Glass Clear | SE - Sediment |
| 5416 | LS1IK4 | 20 Milliliter Glass Clear | SE - Sediment |
| 5417 | LS1IK5 | 20 Milliliter Glass Clear | SE - Sediment |
| 5418 | LS1IK6 | 20 Milliliter Glass Clear | SE - Sediment |
| 5419 | LS1IK7 | 20 Milliliter Glass Clear | SE - Sediment |
| 5420 | LS1IK8 | 20 Milliliter Glass Clear | SE - Sediment |
| 5421 | LS1IK9 | 20 Milliliter Glass Clear | SE - Sediment |
| 5422 | LS1IKA | 20 Milliliter Glass Clear | SE - Sediment |
| 5423 | LS1IKB | 20 Milliliter Glass Clear | SE - Sediment |
| 5424 | LS1IKC | 20 Milliliter Glass Clear | SE - Sediment |
| 5425 | LS1IKD | 20 Milliliter Glass Clear | SE - Sediment |
| 5426 | LS1IKE | 20 Milliliter Glass Clear | SE - Sediment |
| 5427 | LS1IKF | 20 Milliliter Glass Clear | SE - Sediment |
| 5428 | LS1IKG | 20 Milliliter Glass Clear | SE - Sediment |
| 5429 | LS1IKH | 20 Milliliter Glass Clear | SE - Sediment |
| 5430 | LS1IKI | 20 Milliliter Glass Clear | SE - Sediment |
| 5431 | LS1IKJ | 20 Milliliter Glass Clear | SE - Sediment |
| 5432 | LS1IKK | 20 Milliliter Glass Clear | SE - Sediment |
| 5433 | LS1IKL | 20 Milliliter Glass Clear | SE - Sediment |
| 5434 | LS1IKM | 20 Milliliter Glass Clear | SE - Sediment |
| 5435 | LS1IKN | 20 Milliliter Glass Clear | SE - Sediment |
| 5436 | LS1IKO | 20 Milliliter Glass Clear | SE - Sediment |
| 5437 | LS1IKP | 20 Milliliter Glass Clear | SE - Sediment |
| 5438 | LS1IKQ | 20 Milliliter Glass Clear | SE - Sediment |
| 5439 | LS1IKR | 20 Milliliter Glass Clear | SE - Sediment |
| 5440 | LS1IKS | 20 Milliliter Glass Clear | SE - Sediment |
| 5441 | LS1IKT | 20 Milliliter Glass Clear | SE - Sediment |
| 5442 | LS1IKU | 20 Milliliter Glass Clear | SE - Sediment |
| 5443 | LS1IKV | 20 Milliliter Glass Clear | SE - Sediment |
| 5444 | LS1IKW | 20 Milliliter Glass Clear | SE - Sediment |
| 5445 | LS1IKX | 20 Milliliter Glass Clear | SE - Sediment |
| 5446 | LS1IKY | 20 Milliliter Glass Clear | SE - Sediment |
| 5447 | LS1IKZ | 20 Milliliter Glass Clear | SE - Sediment |
| 5448 | LS1IL0 | 20 Milliliter Glass Clear | SE - Sediment |
| 5449 | LS1IL1 | 20 Milliliter Glass Clear | SE - Sediment |
| 5450 | LS1IL2 | 20 Milliliter Glass Clear | SE - Sediment |
| 5451 | LS1IL3 | 20 Milliliter Glass Clear | SE - Sediment |
| 5452 | LS1IL4 | 20 Milliliter Glass Clear | SE - Sediment |
| 5453 | LS1IL5 | 20 Milliliter Glass Clear | SE - Sediment |
| 5454 | LS1IL6 | 20 Milliliter Glass Clear | SE - Sediment |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 5455 | LS1IL7 | 20 Milliliter Glass Clear | SE - Sediment |
| 5456 | LS1IL8 | 20 Milliliter Glass Clear | SE - Sediment |
| 5457 | LS1IL9 | 20 Milliliter Glass Clear | SE - Sediment |
| 5458 | LS1ILA | 20 Milliliter Glass Clear | SE - Sediment |
| 5459 | LS1ILB | 20 Milliliter Glass Clear | SE - Sediment |
| 5460 | LS1ILC | 20 Milliliter Glass Clear | SE - Sediment |
| 5461 | LS1ILD | 20 Milliliter Glass Clear | SE - Sediment |
| 5462 | LS1ILE | 20 Milliliter Glass Clear | SE - Sediment |
| 5463 | LS1ILF | 20 Milliliter Glass Clear | SE - Sediment |
| 5464 | LS1ILG | 20 Milliliter Glass Clear | SE - Sediment |
| 5465 | LS1ILH | 20 Milliliter Glass Clear | SE - Sediment |
| 5466 | LS1ILI | 20 Milliliter Glass Clear | SE - Sediment |
| 5467 | LS1ILJ | 20 Milliliter Glass Clear | SE - Sediment |
| 5468 | LS1ILK | 20 Milliliter Glass Clear | SE - Sediment |
| 5469 | LS1ILL | 20 Milliliter Glass Clear | SE - Sediment |
| 5470 | LS1ILM | 20 Milliliter Glass Clear | SE - Sediment |
| 5471 | LS1ILN | 20 Milliliter Glass Clear | SE - Sediment |
| 5472 | LS1ILO | 20 Milliliter Glass Clear | SE - Sediment |
| 5473 | LS1ILP | 20 Milliliter Glass Clear | SE - Sediment |
| 5474 | LS1ILQ | 20 Milliliter Glass | SE - Sediment |
| 5475 | LS1ILR | 20 Milliliter Glass | SE - Sediment |
| 5476 | LS1ILS | 20 Milliliter Glass | SE - Sediment |
| 5477 | LS1ILT | 20 Milliliter Glass | SE - Sediment |
| 5478 | LS1ILU | 20 Milliliter Glass | SE - Sediment |
| 5479 | LS1ILV | 20 Milliliter Glass | SE - Sediment |
| 5480 | LS1ILW | 20 Milliliter Glass | SE - Sediment |
| 5481 | LS1ILX | 20 Milliliter Glass | SE - Sediment |
| 5482 | LS1ILY | 20 Milliliter Glass | SE - Sediment |
| 5483 | LS1ILZ | 20 Milliliter Glass | SE - Sediment |
| 5484 | LS1IM0 | 20 Milliliter Glass | SE - Sediment |
| 5485 | LS1IM1 | 20 Milliliter Glass | SE - Sediment |
| 5486 | LS1IM2 | 20 Milliliter Glass | SE - Sediment |
| 5487 | LS1IM3 | 20 Milliliter Glass | SE - Sediment |
| 5488 | LS1IM4 | 20 Milliliter Glass | SE - Sediment |
| 5489 | LS1IM5 | 20 Milliliter Glass | SE - Sediment |
| 5490 | LS1IM6 | 20 Milliliter Glass | SE - Sediment |
| 5491 | LS1IM7 | 20 Milliliter Glass | SE - Sediment |
| 5492 | LS1IM8 | 20 Milliliter Glass | SE - Sediment |
| 5493 | LS1IM9 | 20 Milliliter Glass | SE - Sediment |
| 5494 | LS1IMA | 20 Milliliter Glass | SE - Sediment |
| 5495 | LS1IMB | 20 Milliliter Glass | SE - Sediment |
| 5496 | LS1IMC | 20 Milliliter Glass | SE - Sediment |
| 5497 | LS1IMD | 20 Milliliter Glass | SE - Sediment |
| 5498 | LS1IME | 20 Milliliter Glass | SE - Sediment |
| 5499 | LS1IMF | 20 Milliliter Glass | SE - Sediment |
| 5500 | LS1IMG | 20 Milliliter Glass | SE - Sediment |
| 5501 | LS1IMH | 20 Milliliter Glass | SE - Sediment |
| 5502 | LS1IMI | 20 Milliliter Glass | SE - Sediment |
| 5503 | LS1IMJ | 20 Milliliter Glass | SE - Sediment |
| 5504 | LS1IMK | 20 Milliliter Glass | SE - Sediment |
| 5505 | LS1IMM | 20 Milliliter Glass | SE - Sediment |
| 5506 | LS1IMN | 20 Milliliter Glass | SE - Sediment |
| 5507 | LS1IMO | 20 Milliliter Glass | SE - Sediment |
| 5508 | LS1IMP | 20 Milliliter Glass | SE - Sediment |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 5509 | LS1IMQ | 20 Milliliter Glass | SE - Sediment |
| 5510 | LS1IMR | 20 Milliliter Glass | SE - Sediment |
| 5511 | LS1IMS | 20 Milliliter Glass | SE - Sediment |
| 5512 | LS1IMT | 20 Milliliter Glass | SE - Sediment |
| 5513 | LS1IMU | 20 Milliliter Glass | SE - Sediment |
| 5514 | LS1IMV | 20 Milliliter Glass | SE - Sediment |
| 5515 | LS1IMW | 20 Milliliter Glass | SE - Sediment |
| 5516 | LS1IMX | 20 Milliliter Glass | SE - Sediment |
| 5517 | LS1IMY | 20 Milliliter Glass | SE - Sediment |
| 5518 | LS1IMZ | 20 Milliliter Glass | SE - Sediment |
| 5519 | LS1IN0 | 20 Milliliter Glass | SE - Sediment |
| 5520 | LS1IN1 | 20 Milliliter Glass | SE - Sediment |
| 5521 | LS1IN2 | 20 Milliliter Glass | SE - Sediment |
| 5522 | LS1IN3 | 20 Milliliter Glass | SE - Sediment |
| 5523 | LS1IN4 | 20 Milliliter Glass | SE - Sediment |
| 5524 | LS1IN5 | 20 Milliliter Glass | SE - Sediment |
| 5525 | LS1IN7 | 20 Milliliter Glass | SE - Sediment |
| 5526 | LS1IN8 | 20 Milliliter Glass | SE - Sediment |
| 5527 | LS1IN9 | 20 Milliliter Glass | SE - Sediment |
| 5528 | LS1INA | 20 Milliliter Glass | SE - Sediment |
| 5529 | LS1INB | 20 Milliliter Glass | SE - Sediment |
| 5530 | LS1INC | 20 Milliliter Glass | SE - Sediment |
| 5531 | LS1IND | 20 Milliliter Glass | SE - Sediment |
| 5532 | LS1INE | 20 Milliliter Glass | SE - Sediment |
| 5533 | LS1INF | 20 Milliliter Glass | SE - Sediment |
| 5534 | LS1ING | 20 Milliliter Glass | SE - Sediment |
| 5535 | LS1INH | 20 Milliliter Glass | SE - Sediment |
| 5536 | LS1INI | 20 Milliliter Glass | SE - Sediment |
| 5537 | LS1INJ | 20 Milliliter Glass | SE - Sediment |
| 5538 | LS1INK | 20 Milliliter Glass | SE - Sediment |
| 5539 | LS1INL | 20 Milliliter Glass | SE - Sediment |
| 5540 | LS1INM | 20 Milliliter Glass | SE - Sediment |
| 5541 | LS1INN | 20 Milliliter Glass | SE - Sediment |
| 5542 | LS1INO | 20 Milliliter Glass | SE - Sediment |
| 5543 | LS1INP | 20 Milliliter Glass | SE - Sediment |
| 5544 | LS1INQ | 20 Milliliter Glass | SE - Sediment |
| 5545 | LS1INS | 20 Milliliter Glass | SE - Sediment |
| 5546 | LS1INT | 20 Milliliter Glass | SE - Sediment |
| 5547 | LS1INU | 20 Milliliter Glass | SE - Sediment |
| 5548 | LS1INV | 20 Milliliter Glass | SE - Sediment |
| 5549 | LS1INW | 20 Milliliter Glass | SE - Sediment |
| 5550 | LS1INX | 20 Milliliter Glass | SE - Sediment |
| 5551 | LS1INY | 20 Milliliter Glass | SE - Sediment |
| 5552 | LS1INZ | 20 Milliliter Glass | SE - Sediment |
| 5553 | LS1IO0 | 20 Milliliter Glass | SE - Sediment |
| 5554 | LS1IO1 | 20 Milliliter Glass | SE - Sediment |
| 5555 | LS1IO2 | 20 Milliliter Glass | SE - Sediment |
| 5556 | LS1IO3 | 20 Milliliter Glass | SE - Sediment |
| 5557 | LS1IO4 | 20 Milliliter Glass | SE - Sediment |
| 5558 | LS1IO5 | 20 Milliliter Glass | SE - Sediment |
| 5559 | LS1IO6 | 20 Milliliter Glass | SE - Sediment |
| 5560 | LS1IO7 | 20 Milliliter Glass | SE - Sediment |
| 5561 | LS1IO8 | 20 Milliliter Glass | SE - Sediment |
| 5562 | LS1IO9 | 20 Milliliter Glass | SE - Sediment |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 5563 | LS1IOA | 20 Milliliter Glass | SE - Sediment |
| 5564 | LS1IOB | 20 Milliliter Glass | SE - Sediment |
| 5565 | LS1IOC | 20 Milliliter Glass | SE - Sediment |
| 5566 | LS1IOD | 20 Milliliter Glass | SE - Sediment |
| 5567 | LS1IOE | 20 Milliliter Glass | SE - Sediment |
| 5568 | LS1IOF | 20 Milliliter Glass | SE - Sediment |
| 5569 | LS1IOG | 20 Milliliter Glass | SE - Sediment |
| 5570 | LS1IOH | 20 Milliliter Glass | SE - Sediment |
| 5571 | LS1IOI | 20 Milliliter Glass | SE - Sediment |
| 5572 | LS1IOK | 20 Milliliter Glass | SE - Sediment |
| 5573 | LS1IOL | 20 Milliliter Glass | SE - Sediment |
| 5574 | LS1IOM | 20 Milliliter Glass | SE - Sediment |
| 5575 | LS1ION | 20 Milliliter Glass | SE - Sediment |
| 5576 | LS1IOO | 20 Milliliter Glass | SE - Sediment |
| 5577 | LS1IOP | 20 Milliliter Glass | SE - Sediment |
| 5578 | LS1IOQ | 20 Milliliter Glass | SE - Sediment |
| 5579 | LS1IOR | 20 Milliliter Glass | SE - Sediment |
| 5580 | LS1IOS | 20 Milliliter Glass | SE - Sediment |
| 5581 | LS1IOT | 20 Milliliter Glass | SE - Sediment |
| 5582 | LS1IOU | 20 Milliliter Glass | SE - Sediment |
| 5583 | LS1IOV | 20 Milliliter Glass | SE - Sediment |
| 5584 | LS1IOW | 20 Milliliter Glass Clear | SE - Sediment |
| 5585 | LS1IOX | 20 Milliliter Glass Clear | SE - Sediment |
| 5586 | LS1IOY | 20 Milliliter Glass Clear | SE - Sediment |
| 5587 | LS1IOZ | 20 Milliliter Glass Clear | SE - Sediment |
| 5588 | LS1IP0 | 20 Milliliter Glass Clear | SE - Sediment |
| 5589 | LS1IP1 | 20 Milliliter Glass Clear | SE - Sediment |
| 5590 | LS1IP2 | 20 Milliliter Glass Clear | SE - Sediment |
| 5591 | LS1IP3 | 20 Milliliter Glass Clear | SE - Sediment |
| 5592 | LS1IP4 | 20 Milliliter Glass Clear | SE - Sediment |
| 5593 | LS1IP5 | 20 Milliliter Glass Clear | SE - Sediment |
| 5594 | LS1IP6 | 20 Milliliter Glass Clear | SE - Sediment |
| 5595 | LS1IP7 | 20 Milliliter Glass Clear | SE - Sediment |
| 5596 | LS1IP9 | 20 Milliliter Glass Clear | SE - Sediment |
| 5597 | LS1IPA | 20 Milliliter Glass Clear | SE - Sediment |
| 5598 | LS1IPB | 20 Milliliter Glass Clear | SE - Sediment |
| 5599 | LS1IPC | 20 Milliliter Glass Clear | SE - Sediment |
| 5600 | LS1IPD | 20 Milliliter Glass Clear | SE - Sediment |
| 5601 | LS1IPE | 20 Milliliter Glass Clear | SE - Sediment |
| 5602 | LS1IPF | 20 Milliliter Glass Clear | SE - Sediment |
| 5603 | LS1IPG | 20 Milliliter Glass Clear | SE - Sediment |
| 5604 | LS1IPH | 20 Milliliter Glass Clear | SE - Sediment |
| 5605 | LS1IPI | 20 Milliliter Glass Clear | SE - Sediment |
| 5606 | LS1IPJ | 20 Milliliter Glass Clear | SE - Sediment |
| 5607 | LS1IPK | 20 Milliliter Glass Clear | SE - Sediment |
| 5608 | LS1IPL | 20 Milliliter Glass Clear | SE - Sediment |
| 5609 | LS1IPM | 20 Milliliter Glass Clear | SE - Sediment |
| 5610 | LS1IPN | 20 Milliliter Glass Clear | SE - Sediment |
| 5611 | LS1IPO | 20 Milliliter Glass Clear | SE - Sediment |
| 5612 | LS1IPP | 20 Milliliter Glass Clear | SE - Sediment |
| 5613 | LS1IPQ | 20 Milliliter Glass Clear | SE - Sediment |
| 5614 | LS1IPR | 20 Milliliter Glass Clear | SE - Sediment |
| 5615 | LS1IPS | 20 Milliliter Glass Clear | SE - Sediment |
| 5616 | LS1IPT | 20 Milliliter Glass Clear | SE - Sediment |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 5617 | LS1IPU | 20 Milliliter Glass Clear | SE - Sediment |
| 5618 | LS1IPV | 20 Milliliter Glass Clear | SE - Sediment |
| 5619 | LS1IPW | 20 Milliliter Glass Clear | SE - Sediment |
| 5620 | LS1IPX | 20 Milliliter Glass Clear | SE - Sediment |
| 5621 | LS1IPY | 20 Milliliter Glass Clear | SE - Sediment |
| 5622 | LS1IPZ | 20 Milliliter Glass Clear | SE - Sediment |
| 5623 | LS1IQ0 | 20 Milliliter Glass Clear | SE - Sediment |
| 5624 | LS1IQ1 | 20 Milliliter Glass Clear | SE - Sediment |
| 5625 | LS1IQ2 | 20 Milliliter Glass Clear | SE - Sediment |
| 5626 | LS1IQ3 | 20 Milliliter Glass Clear | SE - Sediment |
| 5627 | LS1IQ4 | 20 Milliliter Glass Clear | SE - Sediment |
| 5628 | LS1IQ5 | 20 Milliliter Glass Clear | SE - Sediment |
| 5629 | LS1IQ6 | 20 Milliliter Glass Clear | SE - Sediment |
| 5630 | LS1IQ7 | 20 Milliliter Glass Clear | SE - Sediment |
| 5631 | LS1IQ8 | 20 Milliliter Glass Clear | SE - Sediment |
| 5632 | LS1IQ9 | 20 Milliliter Glass Clear | SE - Sediment |
| 5633 | LS1IQA | 20 Milliliter Glass Clear | SE - Sediment |
| 5634 | LS1IQB | 20 Milliliter Glass Clear | SE - Sediment |
| 5635 | LS1IQC | 20 Milliliter Glass Clear | SE - Sediment |
| 5636 | LS1IQD | 20 Milliliter Glass Clear | SE - Sediment |
| 5637 | LS1IQE | 20 Milliliter Glass Clear | SE - Sediment |
| 5638 | LS1IQF | 20 Milliliter Glass Clear | SE - Sediment |
| 5639 | LS1IQG | 20 Milliliter Glass Clear | SE - Sediment |
| 5640 | LS1IQH | 20 Milliliter Glass Clear | SE - Sediment |
| 5641 | LS1IQI | 20 Milliliter Glass Clear | SE - Sediment |
| 5642 | LS1IQJ | 20 Milliliter Glass Clear | SE - Sediment |
| 5643 | LS1IQK | 20 Milliliter Glass Clear | SE - Sediment |
| 5644 | LS1IQL | 20 Milliliter Glass Clear | SE - Sediment |
| 5645 | LS1IQM | 20 Milliliter Glass Clear | SE - Sediment |
| 5646 | LS1IQN | 20 Milliliter Glass Clear | SE - Sediment |
| 5647 | LS1IQO | 20 Milliliter Glass Clear | SE - Sediment |
| 5648 | LS1IQP | 20 Milliliter Glass Clear | SE - Sediment |
| 5649 | LS1IQQ | 20 Milliliter Glass Clear | SE - Sediment |
| 5650 | LS1IQR | 20 Milliliter Glass Clear | SE - Sediment |
| 5651 | LS1IQS | 20 Milliliter Glass Clear | SE - Sediment |
| 5652 | LS1IQT | 20 Milliliter Glass Clear | SE - Sediment |
| 5653 | LS1IQU | 20 Milliliter Glass Clear | SE - Sediment |
| 5654 | LS1IQV | 20 Milliliter Glass Clear | SE - Sediment |
| 5655 | LS1IQW | 20 Milliliter Glass Clear | SE - Sediment |
| 5656 | LS1IQX | 20 Milliliter Glass Clear | SE - Sediment |
| 5657 | LS1IQY | 20 Milliliter Glass Clear | SE - Sediment |
| 5658 | LS1IQZ | 20 Milliliter Glass Clear | SE - Sediment |
| 5659 | LS1IR0 | 20 Milliliter Glass Clear | SE - Sediment |
| 5660 | LS1IR1 | 20 Milliliter Glass Clear | SE - Sediment |
| 5661 | LS1IR2 | 20 Milliliter Glass Clear | SE - Sediment |
| 5662 | LS1IR3 | 20 Milliliter Glass Clear | SE - Sediment |
| 5663 | LS1IR4 | 20 Milliliter Glass Clear | SE - Sediment |
| 5664 | LS1IR5 | 20 Milliliter Glass Clear | SE - Sediment |
| 5665 | LS1IR6 | 20 Milliliter Glass Clear | SE - Sediment |
| 5666 | LS1IR7 | 20 Milliliter Glass Clear | SE - Sediment |
| 5667 | LS1IR8 | 20 Milliliter Glass | SE - Sediment |
| 5668 | LS1IR9 | 20 Milliliter Glass | SE - Sediment |
| 5669 | LS1IRA | 20 Milliliter Glass | SE - Sediment |
| 5670 | LS1IRB | 20 Milliliter Glass | SE - Sediment |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 5671 | LS1IRC | 20 Milliliter Glass | SE - Sediment |
| 5672 | LS1IRE | 20 Milliliter Glass | SE - Sediment |
| 5673 | LS1IRF | 20 Milliliter Glass | SE - Sediment |
| 5674 | LS1IRG | 20 Milliliter Glass | SE - Sediment |
| 5675 | LS1IRH | 20 Milliliter Glass | SE - Sediment |
| 5676 | LS1IRI | 20 Milliliter Glass | SE - Sediment |
| 5677 | LS1IRJ | 20 Milliliter Glass | SE - Sediment |
| 5678 | LS1IRK | 20 Milliliter Glass | SE - Sediment |
| 5679 | LS1IRL | 20 Milliliter Glass | SE - Sediment |
| 5680 | LS1IRM | 20 Milliliter Glass | SE - Sediment |
| 5681 | LS1IRN | 20 Milliliter Glass | SE - Sediment |
| 5682 | LS1IRP | 20 Milliliter Glass | SE - Sediment |
| 5683 | LS1IRQ | 20 Milliliter Glass | SE - Sediment |
| 5684 | LS1IRR | 20 Milliliter Glass | SE - Sediment |
| 5685 | LS1IRS | 20 Milliliter Glass | SE - Sediment |
| 5686 | LS1IRT | 20 Milliliter Glass | SE - Sediment |
| 5687 | LS1IRU | 20 Milliliter Glass | SE - Sediment |
| 5688 | LS1IRV | 20 Milliliter Glass | SE - Sediment |
| 5689 | LS1IRW | 20 Milliliter Glass | SE - Sediment |
| 5690 | LS1IRX | 20 Milliliter Glass | SE - Sediment |
| 5691 | LS1IRY | 20 Milliliter Glass | SE - Sediment |
| 5692 | LS1IRZ | 20 Milliliter Glass | SE - Sediment |
| 5693 | LS1IS0 | 20 Milliliter Glass | SE - Sediment |
| 5694 | LS1IS1 | 20 Milliliter Glass | SE - Sediment |
| 5695 | LS1IS2 | 20 Milliliter Glass | SE - Sediment |
| 5696 | LS1IS3 | 20 Milliliter Glass | SE - Sediment |
| 5697 | LS1IS4 | 20 Milliliter Glass | SE - Sediment |
| 5698 | LS1IS5 | 20 Milliliter Glass | SE - Sediment |
| 5699 | LS1IS6 | 20 Milliliter Glass | SE - Sediment |
| 5700 | LS1IS7 | 20 Milliliter Glass | SE - Sediment |
| 5701 | LS1IS9 | 20 Milliliter Glass | SE - Sediment |
| 5702 | LS1ISA | 20 Milliliter Glass | SE - Sediment |
| 5703 | LS1ISB | 20 Milliliter Glass | SE - Sediment |
| 5704 | LS1ISC | 20 Milliliter Glass | SE - Sediment |
| 5705 | LS1ISD | 20 Milliliter Glass | SE - Sediment |
| 5706 | LS1ISE | 20 Milliliter Glass | SE - Sediment |
| 5707 | LS1ISF | 20 Milliliter Glass | SE - Sediment |
| 5708 | LS1ISG | 20 Milliliter Glass | SE - Sediment |
| 5709 | LS1ISH | 20 Milliliter Glass | SE - Sediment |
| 5710 | LS1ISI | 20 Milliliter Glass | SE - Sediment |
| 5711 | LS1ISJ | 20 Milliliter Glass | SE - Sediment |
| 5712 | LS1ISK | 20 Milliliter Glass | SE - Sediment |
| 5713 | LS1ISL | 20 Milliliter Glass | SE - Sediment |
| 5714 | LS1ISM | 20 Milliliter Glass | SE - Sediment |
| 5715 | LS1ISN | 20 Milliliter Glass | SE - Sediment |
| 5716 | LS1ISO | 20 Milliliter Glass | SE - Sediment |
| 5717 | LS1ISP | 20 Milliliter Glass | SE - Sediment |
| 5718 | LS1ISQ | 20 Milliliter Glass | SE - Sediment |
| 5719 | LS1ISR | 20 Milliliter Glass | SE - Sediment |
| 5720 | LS1ISS | 20 Milliliter Glass | SE - Sediment |
| 5721 | LS1IST | 20 Milliliter Glass | SE - Sediment |
| 5722 | LS1ISU | 20 Milliliter Glass | SE - Sediment |
| 5723 | LS1ISV | 20 Milliliter Glass | SE - Sediment |
| 5724 | LS1ISW | 20 Milliliter Glass | SE - Sediment |

**Exhibit C - BP Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 5725 | LS1ISX | 20 Milliliter Glass | SE - Sediment |
| 5726 | LS1ISY | 20 Milliliter Glass | SE - Sediment |
| 5727 | LS1ISZ | 20 Milliliter Glass | SE - Sediment |
| 5728 | LS1IT0 | 20 Milliliter Glass | SE - Sediment |
| 5729 | LS1IT1 | 20 Milliliter Glass | SE - Sediment |
| 5730 | LS1IT2 | 20 Milliliter Glass | SE - Sediment |
| 5731 | LS1IT3 | 20 Milliliter Glass | SE - Sediment |
| 5732 | LS1IT4 | 20 Milliliter Glass | SE - Sediment |
| 5733 | LS1IT5 | 20 Milliliter Glass | SE - Sediment |
| 5734 | LS1IT6 | 20 Milliliter Glass | SE - Sediment |
| 5735 | LS1IT7 | 20 Milliliter Glass | SE - Sediment |
| 5736 | LS1IT8 | 20 Milliliter Glass | SE - Sediment |
| 5737 | LS1IT9 | 20 Milliliter Glass | SE - Sediment |
| 5738 | LS1ITA | 20 Milliliter Glass | SE - Sediment |
| 5739 | LS1ITB | 20 Milliliter Glass | SE - Sediment |
| 5740 | LS1ITC | 20 Milliliter Glass | SE - Sediment |
| 5741 | LS1ITD | 20 Milliliter Glass | SE - Sediment |
| 5742 | LS1ITE | 20 Milliliter Glass | SE - Sediment |
| 5743 | LS1ITF | 20 Milliliter Glass | SE - Sediment |
| 5744 | LS1ITG | 20 Milliliter Glass | SE - Sediment |
| 5745 | LS1ITH | 20 Milliliter Glass | SE - Sediment |
| 5746 | LS1ITI | 20 Milliliter Glass | SE - Sediment |
| 5747 | LS1ITJ | 20 Milliliter Glass | SE - Sediment |
| 5748 | LS1ITK | 20 Milliliter Glass | SE - Sediment |
| 5749 | LS1ITL | 20 Milliliter Glass | SE - Sediment |
| 5750 | LS1ITM | 20 Milliliter Glass | SE - Sediment |
| 5751 | LS1ITN | 20 Milliliter Glass | SE - Sediment |
| 5752 | LS1ITO | 20 Milliliter Glass | SE - Sediment |
| 5753 | LS1ITP | 20 Milliliter Glass | SE - Sediment |
| 5754 | LS1ITQ | 20 Milliliter Glass | SE - Sediment |
| 5755 | LS1ITR | 20 Milliliter Glass | SE - Sediment |
| 5756 | LS1ITS | 20 Milliliter Glass | SE - Sediment |
| 5757 | LS1ITT | 20 Milliliter Glass | SE - Sediment |
| 5758 | LS1ITU | 20 Milliliter Glass | SE - Sediment |
| 5759 | LS1ITV | 20 Milliliter Glass | SE - Sediment |
| 5760 | LS1ITX | 20 Milliliter Glass Clear | SE - Sediment |
| 5761 | LS2J1X | 4 Ounce Glass Clear | SE - Sediment |
| 5762 | LS2J1Y | 8 Ounce Glass Clear | SE - Sediment |
| 5763 | LS2J1Z | 8 Ounce Glass Clear | SE - Sediment |
| 5764 | LS2J20 | 8 Ounce Glass Clear | SE - Sediment |
| 5765 | LS2J21 | 8 Ounce Glass Clear | SE - Sediment |
| 5766 | LS2J22 | 4 Ounce Glass Clear | SE - Sediment |
| 5767 | LS2J37 | 8 Ounce Glass Clear | SE - Sediment |
| 5768 | LS2J38 | 8 Ounce Glass Clear | SE - Sediment |
| 5769 | LS2J39 | 8 Ounce Glass Clear | SE - Sediment |
| 5770 | LS2J3A | 8 Ounce Glass Clear | SE - Sediment |
| 5771 | LS2J3B | 8 Ounce Glass Clear | SE - Sediment |
| 5772 | LS2J3C | 4 Ounce Glass Clear | SE - Sediment |
| 5773 | LS2J3D | 4 Ounce Glass Clear | SE - Sediment |
| 5774 | LS2J3E | 4 Ounce Glass Clear | SE - Sediment |
| 5775 | LS2J3F | 4 Ounce Glass Clear | SE - Sediment |
| 5776 | LS2J3G | 4 Ounce Glass Clear | SE - Sediment |
| 5777 | LS2J3H | 4 Ounce Glass Clear | SE - Sediment |
| 5778 | LS2J5Q | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit C - BP Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 5779 | LS2J5R | 8 Ounce Glass Clear | SE - Sediment |
| 5780 | LS2J5S | 8 Ounce Glass Clear | SE - Sediment |
| 5781 | LS2J5T | 8 Ounce Glass Clear | SE - Sediment |
| 5782 | LS2J5U | 8 Ounce Glass Clear | SE - Sediment |
| 5783 | LS2J5V | 8 Ounce Glass Clear | SE - Sediment |
| 5784 | LS2J5W | 8 Ounce Glass Clear | SE - Sediment |
| 5785 | LS2J5X | 8 Ounce Glass Clear | SE - Sediment |
| 5786 | LS2J5Y | 8 Ounce Glass Clear | SE - Sediment |
| 5787 | LS2J5Z | 8 Ounce Glass Clear | SE - Sediment |
| 5788 | LS2J60 | 8 Ounce Glass Clear | SE - Sediment |
| 5789 | LS2J61 | 8 Ounce Glass Clear | SE - Sediment |
| 5790 | LS2J62 | 8 Ounce Glass Clear | SE - Sediment |
| 5791 | LS2J63 | 8 Ounce Glass Clear | SE - Sediment |
| 5792 | LS2J64 | 8 Ounce Glass Clear | SE - Sediment |
| 5793 | LS2J65 | 8 Ounce Glass Clear | SE - Sediment |
| 5794 | LS2J66 | 8 Ounce Glass Clear | SE - Sediment |
| 5795 | LS2J67 | 8 Ounce Glass Clear | SE - Sediment |
| 5796 | LS2J68 | 8 Ounce Glass Clear | SE - Sediment |
| 5797 | LS2J69 | 8 Ounce Glass Clear | SE - Sediment |
| 5798 | LS2J6A | 8 Ounce Glass Clear | SE - Sediment |
| 5799 | LS2J6B | 8 Ounce Glass Clear | SE - Sediment |
| 5800 | LS2J6C | 4 Ounce Glass Clear | SE - Sediment |
| 5801 | LS2J6D | 4 Ounce Glass Clear | SE - Sediment |
| 5802 | LS2J6F | 4 Ounce Glass Clear | SE - Sediment |
| 5803 | LS2J6G | 4 Ounce Glass Clear | SE - Sediment |
| 5804 | LS2J6H | 4 Ounce Glass Clear | SE - Sediment |
| 5805 | LS2J6I | 4 Ounce Glass Clear | SE - Sediment |
| 5806 | LS2J6J | 4 Ounce Glass Clear | SE - Sediment |
| 5807 | LS2J6K | 4 Ounce Glass Clear | SE - Sediment |
| 5808 | LS2J6L | 4 Ounce Glass Clear | SE - Sediment |
| 5809 | LS2J6N | 4 Ounce Glass Clear | SE - Sediment |
| 5810 | LS2J6T | 8 Ounce Glass Clear | SE - Sediment |
| 5811 | LS2J6U | 4 Ounce Glass Clear | SE - Sediment |
| 5812 | LS2J75 | 4 Ounce Glass Clear | SE - Sediment |
| 5813 | LS2J7K | 4 Ounce Glass Clear | SE - Sediment |
| 5814 | LS2J7L | 4 Ounce Glass Clear | SE - Sediment |
| 5815 | LS2J7N | 4 Ounce Glass Clear | SE - Sediment |
| 5816 | LS2J7O | 4 Ounce Glass Clear | SE - Sediment |
| 5817 | LS2J7P | 4 Ounce Glass Clear | SE - Sediment |
| 5818 | LS2J7Q | 4 Ounce Glass Clear | SE - Sediment |
| 5819 | LS2J7R | 4 Ounce Glass Clear | SE - Sediment |
| 5820 | LS2J7S | 4 Ounce Glass Clear | SE - Sediment |
| 5821 | LS2J7T | 4 Ounce Glass Clear | SE - Sediment |
| 5822 | LS2J7U | 4 Ounce Glass Clear | SE - Sediment |
| 5823 | LS2J7V | 4 Ounce Glass Clear | SE - Sediment |
| 5824 | LS2J7Z | 8 Ounce Glass Clear | SE - Sediment |
| 5825 | LS2J8G | 8 Ounce Glass Clear | SE - Sediment |
| 5826 | LS2J8H | 8 Ounce Glass Clear | SE - Sediment |
| 5827 | LS2J8I | 8 Ounce Glass Clear | SE - Sediment |
| 5828 | LS2J8K | 4 Ounce Glass Clear | SE - Sediment |
| 5829 | LS2J8L | 4 Ounce Glass Clear | SE - Sediment |
| 5830 | LS2J8N | 4 Ounce Glass Clear | SE - Sediment |
| 5831 | LS2J8O | 4 Ounce Glass Clear | SE - Sediment |
| 5832 | LS2J8P | 4 Ounce Glass Clear | SE - Sediment |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 5833 | LS2J8Q | 4 Ounce Glass Clear | SE - Sediment |
| 5834 | LS2J8R | 4 Ounce Glass Clear | SE - Sediment |
| 5835 | LS2J8S | 4 Ounce Glass Clear | SE - Sediment |
| 5836 | LS2J8T | 4 Ounce Glass Clear | SE - Sediment |
| 5837 | LS2JAA | 4 Ounce Glass Clear | SE - Sediment |
| 5838 | LS2JAB | 4 Ounce Glass Clear | SE - Sediment |
| 5839 | LS2JAC | 4 Ounce Glass Clear | SE - Sediment |
| 5840 | LS2JAD | 4 Ounce Glass Clear | SE - Sediment |
| 5841 | LS2JAE | 4 Ounce Glass Clear | SE - Sediment |
| 5842 | LS2JAF | 4 Ounce Glass Clear | SE - Sediment |
| 5843 | LS2JAY | 8 Ounce Glass Clear | SE - Sediment |
| 5844 | LS2JAZ | 8 Ounce Glass Clear | SE - Sediment |
| 5845 | LS2JB0 | 8 Ounce Glass Clear | SE - Sediment |
| 5846 | LS2JB1 | 8 Ounce Glass Clear | SE - Sediment |
| 5847 | LS2JB2 | 4 Ounce Glass Clear | SE - Sediment |
| 5848 | LS2JB3 | 4 Ounce Glass Clear | SE - Sediment |
| 5849 | LS2JB5 | 4 Ounce Glass Clear | SE - Sediment |
| 5850 | LS2JB6 | 4 Ounce Glass Clear | SE - Sediment |
| 5851 | LS2JB7 | 4 Ounce Glass Clear | SE - Sediment |
| 5852 | LS2JB8 | 8 Ounce Glass Clear | SE - Sediment |
| 5853 | LS2JB9 | 8 Ounce Glass Clear | SE - Sediment |
| 5854 | LS2JBA | 4 Ounce Glass Clear | SE - Sediment |
| 5855 | LS2JBB | 4 Ounce Glass Clear | SE - Sediment |
| 5856 | LS2JBC | 4 Ounce Glass Clear | SE - Sediment |
| 5857 | LS2JBD | 4 Ounce Glass Clear | SE - Sediment |
| 5858 | LS2JBE | 4 Ounce Glass Clear | SE - Sediment |
| 5859 | LS2JBF | 4 Ounce Glass Clear | SE - Sediment |
| 5860 | LS2JBG | 4 Ounce Glass Clear | SE - Sediment |
| 5861 | LS2JBH | 4 Ounce Glass Clear | SE - Sediment |
| 5862 | LS2JBI | 4 Ounce Glass Clear | SE - Sediment |
| 5863 | LS2JC1 | 8 Ounce Glass Clear | SE - Sediment |
| 5864 | LS2JC2 | 8 Ounce Glass Clear | SE - Sediment |
| 5865 | LS2JC3 | 8 Ounce Glass Clear | SE - Sediment |
| 5866 | LS2JCD | 8 Ounce Glass Clear | SE - Sediment |
| 5867 | LS2JCE | 8 Ounce Glass Clear | SE - Sediment |
| 5868 | LS2JCF | 8 Ounce Glass Clear | SE - Sediment |
| 5869 | LS2JCG | 8 Ounce Glass Clear | SE - Sediment |
| 5870 | LS2JCH | 4 Ounce Glass Clear | SE - Sediment |
| 5871 | LS2JCI | 4 Ounce Glass Clear | SE - Sediment |
| 5872 | LS2JCJ | 4 Ounce Glass Clear | SE - Sediment |
| 5873 | LS2JCK | 4 Ounce Glass Clear | SE - Sediment |
| 5874 | LS2JCL | 4 Ounce Glass Clear | SE - Sediment |
| 5875 | LS2JCM | 4 Ounce Glass Clear | SE - Sediment |
| 5876 | LS2JCN | 4 Ounce Glass Clear | SE - Sediment |
| 5877 | LS2JDR | 4 Ounce Glass Clear | SE - Sediment |
| 5878 | LS2JDS | 4 Ounce Glass Clear | SE - Sediment |
| 5879 | LS2JDT | 4 Ounce Glass Clear | SE - Sediment |
| 5880 | LS2JDU | 4 Ounce Glass Clear | SE - Sediment |
| 5881 | LS2JDV | 4 Ounce Glass Clear | SE - Sediment |
| 5882 | LS2JDW | 4 Ounce Glass Clear | SE - Sediment |
| 5883 | LS2JDX | 4 Ounce Glass Clear | SE - Sediment |
| 5884 | LS2JDY | 4 Ounce Glass Clear | SE - Sediment |
| 5885 | LS2JDZ | 8 Ounce Glass Clear | SE - Sediment |
| 5886 | LS2JE0 | 4 Ounce Glass Clear | SE - Sediment |

**Exhibit C - BP Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 5887 | LS2JE1 | 4 Ounce Glass Clear | SE - Sediment |
| 5888 | LS2JE2 | 4 Ounce Glass Clear | SE - Sediment |
| 5889 | LS2JE3 | 4 Ounce Glass Clear | SE - Sediment |
| 5890 | LS2JE4 | 4 Ounce Glass Clear | SE - Sediment |
| 5891 | LS2MEQ | 8 Ounce Glass Clear | SE - Sediment |
| 5892 | LS2MER | 8 Ounce Glass Clear | SE - Sediment |
| 5893 | LS2MES | 8 Ounce Glass Clear | SE - Sediment |
| 5894 | LS2MET | 8 Ounce Glass Clear | SE - Sediment |
| 5895 | LS2MEV | 4 Ounce Glass Clear | SE - Sediment |
| 5896 | LS2MEW | 4 Ounce Glass Clear | SE - Sediment |
| 5897 | LS2MEX | 8 Ounce Glass Clear | SE - Sediment |
| 5898 | LS2MEZ | 8 Ounce Glass Clear | SE - Sediment |
| 5899 | LS2MF0 | 8 Ounce Glass Clear | SE - Sediment |
| 5900 | LS2MF1 | 8 Ounce Glass Clear | SE - Sediment |
| 5901 | LS2MFM | 4 Ounce Glass Clear | SE - Sediment |
| 5902 | LS2MFN | 4 Ounce Glass Clear | SE - Sediment |
| 5903 | LS2MFO | 4 Ounce Glass Clear | SE - Sediment |
| 5904 | LS2MFP | 4 Ounce Glass Clear | SE - Sediment |
| 5905 | LS2MFQ | 4 Ounce Glass Clear | SE - Sediment |
| 5906 | LS2MFR | 4 Ounce Glass Clear | SE - Sediment |
| 5907 | LS2MFS | 4 Ounce Glass Clear | SE - Sediment |
| 5908 | LS2MFT | 4 Ounce Glass Clear | SE - Sediment |
| 5909 | LS2MFV | 4 Ounce Glass Clear | SE - Sediment |
| 5910 | LS2MFW | 4 Ounce Glass Clear | SE - Sediment |
| 5911 | LS2MFX | 4 Ounce Glass Clear | SE - Sediment |
| 5912 | LS2MFY | 4 Ounce Glass Clear | SE - Sediment |
| 5913 | LS2MFZ | 4 Ounce Glass Clear | SE - Sediment |
| 5914 | LS2MG0 | 4 Ounce Glass Clear | SE - Sediment |
| 5915 | LS2MG1 | 4 Ounce Glass Clear | SE - Sediment |
| 5916 | LS2MG2 | 4 Ounce Glass Clear | SE - Sediment |
| 5917 | LS2MG3 | 4 Ounce Glass Clear | SE - Sediment |
| 5918 | LS2MG4 | 4 Ounce Glass Clear | SE - Sediment |
| 5919 | LS2MG5 | 4 Ounce Glass Clear | SE - Sediment |
| 5920 | LS2MG6 | 4 Ounce Glass Clear | SE - Sediment |
| 5921 | LS2MG7 | 4 Ounce Glass Clear | SE - Sediment |
| 5922 | LS2MG8 | 4 Ounce Glass Clear | SE - Sediment |
| 5923 | LS2MG9 | 4 Ounce Glass Clear | SE - Sediment |
| 5924 | LS2MGS | 8 Ounce Glass Clear | SE - Sediment |
| 5925 | LS2MGT | 8 Ounce Glass Clear | SE - Sediment |
| 5926 | LS2MHI | 8 Ounce Glass Clear | SE - Sediment |
| 5927 | LS2MHJ | 8 Ounce Glass Clear | SE - Sediment |
| 5928 | LS2MHS | 4 Ounce Glass Clear | SE - Sediment |
| 5929 | LS2MHT | 4 Ounce Glass Clear | SE - Sediment |
| 5930 | LS2MHU | 4 Ounce Glass Clear | SE - Sediment |
| 5931 | LS2MHY | 8 Ounce Glass Clear | SE - Sediment |
| 5932 | LS2MHZ | 4 Ounce Glass Clear | SE - Sediment |
| 5933 | LS2MI3 | 8 Ounce Glass Clear | SE - Sediment |
| 5934 | LS2MI4 | 4 Ounce Glass Clear | SE - Sediment |
| 5935 | LS2MI5 | 4 Ounce Glass Clear | SE - Sediment |
| 5936 | LS2MI9 | 4 Ounce Glass Clear | SE - Sediment |
| 5937 | LS2MIA | 4 Ounce Glass Clear | SE - Sediment |
| 5938 | LS2MIF | 4 Ounce Glass Clear | SE - Sediment |
| 5939 | LS2MIG | 4 Ounce Glass Clear | SE - Sediment |
| 5940 | LS2MII | 4 Ounce Glass Clear | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 5941 | LS2MIJ | 4 Ounce Glass Clear | SE - Sediment |
| 5942 | LS2MIK | 4 Ounce Glass Clear | SE - Sediment |
| 5943 | LS2MIL | 4 Ounce Glass Clear | SE - Sediment |
| 5944 | LS2MIN | 4 Ounce Glass Clear | SE - Sediment |
| 5945 | LS2MIO | 4 Ounce Glass Clear | SE - Sediment |
| 5946 | LS2MIP | 4 Ounce Glass Clear | SE - Sediment |
| 5947 | LS2MIR | 4 Ounce Glass Clear | SE - Sediment |
| 5948 | LS2MIS | 4 Ounce Glass Clear | SE - Sediment |
| 5949 | LS2MIT | 4 Ounce Glass Clear | SE - Sediment |
| 5950 | LS2MIU | 4 Ounce Glass Clear | SE - Sediment |
| 5951 | LS2MIW | 8 Ounce Glass Clear | SE - Sediment |
| 5952 | LS2MIX | 8 Ounce Glass Clear | SE - Sediment |
| 5953 | LS2MIZ | 4 Ounce Glass Clear | SE - Sediment |
| 5954 | LS2MJ0 | 4 Ounce Glass Clear | SE - Sediment |
| 5955 | LS2MKD | 8 Ounce Glass Clear | SE - Sediment |
| 5956 | LS2MKE | 8 Ounce Glass Clear | SE - Sediment |
| 5957 | LS2MKF | 8 Ounce Glass Clear | SE - Sediment |
| 5958 | LS2MKG | 8 Ounce Glass Clear | SE - Sediment |
| 5959 | LS2MKH | 8 Ounce Glass Clear | SE - Sediment |
| 5960 | LS2MKI | 4 Ounce Glass Clear | SE - Sediment |
| 5961 | LS2MKJ | 4 Ounce Glass Clear | SE - Sediment |
| 5962 | LS2MKL | 4 Ounce Glass Clear | SE - Sediment |
| 5963 | LS2MKM | 8 Ounce Glass Clear | SE - Sediment |
| 5964 | LS2MKN | 8 Ounce Glass Clear | SE - Sediment |
| 5965 | LS2MKO | 8 Ounce Glass Clear | SE - Sediment |
| 5966 | LS2MKP | 8 Ounce Glass Clear | SE - Sediment |
| 5967 | LS2MKQ | 8 Ounce Glass Clear | SE - Sediment |
| 5968 | LS2MKR | 8 Ounce Glass Clear | SE - Sediment |
| 5969 | LS2MKS | 8 Ounce Glass Clear | SE - Sediment |
| 5970 | LS2MKT | 8 Ounce Glass Clear | SE - Sediment |
| 5971 | LS2MKU | 8 Ounce Glass Clear | SE - Sediment |
| 5972 | LS2MKV | 8 Ounce Glass Clear | SE - Sediment |
| 5973 | LS2MKW | 4 Ounce Glass Clear | SE - Sediment |
| 5974 | LS2MKX | 4 Ounce Glass Clear | SE - Sediment |
| 5975 | LS2MKY | 4 Ounce Glass Clear | SE - Sediment |
| 5976 | LS2MKZ | 4 Ounce Glass Clear | SE - Sediment |
| 5977 | LS2ML0 | 4 Ounce Glass Clear | SE - Sediment |
| 5978 | LS2ML1 | 4 Ounce Glass Clear | SE - Sediment |
| 5979 | LS2ML2 | 4 Ounce Glass Clear | SE - Sediment |
| 5980 | LS2ML3 | 4 Ounce Glass Clear | SE - Sediment |
| 5981 | LS2ML4 | 4 Ounce Glass Clear | SE - Sediment |
| 5982 | LS2ML5 | 4 Ounce Glass Clear | SE - Sediment |
| 5983 | LS2ML6 | 4 Ounce Glass Clear | SE - Sediment |
| 5984 | LS2ML7 | 4 Ounce Glass Clear | SE - Sediment |
| 5985 | LS2ML9 | 4 Ounce Glass Clear | SE - Sediment |
| 5986 | LS2MLA | 4 Ounce Glass Clear | SE - Sediment |
| 5987 | LS2MLB | 4 Ounce Glass Clear | SE - Sediment |
| 5988 | LS2MLC | 4 Ounce Glass Clear | SE - Sediment |
| 5989 | LS2MLD | 4 Ounce Glass Clear | SE - Sediment |
| 5990 | LS2MLE | 4 Ounce Glass Clear | SE - Sediment |
| 5991 | LS2MLF | 4 Ounce Glass Clear | SE - Sediment |
| 5992 | LS2MLG | 4 Ounce Glass Clear | SE - Sediment |
| 5993 | LS2MLH | 4 Ounce Glass Clear | SE - Sediment |
| 5994 | LS2MLI | 4 Ounce Glass Clear | SE - Sediment |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 5995 | LS2MN1 | 4 Ounce Glass Clear | SE - Sediment |
| 5996 | LS2MN2 | 4 Ounce Glass Clear | SE - Sediment |
| 5997 | LS2MN4 | 4 Ounce Glass Clear | SE - Sediment |
| 5998 | LS2MN6 | 4 Ounce Glass Clear | SE - Sediment |
| 5999 | LS2MN8 | 4 Ounce Glass Clear | SE - Sediment |
| 6000 | LS2MNA | 4 Ounce Glass Clear | SE - Sediment |
| 6001 | LS2MNB | 4 Ounce Glass Clear | SE - Sediment |
| 6002 | LS2MNC | 4 Ounce Glass Clear | SE - Sediment |
| 6003 | LS2MND | 4 Ounce Glass Clear | SE - Sediment |
| 6004 | LS2MNE | 4 Ounce Glass Clear | SE - Sediment |
| 6005 | LS2MNF | 8 Ounce Glass Clear | SE - Sediment |
| 6006 | LS2MNN | 4 Ounce Glass Clear | SE - Sediment |
| 6007 | LS2MNO | 4 Ounce Glass Clear | SE - Sediment |
| 6008 | LS2MNP | 4 Ounce Glass Clear | SE - Sediment |
| 6009 | LS2MNQ | 4 Ounce Glass Clear | SE - Sediment |
| 6010 | LS2MNR | 4 Ounce Glass Clear | SE - Sediment |
| 6011 | LS2MNS | 4 Ounce Glass Clear | SE - Sediment |
| 6012 | LS2MPO | 4 Ounce Glass Clear | SE - Sediment |
| 6013 | LS2MPP | 8 Ounce Glass Clear | SE - Sediment |
| 6014 | LS2MPQ | 8 Ounce Glass Clear | SE - Sediment |
| 6015 | LS2MPR | 8 Ounce Glass Clear | SE - Sediment |
| 6016 | LS2MPT | 4 Ounce Glass Clear | SE - Sediment |
| 6017 | LS2MPU | 4 Ounce Glass Clear | SE - Sediment |
| 6018 | LS2MPV | 4 Ounce Glass Clear | SE - Sediment |
| 6019 | LS2MPW | 4 Ounce Glass Clear | SE - Sediment |
| 6020 | LS2MPZ | 4 Ounce Glass Clear | SE - Sediment |
| 6021 | LS2MR2 | 8 Ounce Glass Clear | SE - Sediment |
| 6022 | LS2MR4 | 8 Ounce Glass Clear | SE - Sediment |
| 6023 | LS2MR5 | 4 Ounce Glass Clear | SE - Sediment |
| 6024 | LS2MR6 | 8 Ounce Glass Clear | SE - Sediment |
| 6025 | LS2MR7 | 4 Ounce Glass Clear | SE - Sediment |
| 6026 | LS2MR8 | 4 Ounce Glass Clear | SE - Sediment |
| 6027 | LS2MR9 | 4 Ounce Glass Clear | SE - Sediment |
| 6028 | LS2MRA | 4 Ounce Glass Clear | SE - Sediment |
| 6029 | LS2MRB | 4 Ounce Glass Clear | SE - Sediment |
| 6030 | LS2MRC | 4 Ounce Glass Clear | SE - Sediment |
| 6031 | LS2MRD | 8 Ounce Glass Clear | SE - Sediment |
| 6032 | LS2MRE | 8 Ounce Glass Clear | SE - Sediment |
| 6033 | LS2MRF | 8 Ounce Glass Clear | SE - Sediment |
| 6034 | LS2MRG | 8 Ounce Glass Clear | SE - Sediment |
| 6035 | LS2MRH | 8 Ounce Glass Clear | SE - Sediment |
| 6036 | LS2MRI | 8 Ounce Glass Clear | SE - Sediment |
| 6037 | LS2MSW | 4 Ounce Glass Clear | SE - Sediment |
| 6038 | LS2N4H | 8 Ounce Glass Clear | SE - Sediment |
| 6039 | LS2NDF | 16 Ounce Glass Clear | SE - Sediment |
| 6040 | LS2NG6 | 8 Ounce Glass Clear | SE - Sediment |
| 6041 | LS2NG7 | 4 Ounce Glass Clear | SE - Sediment |
| 6042 | LS2NG8 | 4 Ounce Glass Clear | SE - Sediment |
| 6043 | LS2NHV | 16 Ounce Glass Clear | SE - Sediment |
| 6044 | LS2NI3 | 4 Ounce Glass Clear | SE - Sediment |
| 6045 | LS2NI5 | 4 Ounce Glass Clear | SE - Sediment |
| 6046 | LS2NI8 | 8 Ounce Glass Clear | SE - Sediment |
| 6047 | LS2NI9 | 4 Ounce Glass Clear | SE - Sediment |
| 6048 | LS2NIA | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit C - BP Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 6049 | LS2NIB | 4 Ounce Glass Clear | SE - Sediment |
| 6050 | LS2NIC | 4 Ounce Glass Clear | SE - Sediment |
| 6051 | LS2NID | 4 Ounce Glass Clear | SE - Sediment |
| 6052 | LS2NIE | 4 Ounce Glass Clear | SE - Sediment |
| 6053 | LS2NIF | 4 Ounce Glass Clear | SE - Sediment |
| 6054 | LS2NIG | 4 Ounce Glass Clear | SE - Sediment |
| 6055 | LS2NIH | 8 Ounce Glass Clear | SE - Sediment |
| 6056 | LS2NKF | 8 Ounce Glass Clear | SE - Sediment |
| 6057 | LS2NKG | 8 Ounce Glass Clear | SE - Sediment |
| 6058 | LS2NKH | 8 Ounce Glass Clear | SE - Sediment |
| 6059 | LS2NKI | 8 Ounce Glass Clear | SE - Sediment |
| 6060 | LS2NKJ | 8 Ounce Glass Clear | SE - Sediment |
| 6061 | LS2NLH | 4 Ounce Glass Clear | SE - Sediment |
| 6062 | LS2NLI | 4 Ounce Glass Clear | SE - Sediment |
| 6063 | LS2NLJ | 4 Ounce Glass Clear | SE - Sediment |
| 6064 | LS2NLK | 4 Ounce Glass Clear | SE - Sediment |
| 6065 | LS2NLL | 4 Ounce Glass Clear | SE - Sediment |
| 6066 | LS2NLM | 4 Ounce Glass Clear | SE - Sediment |
| 6067 | LS2NLN | 4 Ounce Glass Clear | SE - Sediment |
| 6068 | LS2NLO | 4 Ounce Glass Clear | SE - Sediment |
| 6069 | LS2NLP | 4 Ounce Glass Clear | SE - Sediment |
| 6070 | LS2NLQ | 4 Ounce Glass Clear | SE - Sediment |
| 6071 | LS2NLR | 4 Ounce Glass Clear | SE - Sediment |
| 6072 | LS2NLS | 4 Ounce Glass Clear | SE - Sediment |
| 6073 | LS2NLV | 4 Ounce Glass Clear | SE - Sediment |
| 6074 | LS2NLW | 4 Ounce Glass Clear | SE - Sediment |
| 6075 | LS2NLY | 4 Ounce Glass Clear | SE - Sediment |
| 6076 | LS2NLZ | 4 Ounce Glass Clear | SE - Sediment |
| 6077 | LS2NM0 | 8 Ounce Glass Clear | SE - Sediment |
| 6078 | LS2NM1 | 8 Ounce Glass Clear | SE - Sediment |
| 6079 | LS2NM2 | 8 Ounce Glass Clear | SE - Sediment |
| 6080 | LS2NMS | 4 Ounce Glass Clear | SE - Sediment |
| 6081 | LS2NMT | 4 Ounce Glass Clear | SE - Sediment |
| 6082 | LS2NMU | 4 Ounce Glass Clear | SE - Sediment |
| 6083 | LS2NMV | 4 Ounce Glass Clear | SE - Sediment |
| 6084 | LS2NQD | 8 Ounce Glass Clear | SE - Sediment |
| 6085 | LS2NQE | 8 Ounce Glass Clear | SE - Sediment |
| 6086 | LS2NQF | 8 Ounce Glass Clear | SE - Sediment |
| 6087 | LS2NQG | 4 Ounce Glass Clear | SE - Sediment |
| 6088 | LS2NQH | 4 Ounce Glass Clear | SE - Sediment |
| 6089 | LS2NRD | 4 Ounce Glass Clear | SE - Sediment |
| 6090 | LS2NRE | 4 Ounce Glass Clear | SE - Sediment |
| 6091 | LS2NRF | 4 Ounce Glass Clear | SE - Sediment |
| 6092 | LS2NRG | 4 Ounce Glass Clear | SE - Sediment |
| 6093 | LS2NRI | 4 Ounce Glass Clear | SE - Sediment |
| 6094 | LS2NRJ | 4 Ounce Glass Clear | SE - Sediment |
| 6095 | LS2NRK | 4 Ounce Glass Clear | SE - Sediment |
| 6096 | LS2NRL | 4 Ounce Glass Clear | SE - Sediment |
| 6097 | LS2NRM | 4 Ounce Glass Clear | SE - Sediment |
| 6098 | LS2NRN | 4 Ounce Glass Clear | SE - Sediment |
| 6099 | LS2NRO | 4 Ounce Glass Clear | SE - Sediment |
| 6100 | LS2NRP | 4 Ounce Glass Clear | SE - Sediment |
| 6101 | LS2NRQ | 4 Ounce Glass Clear | SE - Sediment |
| 6102 | LS2NRR | 4 Ounce Glass Clear | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 6103 | LS2NRS | 4 Ounce Glass Clear | SE - Sediment |
| 6104 | LS2NRT | 4 Ounce Glass Clear | SE - Sediment |
| 6105 | LS2NRU | 4 Ounce Glass Clear | SE - Sediment |
| 6106 | LS2NRV | 4 Ounce Glass Clear | SE - Sediment |
| 6107 | LS2NRW | 4 Ounce Glass Clear | SE - Sediment |
| 6108 | LS2NRX | 4 Ounce Glass Clear | SE - Sediment |
| 6109 | LS2NSH | 4 Ounce Glass Clear | SE - Sediment |
| 6110 | LS2NSI | 4 Ounce Glass Clear | SE - Sediment |
| 6111 | LS2NSJ | 4 Ounce Glass Clear | SE - Sediment |
| 6112 | LS2NSK | 4 Ounce Glass Clear | SE - Sediment |
| 6113 | LS2NSL | 4 Ounce Glass Clear | SE - Sediment |
| 6114 | LS2NSM | 4 Ounce Glass Clear | SE - Sediment |
| 6115 | LS2NSN | 4 Ounce Glass Clear | SE - Sediment |
| 6116 | LS2NSO | 4 Ounce Glass Clear | SE - Sediment |
| 6117 | LS2NSP | 4 Ounce Glass Clear | SE - Sediment |
| 6118 | LS2NSR | 4 Ounce Glass Clear | SE - Sediment |
| 6119 | LS2NSS | 4 Ounce Glass Clear | SE - Sediment |
| 6120 | LS2NST | 4 Ounce Glass Clear | SE - Sediment |
| 6121 | LS2NSU | 4 Ounce Glass Clear | SE - Sediment |
| 6122 | LS2NSV | 4 Ounce Glass Clear | SE - Sediment |
| 6123 | LS2NSW | 4 Ounce Glass Clear | SE - Sediment |
| 6124 | LS2NSX | 4 Ounce Glass Clear | SE - Sediment |
| 6125 | LS2NSY | 4 Ounce Glass Clear | SE - Sediment |
| 6126 | LS2NSZ | 4 Ounce Glass Clear | SE - Sediment |
| 6127 | LS2NT0 | 4 Ounce Glass Clear | SE - Sediment |
| 6128 | LS2NT1 | 4 Ounce Glass Clear | SE - Sediment |
| 6129 | LS2NT2 | 4 Ounce Glass Clear | SE - Sediment |
| 6130 | LS2NT3 | 4 Ounce Glass Clear | SE - Sediment |
| 6131 | LS2NT4 | 4 Ounce Glass Clear | SE - Sediment |
| 6132 | LS2NT5 | 4 Ounce Glass Clear | SE - Sediment |
| 6133 | LS2NT6 | 4 Ounce Glass Clear | SE - Sediment |
| 6134 | LS2NT7 | 4 Ounce Glass Clear | SE - Sediment |
| 6135 | LS2NT8 | 4 Ounce Glass Clear | SE - Sediment |
| 6136 | LS2NT9 | 4 Ounce Glass Clear | SE - Sediment |
| 6137 | LS2NTA | 4 Ounce Glass Clear | SE - Sediment |
| 6138 | LS2NTB | 4 Ounce Glass Clear | SE - Sediment |
| 6139 | LS2NTC | 8 Ounce Glass Clear | SE - Sediment |
| 6140 | LS2NTD | 8 Ounce Glass Clear | SE - Sediment |
| 6141 | LS2NTE | 8 Ounce Glass Clear | SE - Sediment |
| 6142 | LS2NTF | 8 Ounce Glass Clear | SE - Sediment |
| 6143 | LS2NTG | 8 Ounce Glass Clear | SE - Sediment |
| 6144 | LS2NTH | 8 Ounce Glass Clear | SE - Sediment |
| 6145 | LS2NTI | 8 Ounce Glass Clear | SE - Sediment |
| 6146 | LS2NTK | 8 Ounce Glass Clear | SE - Sediment |
| 6147 | LS2NTL | 8 Ounce Glass Clear | SE - Sediment |
| 6148 | LS2NTM | 8 Ounce Glass Clear | SE - Sediment |
| 6149 | LS2NTN | 8 Ounce Glass Clear | SE - Sediment |
| 6150 | LS2NTO | 8 Ounce Glass Clear | SE - Sediment |
| 6151 | VA01SU | 1 Gallon Polymer | SE - Sediment |
| 6152 | VA01SZ | 1 Gallon Polymer | SE - Sediment |
| 6153 | VA01T2 | 1 Gallon Polymer | SE - Sediment |
| 6154 | VA01T3 | 1 Gallon Polymer | SE - Sediment |
| 6155 | VA02JO | 120 Milliliter Polymer | SE - Sediment |
| 6156 | VA02JQ | 120 Milliliter Polymer | SE - Sediment |

**Exhibit C - BP Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 6157 | VA02JR | 120 Milliliter Polymer | SE - Sediment |
| 6158 | VA02K1 | 120 Milliliter Polymer | SE - Sediment |
| 6159 | LS2MUC | 4 Ounce Glass Clear | SL - Soil |
| 6160 | LS2MUD | 4 Ounce Glass Clear | SL - Soil |
| 6161 | LS2MUE | 4 Ounce Glass Clear | SL - Soil |
| 6162 | LS2MUF | 4 Ounce Glass Clear | SL - Soil |
| 6163 | LS2MUG | 4 Ounce Glass Clear | SL - Soil |
| 6164 | LS2MUH | 4 Ounce Glass Clear | SL - Soil |
| 6165 | LS2MUI | 4 Ounce Glass Clear | SL - Soil |
| 6166 | LS2MUJ | 4 Ounce Glass Clear | SL - Soil |
| 6167 | LS2MUK | 4 Ounce Glass Clear | SL - Soil |
| 6168 | LS2MUL | 4 Ounce Glass Clear | SL - Soil |
| 6169 | LS2MUM | 4 Ounce Glass Clear | SL - Soil |
| 6170 | LS2MUN | 4 Ounce Glass Clear | SL - Soil |
| 6171 | LS2MUO | 4 Ounce Glass Clear | SL - Soil |
| 6172 | LS2MUP | 4 Ounce Glass Clear | SL - Soil |
| 6173 | LS2MUQ | 4 Ounce Glass Clear | SL - Soil |
| 6174 | LS2MUR | 4 Ounce Glass Clear | SL - Soil |
| 6175 | VA000I | 25 Milliliter Polymer | TA - Animal Tissue |
| 6176 | VA000U | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 6177 | VA000V | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 6178 | VA000W | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 6179 | VA01XE | 500 Milliliter Polymer | TA - Animal Tissue |
| 6180 | VA01XF | 500 Milliliter Polymer | TA - Animal Tissue |
| 6181 | VA01XJ | 500 Milliliter Polymer | TA - Animal Tissue |
| 6182 | VA02D3 | 120 Milliliter Polymer | TA - Animal Tissue |
| 6183 | BA0NUF | 8 Ounce Glass Clear | TC - Tar |
| 6184 | BA0NUQ | 8 Ounce Glass Clear | TC - Tar |
| 6185 | BA190M | 8 Ounce Glass Amber | TRB - Tar Balls |