**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| **In Re:  Deepwater Horizon** | \* | **MDL NO. 2179** |
| | \* | |
| | \* | |
| | \* | **SECTION J** |
| | \* | |
| | \* | |
| **This document relates to: 12-cv-02004; 13-cv-01778;  15-cv-01047;  16-cv-06057;  16-cv-06245; 17-cv-03217; 17-cv-03367** | \* | |
| | \* | **Honorable CARL J. BARBIER** |
| | \* | |
| | \* | **Magistrate Judge WILKINSON** |
| | \* | |

**JOINT DESIGNATIONS OF RECORD ON APPEAL
IN FIFTH CIRCUIT CASE NO. 19-30440**

*Counsel Listed on the Final Page*

| 2:10-md-02179-CJB-JCW | | |
|---|---|---|
| **No.** | **Docket Text** | **Date Filed** |
| 1 | TRANSFER ORDER FROM THE MDL PANEL transferring 77 actions to the Eastern District of LA and becoming part of MDL 2179. by Clerk MDL Panel.(sek, ) (Entered: 12/10/2009)(sek, ) . (Entered: 08/10/2010) | 8/10/2010 |
| 2 | PRETRIAL ORDER #1 - Setting the Initial Pretrial Conference for 9/17/2010 09:30 AM before Judge Carl Barbier. Signed by Judge Carl Barbier on 8/10/2010. (Attachments: # 1 Schedule A, # 2 Schedule B)(Reference: All Cases)(mmm, ) (Entered: 08/10/2010) | 8/10/2010 |
| 569 | PRETRIAL ORDER No.  11 (Case Management Order No. I): Instructions re filings and Deadlines are as set forth in document. Signed by Judge Carl Barbier on 10/19/10. (Attachments: #  I   Exhibit A)(Reference:  all cases)(sek, ) (Entered:  10/19/2010) | 10/19/2010 |
| 881 | MASTER COMPLAINT B3 Bundle against All Defendants (Filing fee $ 350 receipt number 053L-2739307) filed by Plaintiffs.(Reference: All Cases in B3 Bundle)(Herman, Stephen) Modified text on 1/26/2011 (sek, ). (Entered: 12/15/2010) | 12/15/2010 |
| 982 | PTO 24 - Deeming Short-Form Joinders to be filed within MDL | 1/12/11 |
| 983 | PRETRIAL ORDER NO. 25 - Clarifying the Pleading Bundles, Responsive Pleadings, and the Master Complaints. Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit 1 - Bundle A Cases, # 2 Exhibit 2 - Bundle C Cases, # 3 Exhibit 3 - Short-Form Joinder, # 4 Exhibit 4- Amended PPF)(Reference: all cases)(ijg, ) (Entered: 01/12/2011) | 1/12/2011 |
| 1406 | MOTION to Dismiss Pleading Bundle B3 by BP Exploration & Production, Inc.; BP America Production Company; BP PLC. Motion set for 5/11/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: Pleading Bundle B3)(Haycraft, Don) Modified filer on 3/1/2011 (mmm, ). (Entered: 02/28/2011) | 2/28/2011 |
| 1812 | FIRST AMENDED MASTER COMPLAINT B3 Bundle against All Defendants filed by PlaintiffS.(Reference: All Cases in B3 Bundle and 10-2771)(blg) (Entered: 03/30/2011) | 3/30/2011 |
| 2210 | REPLY in Support filed by BP Defendants re 1406 MOTION to Dismiss Pleading Bundle B3 PURSUANT TO FED. R. CIV. P. 12(B)(1) & 12(B)(6. (Reference:  All  Cases  in  Pleading  Bundle  Section III.B(3))(Haycraft, Don) Modified text on 5/2/2011 (sek,). (Entered: 04/29/2011) | 4/29/2011 |

| | | |
|---|---|---|
| 4159 | ORDER AND REASONS granting in part and denying in part Motions to Dismiss the B3 Master Complaint 1388 , 1397 , 1399 , 1404 , 1406 , 1409 , 1416 , 1436 , 2466 . Signed by Judge Carl Barbier. (Reference: B3 Master Complaint)(ecm, ) Modified on 10/3/2011 (blg). (Entered: 09/30/2011) | 9/30/2011 |
| 4209 | AMENDED 4159 ORDER AND REASONS (As to Motions to Dismiss the B3 Master Complaint). ORDERED that Defendants' Motions to Dismiss the B3 Master Complaint (Rec. Docs. 1388 , 1397 , 1399 , 1404 , 1406 , 1409 , 1416 , 1436 , 2108 , and 2466 ) are GRANTED IN PART AND DENIED IN PART. Signed by Judge Carl Barbier.(Reference: B3 Master Complaint)(gec, ) Modified on 10/5/2011 (blg). (Entered: 10/04/2011) | 10/04/2011 |
| 4472 | ORDER re Schedule for Limited B3 Discovery. Signed by Magistrate Judge Sally Shushan on 11/3/2011.(Reference: ALL CASES)(tsf, ) (Entered: 11/03/2011) | 11/03/2011 |
| 5000 | ORDER amending 4472 Order - Schedule for Limited B3 Discovery. Signed by Magistrate Judge Sally Shushan on 12/23/2011.(Reference: ALL CASES)(blg) (Entered: 12/27/2011) | 12/23/2011 |
| 5718 | EXPARTE/CONSENT MOTION to Amend/Correct Master B3 Complaint by Plaintiff. (Attachments: # 1 Proposed Pleading Second Amended B3 Master Complaint, # 2 Proposed Order)(Reference: B3 Bundle Cases)(Herman, Stephen) (Entered: 02/16/2012) | 2/26/2012 |
| 5828 | RESPONSE/MEMORANDUM in Opposition filed by Clean-Up Responder Defendants re 5718 MOTION to Amend Master B3 Complaint. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Proposed Order)(Reference: All Cases in Pleading Bundle B3)(Lyle, Michael) Modified on 2/27/2012 (blg). (Entered: 02/24/2012) | 2/24/2012 |
| 5846 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP re 5718 MOTION to Amend Master B3 Complaint. (Attachments: # 1 Exhibit A)(Reference: All Cases)(Haycraft, Don) Modified on 2/27/2012 (blg). (Entered: 02/24/2012) | 2/24/2012 |

| 6192 | RESPONSE by Plaintiffs' Steering Committee re 6143 Order re dismissal of claims asserted in the B3 Master Complaint/Clean Up Defendants and 5718 Plaintiffs Steering Committee's Motion for Leave to Amend Master Complaint, and 6185 Amended Order. (Reference: All B3 Cases)(Herman, Stephen) Modified on 4/9/2012 (blg). (Entered: 04/09/2012) | 4/09/2012 |
|------|------|------|
| 6261 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Plaintiffs, and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Proposed Order)(Reference: ALL CASES, 12-968)(Haycraft, Don) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) | 4/18/2012 |
| 6264 | ORDER granting 6261 Motion for Leave to File Memorandum in Excess of Page Length in Support of their Joint Motion for Preliminary Approval of Proposed Medical Benefits Class Action Settlement, Approval of Class Notice, and Related Matters. Signed by Judge Carl Barbier on 4/18/2012. (Reference: ALL CASES, 12-968)(blg) (Entered: 04/18/2012) | 4/18/2012 |
| 6366 | Minute Entry for proceedings held before Judge Carl Barbier: Motion Hearing held on 4/25/2012, re Motions for conditional certification of Rule 23(b)(3) classes for settlement purposes (Rec. Docs. 6269 , 6272 ) and for preliminary approval of the proposed class action settlements (Rec. Docs. 6266 , 6267 ), respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement. The Motions were taken under advisement. (Court Reporter Cathy Pepper.) (Attachments: # 1 Attendance Record) (Reference: ALL CASES, 12-968, 12-970)(blg) (Entered: 04/26/2012) | 4/25/2012 |
| 6395 | TRANSCRIPT of Hearing on Motions for conditional certification of Rule 23(b)(3) classes for settlement purposes and for preliminary approval of the proposed class action settlements respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement held on April 25, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/30/2012. (Reference: ALL CASES, 12-968, 12-970)(clu, ) Modified docket text on 5/2/2012 (jtd). (Entered: 05/01/2012) | 5/1/2012 |
| 6399 | EXPARTE/CONSENT Joint MOTION Preliminary Approval of the Medical Benefits Class Action Settlement by Plaintiffs, Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Proposed Order, # 2 Memorandum in Support of Plaintiffs' and BP's Joint Supplemental Motion Related to Preliminary | 5/01/2012 |

| | | |
|---|---|---|
| | Approval of the Medical Benefits Class Action Settlement, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D)(Reference: MDL 2179, 12-968)(Haycraft, Don) Modified on 5/2/2012 (blg). (Entered: 05/01/2012) | |
| 6419 | ORDER re Rec. Doc. 6267, 6272, 6273 , and 6399 , preliminarily and conditionally certifying the Medical Benefits Settlement Class and preliminarily approving the proposed Medical Benefits Class Settlement. Signed by Judge Carl Barbier on 5/2/2012.(Reference: Actions within B3 Pleading Bundle, 12-968)(blg) (Entered: 05/02/2012) | 05/02/2012 |
| 6427 | NOTICE of Filing of the Medical Benefits Class Action Settlement Agreement as Amended on 5/1/2012, and as Preliminary Approved by the Court on 5/2/2012 by Medical Benefits Class Representatives, and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Deepwater Horizon Medical Benefits Class Action Settlement Agreement, as Amended on May 1, 2012, # 2 Index of Exhibits, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19)(Reference: 10-2179; 12-968)(Haycraft, Don) Modified on 5/4/2012 (blg). (Entered: 05/03/2012) | 05/03/2012 |
| 6431 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 5/3/2012, re the existing trial plan and BP's Motions (Rec. Docs. 6266, 6267) to adjourn the Limitation and Liability Trial until after the Final Fairness Hearing on the proposed settlements. ORDERED that Phase 1 of the Limitation and Liability Trial shall be re-set for 1/14/2013. The Court will issue a revised Trial Plan. (Reference: ALL CASES)(blg) (Entered: 05/03/2012) | 05/03/2012 |
| 6454 | ANSWER to Complaint (Medical Class Action) by Defendants BP America Production Company, BP Exploration & Production Inc., BP p.l.c. (Reference: 10md2179; 12-968)(Haycraft, Don) Modified on 5/8/2012 (blg). (Entered: 05/07/2012) | 05/07/2012 |
| 7112 | MOTION for Final Approval of the Medical Benefits Class Action Settlement by Defendants BP Exploration & Production Inc. and BP America Production Company. (Attachments: # 1 Memorandum in Support of Motion for Final Approval of the Medical Benefits Class Action Settlement, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G)(Reference: 12-968)(Haycraft, Don) Modified on 8/14/2012 (gec,). (Entered: 08/13/2012) | 8/13/2012 |

| 7176 | ORDER Extending the Exclusion (Opt-Out) Deadlines for the Deepwater Horizon Economic and Property Damages Settlement Agreement and the Deepwater Horizon Medical Benefits Class Action Settlement Agreement. The Court makes a one-time extension by modifying Paragraph 29 of its May 2, 2012 Preliminary Approval Order regarding the Medical Benefits Class Action Settlement 6419 to extend the deadline by which requests for exclusion (requests to opt-out) must be postmarked from October 1, 2012 to November 1, 2012. Signed by Judge Carl Barbier.(Reference: 12-968, 12-970)(gec,) (Entered: 08/27/2012) | 8/27/2012 |
|------|------|------|
| 7878 | ORDER: [Regarding Exchange & Submission of Lists of Exclusion (Opt-Out) Requests for the Deepwater Horizon Economic & Property Damages Settlement Agreement & Deepwater Horizon Medical Benefits Class Action Settlement Agreement]; ORDERED that: Pursuant to the authority provided to the Court in Section 28.1 of the Amended Deepwater Horizon Economic & Property Damages Settlement Agreement (Rec. Doc. 6430-1) & based on the agreement of parties, the Court hereby modifies Paragraph 41 of its May 2, 2012 Preliminary Approval Order regarding the Economic & Property Damages Settlement (Rec. Doc. 6418) to extend the deadline by which the parties are to exchange a complete list of all timely & valid requests for exclusion (requests to opt-out) to November 21, 2012. The parties shall submit the list of all such opt-out requests to the Court by that date as well. Additionally, based on the agreement of parties, the Court hereby orders that the parties shall likewise exchange, & submit to the Court, a complete list of all timely & valid requests for exclusion (requests to opt-out) from the Medical Benefits Class Action Settlement (Rec. Doc. 6427-1) by November 21, 2012. Signed by Judge Carl Barbier on 11/9/12.(Reference: 12-968 and 12-970)(sek,) (Entered: 11/09/2012) | 11/09/2012 |
| 7886 | EXPARTE/CONSENT MOTION for Extension of Deadlines for Opt-Out Revocation by BP Exploration & Production Inc., BP America Production Company and Class Counsel. (Attachments: # 1 Proposed Order)(Reference: 12-970; 12-968)(Haycraft, Don) Modified on 11/15/2012 (gec, ). (Entered: 11/14/2012) | 11/14/2012 |
| 7892 | TRANSCRIPT of Final Fairness Hearing held on November 8, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/13/2013. (Reference: 12CA0968; 12CA0970)(clu, ) (Entered: 11/15/2012) | 11/15/2012 |

| 7900 | Minute Order. FINAL FAIRNESS HEARING held before Judge Carl Barbier: The Court held a Final Fairness Hearing relative to two motions for final approval of two class action settlements: (1) Motion for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 (Rec. Doc. 7114, see also Rec. Docs. 7104, 7110); (2) Motion for Final Approval of the Medical Benefits Class Action Settlement (Rec. Docs. 7112, see also Rec. Docs. 7116 , 7113 ). The Court took both Motions for Final Approval (Rec. Docs. 7114, 7112) UNDER ADVISEMENT. (Court Reporter Cathy Pepper.) (Reference: 10md2179)(sek) (Entered: 11/15/2012) | 11/8/2012 |
| --- | --- | --- |
| 7928 | ORDER re Extending Deadlines for Revocation of Exclusion (Opt-Out) Requests for the Deepwater Horizon Economic and Property Damages Settlement Agreement and the Deepwater Horizon Medical Benefits Class Action Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 11/16/12.(Reference: 12-968 & 12-970)(sek) (Entered: 11/16/2012) | 11/16/2012 |
| 7932 | The BP Parties' ANSWER to Complaint (FIRST AMENDED MASTER COMPLAINT IN ACCORDANCE WITH PTO NO. 11 [CASE MANAGEMENT ORDER NO. 1] SECTION III.B(3) [B3 BUNDLE]).(Reference: All Cases in Pleadings Bundle B3; 10-2771)(Haycraft, Don) Modified text on 11/19/2012 (sek,). (Entered: 11/16/2012) | 11/16/2012 |
| 8217 | ORDER & REASONS Granting Final Approval of the Medical Benefits Class Action Settlement as set forth in document re re 7112, 7116. Signed by Judge Carl Barbier. (Reference: No. 12-968, Plaisance, et al. v. BP Exploration & Production Inc., et al and All Actions)(gec,) Modified on 1/11/2013 (gec,). (Entered: 01/11/2013) | 1/11/2013 |
| 8218 | ORDER AND JUDGMENT Granting Final Approval of Medical Benefits Class Action Settlement and Confirming Certification of the Medical Benefits Settlement Class re 7112, 7116 as set forth in document. Signed by Judge Carl Barbier.(Reference: 12-968, Plaisance, et al. v. BP Exploration & Production Inc., et al., and All Cases)(gec, ) (Entered: 01/11/2013) | 1/11/2013 |
| 10870 | AMENDED COMPLAINT with Jury Demand against All Defendants filed by Plaintiffs Sergio Alvarado, Eileen Gonzalez.(Reference: 13-1778)(Schmidt, Douglas) Modified on 7/26/2013 (gec,). (Entered: 07/25/2013) | 7/25/2013 |
| 13346 | NOTICE of Filing of HESI Punitive Damages and Assigned Claims SETTLEMENT AGREEMENT by Economic and Property Damages Settlement Class, (Attachments: # 1 HESI Settlement Agreement, # 2 Exhibit A - New Class Release, # 3 Exhibit A1 - Individual Release, # 4 Exhibit B - Release of Assigned Claims, # 5 Exhibit C - HESI Release of BP, # 6 Exhibit D - Gulf Coast Area, # 7 Exhibit D - | 09/02/2014 |

| | | |
|---|---|---|
| | Specified/Identified Waters)(Reference: All Actions (including "B1" Bundle Caes, No.12-970 and No.10-2771))(Herman, Stephen) Modified on 9/3/2014 (gec). (Entered: 09/02/2014) | |
| 13381 | ORDER Revising Phase One Findings of Fact and Conclusions of Law: The Court has made three minor revisions to its September 4, 2014 Findings of Fact and Conclusions of Law (Rec. Doc. 13355), which are listed below. These revisions do not alter the substance of the document. A revised copy of the Findings of Fact and Conclusions of Law is attached to this order. Page 21, paragraph 74: "which willd depart" changed to "which will depart" Page 59, paragraph 233: "12:30 a.m. on April 19, 2010" changed to "12:30 a.m. on April 20, 2010"; Page 82, paragraph 323: "Transocean's flow out sensor was not bypassed, and therefore the Transocean drill crew could still monitor flow out changed to "Transocean's flow out sensor was not bypassed; therefore, the Transocean drill crew could still monitor flow out". Signed by Judge Carl Barbier on 9/9/14. (Attachments: # 1 Revised Findings of Fact and Conclusions of Law)(Reference: 10-2771 and 10-4536)(sek) (Entered: 09/09/2014) | 9/09/2014 |
| 13646 | NOTICE by Deepwater Horizon Economic and Property Damages Settlement Class, Halliburton Energy Services, Inc. of Filing of Amended HESI Punitive Damages and Assigned Claims Settlement Agreement. (Attachments: # 1 Amended HESI Settlement Agreement, # 2 Exhibit A - New HESI Class Release, # 3 Exhibit A - Individual Release, # 4 Exhibit B - Release of Assigned Claims, # 5 Exhibit C - HESI Release of BP, # 6 Exhibit D - Gulf Coast Area, # 7 Exhibit D - Specified Waters)(Reference: All Cases)(Herman, Stephen) Modified on 11/14/2014 (gec). (Entered: 11/13/2014) | 11/13/2014 |
| 14021 | FINDINGS OF FACT AND CONCLUSIONS OF LAW - Phase Two Trial. Signed by Judge Carl Barbier on 1/15/15.(Reference: 10-2771, 10-4536)(sek) (Entered: 01/15/2015) | 1/15/2015 |
| 14644 | NOTICE of Filing of Transocean Punitive Damages and Assigned Claims Settlement Agreement by Defendants Triton Asset Leasing GmbH, Transocean Deepwater Inc., Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC and Plaintiffs Deepwater Horizon Economic and Property Damages Settlement Class. (Attachments: # 1 Transocean Punitive Damages & Assigned Claims Settlement Agreement, # 2 Exhibit A. New Class Release & New Member Individual Release, # 3 Exhibit B. Release of Assigned Claims, # 4 Exhibit C. TO Release of BP, # 5 Exhibit D. Gulf Coast Area)(Reference: ALL CASES)(Miller, Kerry) Modified on 6/1/2015 (gec). (Entered: 05/29/2015) | 05/29/2015 |

| 15322 | EXPARTE/CONSENT MOTION for Approval of Amendments to HESI Punitive Damages and Assigned Claims Settlement Agreement by Plaintiffs, the Proposed New HESI Punitive Class. (Attachments: # 1 Exhibit Second Amended HESI Settlement Agreement, # 2 Exhibit A - New Class Release, # 3 Exhibit B - Assigned Claims Release, # 4 Exhibit C - HESI Release of BP, # 5 Exhibit D - Gulf Coast Area and Specified Waters, # 6 Exhibit E - Administrative Costs Agreement, # 7 Proposed Order)(Reference: All Cases)(Herman, Stephen) Modified on 9/8/2015 (gec). (Entered: 09/04/2015) | 09/04/2015 |
|---|---|---|
| 16161 | EXPARTE/CONSENT MOTION by plaintiffs' steering committee, for preliminary approval to the proposed HESI and Transocean Punitive Damages and Assigned Claims Class Action Settlements, preliminary certification of the proposed New Punitive Damages Settlement Class, approval of class notice and class notice plan; and scheduling of final fairness hearing . (Attachments: # 1 Memorandum in Support, # 2 Affidavit of Shannon Wheatman (and Notice Plan), # 3 Proposed Order)(Reference: Nos. 12-970, 15-4143, 15-4146 and 15-4654)(Herman, Stephen) Modified text on 4/8/2016 (sek). (Entered: 04/07/2016) | 04/07/2016 |
| 16183 | PRELIMINARY APPROVAL ORDER: As to the Proposed HESI and Transocean Punitive Damages and Assigned Claims Class Action Settlements as set forth in document; Pertinent deadlines: a) Notice to be sent out in accordance with the Notice Plan, b) Submission and posting of the Distribution Model by the Claims Administrator Wednesday, June 15, 2016, c) Motion papers in support of final settlement approval to be filed by Friday, August 5, 2016, d) Objections to be filed by Friday, September 23, 2016, e) Opt-Out period to be closed by Friday, September 23, 2016, f) Reply submissions to be filed by Friday, October 16, 2016, g) Fairness Hearing on Thursday, October 20, 2016 at 9:30 a.m. Signed by Judge Carl Barbier on 4/12/16.(Reference: 12-970, 15-4143, 15-4146 and 15-4654)(sek) (Entered: 04/12/2016) | 04/12/2016 |
| 21899 | Minute Entry for proceedings held before Judge Carl Barbier: A Fairness Hearing was held on 11/10/2016 re two proposed class action settlements: the HESI Punitive Damages and Assigned Claims Settlement Agreement (Amended as of September 2, 2015) (Rec. Doc. 15322-1 to 15322-6) and the Transocean Punitive Damages and Assigned Claims Settlement Agreement (Rec. Doc. 14644-1 to 14644-5). ORDERED that this matter is TAKEN UNDER ADVISEMENT. (Court Reporter Toni Tusa.) (Attachments: # 1 Attendance Record) (Reference: All Cases, including 15-4143, 15-4146, 15-4654, 12-970)(sek) (Entered: 11/10/2016) | 11/10/2016 |
| 22252 | ORDER & REASONS: Granting Final Approval of the HESI and Transocean Punitive Damages and Assigned Claims Class Action Settlements as set forth in document;. Signed by Judge Carl Barbier on | 02/15/2017 |

| | | |
|---|---|---|
| | 2/15/17. (Attachments: # 1 Exhibit A)(Reference: 12-970, 15-4143, 15-4146, and 15-4654)(sek) (Entered: 02/15/2017) | |
| 22253 | FINAL ORDER AND JUDGMENT granting approval of HESI and Transocean punitive damages and assigned claims settlement agreements as set forth in document. Signed by Judge Carl Barbier on 2/15/17. (Attachments: # 1 Exhibit A)(Reference: 12-970, 15-4143, 15-4146, and 15-4654)(sek) (Entered: 02/15/2017) | 02/15/2017 |
| 22295 | PRETRIAL ORDER NO. 63 (PTO 63): Regarding All Claims in the "B3" Pleading Bundle; Requiring B3 Plaintiffs to File a Complaint and/or Sworn Statement on or before April 12, 2017 as set forth in document. (Service instructions are also included in this order.) By May 10, 2017, BP shall provide in camera to the Court and PSC a list of all Plaintiffs who did not comply with this Order and whose claims are therefore subject to dismissal. For those B3 Plaintiffs deemed to be compliant with this Order, the Court will discuss procedures for addressing their claims at a hearing to be set by further Order of the Court. The Court hereby DISMISSES the Amended Master B3 Complaint and ORDERS the designated plaintiffs to act in compliance with this Order or face dismissal of their claims with prejudice without further notice. Signed by Judge Carl Barbier on 2/22/17. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Reference: All Claims in Pleading Bundle B3)(sek) (Entered: 02/22/2017) | 2/22/2017 |
| 23047 | ORDER as to Compliance with Pretrial Order No. 63 22295. It is ORDERED that the 960 plaintiffs listed in EXHIBIT 1 to this Order are deemed to be compliant with PTO 63. The B3 claims of the plaintiffs listed in EXHIBIT 1 are subject to further proceedings of this Court. It is FURTHER ORDERED that the 173 plaintiffs listed in EXHIBIT 2 are deemed to be non-compliant with PTO 63. The B3 claims of the plaintiffs listed in EXHIBIT 2 are DISMISSED WITH PREJUDICE. It is FURTHER ORDERED that B3 claims that are not listed in EXHIBIT 1 are DISMISSED WITH PREJUDICE. It is FURTHER ORDERED that BP shall mail or e-mail a copy of this Order and EXHIBITS 1 and 2 to any plaintiff listed in those exhibits who is not represented by an attorney. Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: All Claims In Pleading Bundle B3)(gec) (Entered: 07/18/2017) | 7/18/2017 |
| 23735 | ORDER as to the Motions for Reconsideration, Etc., of the PTO 63 Compliance Order (Rec. Doc. 23047). It is ORDERED that Motions for Leave to Reply (Rec. Docs. 23443, 23445) are GRANTED. It is FURTHER ORDERED that the following Motions for Reconsideration are GRANTED ( 23109 , 23148 , 23149 , 23150 , 23151 , 23152 , 23153 , 23155 , 23156 , 23260 , 23268 , 23207 ) and the PTO 63 Compliance Order (Rec. Doc. 23047 ) is hereby AMENDED such that the plaintiffs | 12/6/2017 |

| | | |
|---|---|---|
| | are deemed to be COMPLIANT with PTO 63 and their B3 claims are NOT dismissed. It is FURTHER ORDERED that the PTO 63 Compliance Order (Rec. Doc. 23047) is hereby AMENDED such that plaintiff Michael Brandon Vickers is deemed compliant with respect to 13-cv-00456 and 13-cv-00304. It is FURTHER ORDERED that the following Motions for Reconsideration of the PTO 63 Compliance Order are DENIED: 23087 , 23212 , 23090 , 23213 , 23098 , 23341 , 23267 , 23371 , 23393 , 23395 , 23396 , 23397 , 23399 . It is FURTHER ORDERED that the Motions for Leave of Court to Re-File Separate and Amending Petitions filed by Frank J. D'Amico, Jr. (Rec. Doc. 23438, 23439) are DENIED. Regarding Rico O. McBride's Motion for Reconsideration (Rec. Doc. 23389 ), the Motion is GRANTED IN PART such that the PTO 63 Compliance Order is AMENDED to identify Rico O. McBride (No. 16-cv-15255) and The Queen Esther Commercial Fishing (No. 16-cv-15255) as COMPLIANT with PTO 63. The B3 claims of Rico McBride are NOT dismissed by the PTO 63 Compliance Order. In all other respects, including to the extent Rico McBride seeks reconsideration of the PTO 64 Compliance Order (Rec. Doc. 23051), the Motion (Rec. Doc. 23389) is DENIED. Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Reference: Cases in the B3 Pleading Bundle)(gec) (Entered: 12/06/2017) | |
| 24268 | UPDATED PTO 63 COMPLIANCE LIST. The attached list is an updated version of Exhibit 1 to the Court's Order of December 6, 2017 (Rec. Doc. 23735). The "B3 bundle" claims of the plaintiffs on the attached list are not dismissed and remain subject to further proceedings of this Court. Signed by Judge Carl Barbier. (Attachments: # 1 PTO 63 Compliant Plaintiffs)(Reference: Cases in the B3 Pleading Bundle)(gec) (Entered: 04/06/2018) | 4/6/18 |
| 24282 | PRETRIAL ORDER NO. 66: Requiring Remaining B3 Plaintiffs to Submit Particularized Statements of Claim and Requiring Additional Information about Potential Medical Settlement Class Members. Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit A)(Reference: Remaining Cases in the B3 Pleading Bundle) (copies mailed to listed plaintiffs)(gec) (Entered: 04/09/2018) | 4/9/2018 |
| Mailed | PTO 66 Particularized Statement of Claim for Remaining B3 Plaintiffs filed by Sergio Alvarado (Exhibit 1 to Doc. No. 24987 Response to Rule to Show Cause) | 8/6/2018 |

| 24814 | ORDER closing certain cases previously dismissed for noncompliance with PTO 60 and PTO 63. IT IS ORDERED that the Clerk is directed to CLOSE the cases listed on Exhibit A to this Order. Nothing in this Order shall be construed as a judgment under Fed. R. Civ. P. 54 or Fed. R. Civ. P. 58, nor shall this Order be construed as re-opening the time for seeking post-judgment relief or filing an appeal. Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit A)(Reference: All Cases in the "B1" and "B3" Pleading Bundles)(gec) Modified on 9/7/2018 (gec). (Entered: 09/06/2018) | 9/6/2018 |
|---|---|---|
| 24875 | ORDER TO SHOW CAUSE REGARDING COMPLIANCE WITH PTO 66. It is ORDERED that any plaintiff appearing on EXHIBIT 2 must show cause in writing on or before October 11, 2018 why this Court should not dismiss his/her/its B3 claim(s) with prejudice for failing to comply with the requirements of PTO 66. It is ORDERED that any plaintiff appearing on EXHIBIT 3 must show cause in writing on or before October 11, 2018 why this Court should not dismiss his/her/its B3 claim(s) with prejudice for failing to comply with the requirements of PTO 63 and/or find that his/her/its B3 claims(s) were previously dismissed for failing to comply with PTO 63. It is ORDERED that any plaintiff appearing on EXHIBIT 4 must show cause in writing on or before October 11, 2018 why this Court should not dismiss his/her/its B3 claim(s) with prejudice for failing to comply with the requirements of PTO 66. It is FURTHER ORDERED that any response by BP to the show cause responses shall be filed by October 25, 2018. [Note to plaintiffs required to show cause on or before October 11, 2018: Because PTO 66 did not require plaintiffs to file their Particularized Statement of Claim in the Court's record, the Court will not in most instances be able to examine the docket to determine if a plaintiff responded to PTO 66 or what they submitted. Therefore, plaintiffs may need to attach proof of what they submitted with their show cause responses. Show cause responses should be filed in the MDL master docket, 10-md-2179, not in the docket for the individual case.] Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4) (Reference: Remaining Cases in the B3 Pleading Bundle) (cc: Pro Se Plaintiffs) (gec) (Entered: 09/20/2018) | 9/20/2019 |
| 24987 | RESPONSE TO ORDER TO SHOW CAUSE by Sergio Alvarado re 24875 Order to Show Cause(Attachments: # 1 Exhibit PTO 66 Particularized Statement of Claim, # 2 Exhibit Updated PTO 63 Compliance List, # 3 Exhibit Short Form Joinder, # 4 Exhibit Complaint for Damages 13-01778)(Reference: 13-01778)(Schmidt, Douglas) Modified on 10/10/2018 (cg). (Entered: 10/09/2018) | 10/9/2018 |

| 25110 | OBJECTIONS by Defendants BP Exploration & Production Inc., BP America Production Company re 24875 Order to Show Cause regarding PTO 66 Show Cause Submissions. (Attachments: # 1 Appendix 1, # 2 Appendix 2, # 3 Appendix 3, # 4 Appendix 4, # 5 Appendix 5, # 6 Appendix 6)(Reference: All Claims In Pleading Bundle B3)(Haycraft, Don) (Additional attachment(s) added on 10/29/2018: # 7 Sealed, # 8 Sealed) (cg). Modified on 10/30/2018 (gec). (Entered: 10/25/2018) | 10/25/2018 |
|---|---|---|
| 25111 | EXPARTE/CONSENT MOTION to Seal Document 25110 Objections regarding PTO 66 Show Cause Submissions by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Proposed Order)(Reference: All Claims In Pleading Bundle B3)(Haycraft, Don) Modified on 10/30/2018 (gec). (Entered: 10/25/2018) | 10/25/2018 |
| 25120 | ORDER granting 25111 Motion to Seal Document. Signed by Judge Carl Barbier on 10/29/2018. (Reference: All cases)(cg) (Entered: 10/29/2018) | 10/29/2018 |
| 25356 | PTO 66 COMPLIANCE ORDER: IT IS ORDERED that the following plaintiffs are deemed COMPLIANT with PTO 66 and their B3 claims are not dismissed by this Order. IT IS FURTHER ORDERED that the B3 claims of the plaintiffs identified below are DISMISSED WITH PREJUDICE because they are non-compliant with PTO 66 and/or their claims were released as stated herein. Signed by Judge Carl Barbier on 1/31/2019. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Reference: 102179)(cg) (Entered: 01/31/2019) | 1/31/2019 |
| 25377 | STRICKEN: RESPONSE Show Cause Rec. Doc. 24875 by Plaintiff Sergio Valdivieso. (Attachments: # 1 Affidavit Ex A, # 2 Affidavit Ex B)(Reference: 12cv02004)(Herd, Charles) Modified text on 2/11/2019 (cg). Modified on 2/13/2019 (cg). (Entered: 02/08/2019) | 2/8/2019 |
| 25378 | STRICKEN: Supplemental RESPONSE to Show Cause Rec. Doc. 24875 by Plaintiff Sergio Valdivieso. (Attachments: # 1 Exhibit PTO66 Particularized Statement of Claim for Remaining B3 Plaintiffs)(Reference: 12cv02004)(Herd, Charles) Modified text on 2/11/2019 (cg). Modified on 2/13/2019 (cg). (Entered: 02/08/2019) | 2/8/2019 |
| 25379 | STRICKEN: REPLY to Response to Motion filed by Plaintiff Sergio Valdivieso re 25111 MOTION to Seal Document 25110 Objections regarding PTO 66 Show Cause Submissions. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 12cv02004)(Herd, Charles) Modified on 2/13/2019 (cg). (Entered: 02/08/2019) | 2/8/2019 |
| 25380 | MOTION for Reconsideration re 25356 Pretrial Order by Plaintiff Sergio Valdivieso. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Order)(Reference: 12cv02004)(Herd, Charles) Modified on 2/11/2019 (gec). (Entered: 02/08/2019) | 2/8/2019 |

| | | |
|---|---|---|
| 25388 | STRICKEN: RESPONSE TO ORDER TO SHOW CAUSE by Plaintiff Brian Gortney re 24282 Pretrial Order, (Attachments: # 1 Exhibit A, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit B)(Reference: 2:15cv01047)(Herd, Charles) Modified on 2/13/2019 (cg). (Entered: 02/13/2019) | 2/13/2019 |
| 25389 | STRICKEN: Response/Reply by Plaintiff Brian Gortney to 25110 Objections, and Response to PTO 66 Submissions. (Reference: 2:15cv01047)(Herd, Charles) Modified on 2/13/2019 (cg). (Entered: 02/13/2019) | 2/13/2019 |
| 25390 | STRICKEN: First MOTION for Reconsideration re 25356 Pretrial Order, [PTO 66 Compliance Order] by Plaintiff Brian Gortney. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 2:15cv01047)(Herd, Charles) Modified on 2/13/2019 (cg). (Entered: 02/13/2019) | 2/13/2019 |
| 25391 | Motion for Reconsideration by Plaintiff Brian Gortney to 25356 Pretrial Order, [PTO 66 Compliance Order]. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Order)(Reference: 2:15cv01047)(Herd, Charles) Modified on 2/13/2019 (cg). (Entered: 02/13/2019) | 2/13/2019 |
| 25392 | ORDER - Because they are duplicative of Brian Gortney's Response and Motion for Reconsideration (Rec. Doc. 25391) and the exhibits attached thereto, IT IS ORDERED that the following documents and any attached exhibits, are STRUCK from the record as stated herein. The Court further notes that, in accordance with Pretrial Order No. 15 (Rec. Doc. 676), no response to Brian Gortney's Response and Motion for Reconsideration (Rec. Doc. 25391) or Sergio Valdiviesos Response and Motion for Reconsideration (Rec. Doc. 25380) is required until specifically requested by the Court. Signed by Judge Carl Barbier on 2/13/2019.(Reference: 12-2004, 15-1047)(cg) (Entered: 02/13/2019) | 2/13/2019 |
| 25410 | EXPARTE/CONSENT MOTION for Reconsideration and Response re 25356 Pretrial Order; by Plaintiff Sheri Allen Dorgan. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Proposed Order)(Reference: 17-cv-03367)(Herd, Charles) Modified text on 2/22/2019 (cg). (Entered: 02/22/2019) | 2/22/2019 |
| 25418 | MOTION for Reconsideration re 25356 PTO 66 Compliance Order by Plaintiff Sergio A. Alvarado. (Attachments: # 1 Memorandum in Support, # 2 Affidavit)(Reference: 13-1778)(Schmidt, Douglas) Modified on 2/28/2019 (cg). (Entered: 02/27/2019) | 2/27/2019 |
| 25426 | EXPARTE/CONSENT MOTION for Reconsideration of Pretrial Order, or in the Alternative MOTION to Set Aside Dismissal by Plaintiff Sandra Iames. (Reference: 17-3217)(McKenzie, J.) Modified text and referral on 3/4/2019 (cg). (Entered: 03/01/2019) | 3/1/2019 |
| 25570 | Proposal for Future Case Management Order for B3 Claims by Plaintiff Charles A. Boggs. (Reference: Remaining Cases in the "B3" Bundle)(Loehn, Thomas) Modified text on 6/28/2019 (cg). (Entered: 06/28/2019) | 6/28/2019 |

| | | |
|---|---|---|
| 25604 | ORDERED that Hank Kiff's Consent Motion to Amend PTO 66 Compliance Order (Rec. Doc. 25421) is GRANTED, and the PTO 66 Compliance Order is AMENDED to reflect Hank Kiff's correct case number, 12-cv-02715. It is FURTHER ORDERED that the following are DENIED as stated within document: Motion of Sergio Valdivieso (Rec. Doc. 25380 ); Brian Gortney (Rec. Doc. 25391 ); Sheri Allen Dorgan (Rec. Doc. 25410 ); Sandra Iames (Rec. Doc. 25426 ); Blair C. Mielke (Rec. Doc. 25571 ); Sergio A. Alvarado (Rec. Doc. 25418 ); and James Collier (Rec. Doc. 25423 ). It is FURTHER ORDERED that any response to Michael Helmholtz's Motion (Rec. Doc. 25475) or Debra Miles' Motion (Rec. Doc. 25422 , 25514 ) shall be filed no later than May 15, 2019. The Court reserves ruling on these two motions. Signed by Judge Carl Barbier. (Reference: Cases in the B3 Pleading Bundle) (cc: M. Helmholtz via USPS)(gec) (Entered: 05/01/2019) | 5/1/2019 |
| 25624 | **ERROR: DUPLICATE OF DOC #25628** MOTION for Reconsideration re 25604 Order on Motion for Reconsideration, Order on Motion to Set Aside by Plaintiff Sheri Allen Dorgan. (Attachments: # 1 Proposed Order)(Reference: 2:17-cv-03367)(Lanier, W.) Modified on 5/20/2019 (gec). (Entered: 05/17/2019) | 5/17/2019 |
| 25626 | MOTION for Reconsideration re 25604 Order on Motion for Reconsideration, Order on Motion to Set Aside, by Plaintiff Brian Gortney. (Attachments: # 1 Proposed Order)(Reference: 2:15-cv-01047)(Lanier, W.) Modified on 5/21/2019 (gec). (Entered: 05/17/2019) | 5/17/2019 |
| 25627 | MOTION for Reconsideration re 25604 Order on Motion for Reconsideration, Order on Motion to Set Aside, by Plaintiff Sergio Valdivieso. (Attachments: # 1 Proposed Order)(Reference: 2:12-cv-2004)(Lanier, W.) Modified on 5/21/2019 (gec). (Entered: 05/17/2019) | 5/17/2019 |
| 25628 | MOTION for Reconsideration re 24814 Order, by Plaintiff Sheri Allen Dorgan. (Attachments: # 1 Proposed Order)(Reference: 17-6245, 17-3367)(Lanier, W.) Modified on 5/20/2019 (gec). (Entered: 05/17/2019) | 5/17/2019 |
| 25629 | **ERROR: DUPLICATE OF DOC #25628** MOTION for Reconsideration re 24814 Order, by Plaintiff Sheri Allen Dorgan. (Attachments: # 1 Proposed Order)(Reference: 2:16-cv-06245)(Lanier, W.) Modified on 5/20/2019 (gec). (Entered: 05/17/2019) | 5/17/2019 |
| 25632 | ORDERED that Motions for Reconsideration 25626, 25627 , 25628 are DENIED. Signed by Judge Carl Barbier. (Reference: 12-2004, 15-1047, 17-3367, 16-6245)(gec) (Entered: 05/21/2019) | 5/21/2019 |
| 25657 | NOTICE OF APPEAL by Plaintiff, Sergio Alvarado as to 25604 Order on Motion for Reconsideration (Filing fee $ 505, receipt number 053L-7666873.) (Reference: 13-1778)(Schmidt, Douglas) Modified text on 5/28/2019 (cg). (Entered: 05/27/2019) | 5/27/2019 |

| 25658 | MOTION to Set Aside re 25356 Pretrial Order 66 by Plaintiffs Brian Gortney, Sheri Allen Dorgan, Sergio Valdivieso. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Proposed Order)(Reference: 17-cv-03367, 15-cv-01047, 12-cv-02004)(Lanier, W.) (Entered: 05/28/2019) | 5/28/2019 |
|---|---|---|
| 25661 | NOTICE OF APPEAL by Plaintiff Sandra Iames as to 25604 Order on Motion for Reconsideration, Order on Motion to Set Aside. (Filing fee $ 505, receipt number 053L-7673774.) (Reference: 2:17-cv-03217)(McKenzie, J.) Modified on 5/30/2019 (cg). (Entered: 05/30/2019) | 5/30/2019 |
| 25691 | NOTICE OF APPEAL by Sheri Allen Dorgan as to [25604] Order on Motion for Reconsideration, Order on Motion to Set Aside, [25632] Order on Motion for Reconsideration,, [25356] Pretrial Order,,. (Filing fee $ 505, receipt number 053L-7679081.) (Reference: 2:17-cv-03367)(Lanier, W.) (Entered: 05/31/2019) | 5/31/2019 |
| 25692 | NOTICE OF APPEAL by Brian Gortney as to [25604] Order on Motion for Reconsideration, Order on Motion to Set Aside, [25632] Order on Motion for Reconsideration, [25356] Pretrial Order,,. (Filing fee $ 505, receipt number 053L-7679122.) (Reference: 2:15-cv-01047)(Lanier, W.) (Entered: 05/31/2019) | 5/31/2019 |
| 25693 | NOTICE OF APPEAL by Sergio Valdivieso as to [25604] Order on Motion for Reconsideration, Order on Motion to Set Aside, [25632] Order on Motion for Reconsideration,, [25356] Pretrial Order,,. (Filing fee $ 505, receipt number 053L-7679137.) (Reference: 2:12-cv-02004)(Lanier, W.) (Entered: 05/31/2019) | 5/31/2019 |
| 25699 | MOTION Rule 62.1(a) Indicative Ruling by Sheri Allen Dorgan, Brian Gortney, Sergio Valdivieso. (Attachments: # (1) Proposed Order)(Reference: 2:17-cv-03367, 2:15-cv-01047, 2:12-cv-02004)(Lanier, W.) (Entered: 06/04/2019) | 6/4/2019 |
| 25706 | ORDERED that the Downs Law Group's 25705 MOTION for Reconsideration will be held during or immediately following the Show Cause Hearing scheduled for June 19, 2019 at 8:30 a.m. CDT. Any response by BP to the Downs Law Group's motion shall be filed no later than Monday, June 17 at 5:00 p.m. CDT. It is ORDERED that that the Show Cause Order (Rec. Doc. 25698 ) is satisfied with respect to Jose Pena Ferrerira (No. 18-11958), Jason Edwards Woods (No. 18-14123), and Raven E. Lieurance (on behalf of Tracy Speranzo) (No. 18-1411), and their claims are not dismissed. It is FURTHER ORDERED that the Downs Law Group is NOT excused from attending the Show Cause Hearing on June 19, 2019 at 8:30 a.m. Signed by Judge Carl Barbier. (Reference: All BELO Cases, including 18-14123, 18-14111, 18-11958)(gec) (Entered: 06/11/2019) | 6/11/19 |

| 25709 | ORDER regarding 25658 Motion to Set Aside and 25699 Motion Under Rule 62.1 for Indicative Ruling. IT IS ORDERED that Plaintiffs' third motion for reconsideration (entitled, "Emergency Rule 60(b) Motion to Set Aside the Courts January 31, 2019 Order Dismissing Their Claims for Noncompliance with PTO 66') (Rec. Doc. 25658) is DENIED. IT IS FURTHER ORDERED that Plaintiffs' Motion Under Rule 62.1 for Indicative Ruling (Rec. Doc. 25699) is DENIED. If Plaintiffs or their counsel files another motion for reconsideration or similar request with this Court, the Court will impose monetary sanctions. Signed by Judge Carl Barbier on 6/12/2019. (Reference: 12-2004, 15-1047, 17-3367)(cg) (Entered: 06/12/2019) | 6/12/2019 |
|---|---|---|
| 25711 | AMENDED NOTICE OF APPEAL by Plaintiff as to [25632] Order on Motion for Reconsideration,, [25604] Order on Motion for Reconsideration Order on Motion to Set Aside,,,,,,, [25358] Order, [25709] Order on Motion to Set Aside,,, Order on Motion for Miscellaneous Relief,, (Sheri Dorgan) (Reference: 2:17-cv-03367)(Lanier, W.) (Entered: 06/12/2019) | 6/12/2019 |
| 25712 | AMENDED NOTICE OF APPEAL by Plaintiff as to [25632] Order on Motion for Reconsideration, [25604] Order on Motion for Reconsideration Order on Motion to Set Aside,,,,,,, [25356] Pretrial Order,, [25709] Order on Motion to Set Aside,,, Order on Motion for Miscellaneous Relief,, (Brian Gortney) (Reference: 2:15-cv-01047)(Lanier, W.) (Entered: 06/12/2019) | 6/12/2019 |
| 25713 | AMENDED NOTICE OF APPEAL by Plaintiff as to [25632] Order on Motion for Reconsideration,, [25604] Order on Motion for Reconsideration Order on Motion to Set Aside,,,,,,, [25356] Pretrial Order,, [25709] Order on Motion to Set Aside,,, Order on Motion for Miscellaneous Relief,, (Sergio Valdivieso) (Reference: 2:12-cv-02004)(Lanier, W.) (Entered: 06/12/2019) | 6/12/2019 |
| 25735 | USCA Case Number 19-30440 appealed to 5th Circuit Court of Appeals for [25691] Notice of Appeal, [25711] Amended Notice of Appeal, filed by Plaintiff Sheri Allen Dorgan (Reference: 13-1778)(cg) (Entered: 06/20/2019) | 6/20/2019 |
| 25748 | UPDATE PTO 66 COMPLIANCE LIST - On January 31, 2019, the Court issued a list of B3 Plaintiffs who were deemed materially compliant with Pretrial Order No. 66. (Exhibit 8 to Order, Rec. Doc. 25356-8). The Court hereby issues an updated version of that list, which incorporates the following changes herein. Signed by Judge Carl Barbier on 6/26/2019. (Attachments: # 1 Attached List)(Reference: Remaining Cases in the B3 Bundle)(cg) (Entered: 06/26/2019) | 6/26/2019 |

| 25749 | ORDER SETTING STATUS CONFERENCE - IT IS ORDERED that an in-court status conference is scheduled for Wednesday, July 17, 2019 at 9:30 a.m. The primary purpose of the status conference is to discuss the remaining cases in the B3 pleading bundle. The Court ORDERS that by no later than Wednesday, July 10, 2019, BP's counsel and Nexsen Pruet, LLC shall meet and confer (via telephone conference) regarding Nexsen Pruet's B3 cases. The Court instructs the parties to submit proposals regarding future case management and/or procedures for the B3 bundle. These should include suggestions for moving these cases toward ultimate resolution. Any proposals shall be filed with the Court by no later than Friday, July 12, 2019. Any party in the MDL may propose additional topics for the status conference agenda. Such proposed additional topics shall be filed with the Court by no later than Friday, July 12, 2019. Signed by Judge Carl Barbier on 6/26/2019.(Reference: All Cases, Including All Cases in the B3 Pleading Bundle)(cg) (Entered: 06/26/2019) | 6/26/19 |
|---|---|---|
| 25750 | ORDER - This Court previously dismissed case nos. 13-01802 (DeAgano, et al.), 13-01822 (Wood, et al.), 13-02879 (Bryant, et al.) for failure to comply with Pretrial Order No. 63 ("PTO 63," Rec. Doc. 22295). (See Rec. Docs. 23047-2, 23735). The Court of Appeals reversed and remanded the cases for further proceedings consistent with its opinion. In Re: Deepwater Horizon, 922 F.3d 660 (5th Cir. 2019). Accordingly, IT IS ORDERED that the Clerk shall RE-OPEN case nos. 13-01802 (DeAgano, et al.), 13-01822 (Wood, et al.), 13-02879 (Bryant, et al.). Furthermore, these plaintiffs need to be brought into full compliance with PTO 63 (Rec. Doc. 22295) and PTO 66 (Rec. Doc. 24282) as stated herein. Failure to comply with this Order may result in dismissal with prejudice. In a separate order issued today, the Court has scheduled a status conference for July 17, 2019 at 9:30 a.m. to discuss all remaining cases in the B3 pleading bundle. Counsel for Plaintiffs (Frank J. D'Amico, Jr., APLC) and BP are required to attend. During the status conference, BP's counsel shall report to the Court whether Plaintiffs have complied with this Order. Signed by Judge Carl Barbier on 6/26/2019.(Reference: 13-01802, 13-01822, 13-02879)(cg) (Entered: 06/26/2019) | 6/26/19 |
| 25833 | Proposal for Case Management Regarding the B3 Bundle by Plaintiffs Paul Hebert (11-1200), Jamie Simon (11-1432), Dwayne Cantillo (17-3226), John Gooding (17-3238), Alice Griffin (17-3244), and Sterling Martin (17-3249) re 25749 Order (Reference: 11-cv-1200; 11-cv-01432; 2:17-cv-03226; 2:17-cv-03238; 2:17-cv-03244; and 2:17-cv-03249)(Cossich, Philip) Modified on 7/15/2019 (cg). (Entered: 07/12/2019) | 7/12/19 |

| 25835 | NOTICE by Defendants BP America Production Inc., BP Exploration & Production Inc. Regarding BP's Proposal For Future Case Management of the B3 Bundle. (Reference: All Claims In Pleading Bundle B3)(Haycraft, Don) Modified on 7/15/2019 (gec). (Entered: 07/12/2019) | 7/12/19 |
|---|---|---|
| 25839 | Notice of Compliance with PTO 63 by All Plaintiffs re 25751 Order. (Reference: 18-13926)(Downs, Craig) (Entered: 07/15/2019) | 7/15/19 |
| 25840 | Notice of Compliance with PTO 66 by All Plaintiffs re 25751 Order. (Reference: 18-13926)(Downs, Craig) (Entered: 07/15/2019) | 7/15/19 |
| 25858 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 7/18/2019. The Court held a status conference to address future case management of the remaining cases in the B3 pleading bundle as stated herein. Regarding the approximately 31 plaintiffs that BP believes are members of the Medical Benefits Settlement Class and have released their claims under the Medical Benefits Class Action Settlement Agreement, IT IS ORDERED that BP shall file a motion for summary judgment against these plaintiffs by no later than Wednesday, July 24, 2019. Plaintiffs shall file a response by no later than Wednesday, August 7, 2019. Regarding all cases in the B3 bundle other than those mentioned above, IT IS ORDERED that the parties shall meet and confer regarding a proposed joint case management order as stated on the record. The parties shall file a proposed joint case management order by no later than Wednesday, August 7, 2019. Regarding the 22 plaintiffs who were required to comply with PTO 63 and PTO 66 by July 16, 2019 (see Rec. Docs. 25750, 25751, 25771), IT IS ORDERED that by no later than Wednesday, July 24, 2019 BP shall file a status report stating whether these plaintiffs have complied with PTO 63 and PTO 66. (Court Reporter Karen Ibos.) (Reference: B3 Claims)(cg) | 7/18/19 |

| Allen v. BP Exploration & Production, Inc. et al<br>2:16-cv-06245-CJB-JCW | | |
|---|---|---|
| **No.** | **Docket Text** | **Date Filed** |
| 1 | COMPLAINT with jury demand against All Defendants (Filing fee $ 400 receipt number 053L-5412630) filed by Sheri Dorgan Allen. (Attachments: # 1 Civil Cover Sheet, # 2 Exhibit A)Attorney Charles Felix Herd, Jr added to party Sheri Dorgan Allen(pty:pla).(Herd, Charles) (Entered: 05/16/2016) | 05/16/2016 |

| \multicolumn{3}{c}{**Allen v. BP Exploration & Production, Inc. et al**<br>**2:16-cv-06245-CJB-JCW**} |
|---|---|---|
| **No.** | **Docket Text** | **Date Filed** |
| 2 | Initial Case Assignment to Judge Carl Barbier and Magistrate Judge Sally Shushan. (mmv) (Entered: 05/18/2016) | 05/18/2016 |
| 3 | FIRST AMENDED PRETRIAL ORDER #12. Signed by Judge Carl Barbier on 6/2/2016.(ADI) (Entered: 06/30/2016) | 06/30/2016 |
| 4 | ORDER Regarding New Lawsuits Filed Pursuant to Pretrial Order No. 60: ORDERED: 1. The Clerk of Court shall consolidate New Lawsuits with MDL 2179. 2. As stated in PTO 60, paragraph 9, New Lawsuits are STAYED until further order of the Court. Accordingly, until the stay is lifted or the Court instructs otherwise: The Clerk of Court need not sign, seal, and issue a summons; the time limit for serving a summons and complaint is suspended; a defendant need not answer or otherwise respond to a New Lawsuit; etc. 3. Upon consolidating a New Lawsuit with the MDL, the Clerk of Court shall file a copy of this Order and Pretrial Order 12 (Rec. Doc. 600) (concerning electronic service by LexisNexis File & Serve) into the docket for that New Lawsuit (i.e., not the master docket for MDL 2179). The Clerk of Court need not issue the other Pretrial Orders that previously issued upon consolidation. 4. All requirements of PTO 60 remain in effect, including the requirement that the sworn statement (Exhibit A to PTO 60) be served on counsel for BP and the Plaintiffs' Steering Committee. (See PTO 60 paragraph 7, Rec. Doc. 16050).(Reference: Cases in Pleading Bundle B1). Signed by Judge Carl Barbier on 04/15/2016.(ADI) (Entered: 06/30/2016) | 06/30/2016 |
| 5 | ORDER REASSIGNING CASE. Case reassigned to Magistrate Judge Joseph C. Wilkinson, Jr for all further proceedings. Magistrate Judge Sally Shushan no longer assigned to case. Signed by Chief Judge Kurt D. Engelhardt.(ADI) (Entered: 08/04/2016) | 08/04/2016 |
| 6 | ORDERED that the Clerk is directed to CLOSE the cases listed on Exhibit A to this Order. Nothing in this Order shall be construed as a judgment under Fed. R. Civ. P. 54 or Fed. R. Civ. P. 58, nor shall this Order be construed as re-opening the time for seeking post-judgment relief or filing an appeal. Signed by Judge Carl Barbier on 9/6/2018. (originally filed in 10md2179 #24814) (sbs) (Entered: 09/17/2018) | 09/06/2018 |

| \multicolumn{3}{c}{**Dorgan v. BP PLC et al**<br>**2:17-cv-03367-CJB-JCW**} |
|---|---|---|
| **No.** | **Docket Text** | **Date Filed** |
| 1 | COMPLAINT against All Defendants (Filing fee $ 400 receipt number 053L-6079785) filed by Sheri Allen Dorgan. (Attachments: # 1 Exhibit Pre Trial 63 Sworn Statement)Attorney Charles Felix Herd, Jr added to party Sheri Allen Dorgan (pty:pla).(Herd, Charles) (Attachment 1 replaced on 4/24/2017 to redact personal id) (mmm). (Entered: 04/12/2017) | 04/12/2017 |
| 2 | Initial Case Assignment to Judge Carl Barbier and Magistrate Judge Joseph C. Wilkinson, Jr. (adp) (Entered: 04/12/2017) | 04/12/2017 |
| 3 | Amendment/Supplement to Document by Sheri Allen Dorgan re 1 Complaint, "Correct" Sworn Statement (Herd, Charles) (Main Document 3 replaced on 4/24/2017) (mmm). (Entered: 04/19/2017) | 04/19/2017 |
| 4 | PRETRIAL ORDERS #1, #11, #12 1st Amended, #25, #31, & #41 2nd Amended. Signed by Judge Carl Barbier. (Attachments: # 1 PTO#11, # 2 PTO#12 1st Amended, # 3 PTO#25, # 4 PTO#31, # 5 PTO#41 2nd Amended)(ADI) (Entered: 05/12/2017) | 05/12/2017 |
| 5 | ORDER Regarding Filing Requests for Summons and Summons Returns; ORDERED that requests for summons shall be filed in the docket for the member case, as opposed to the master docket. FURTHER ORDERED that summons returns shall not be filed into any docket, master or member, unless filing the summons return becomes necessary (for example, in connection with a motion for default judgment). When it is necessary to file a summons return, the attorney shall avoid filing the summons return as a separate, stand-alone document in the master docket. Instead, the summons return shall be filed as an exhibit to the motion, etc., to which it relates. (Doc #10204 in 10-md-2179). Signed by Judge Carl Barbier on 05/20/2013.(ADI) (Entered: 05/12/2017) | 05/12/2017 |
| 6 | Request of Summons Issued as to BP Exploration & Production, Inc. filed by Sheri Allen Dorgan re 1 Complaint, (Herd, Charles) (Entered: 05/25/2017) | 05/25/2017 |
| 7 | Request of Summons Issued as to BP America Production Company filed by Sheri Allen Dorgan re 1 Complaint, (Herd, Charles) (Entered: 05/25/2017) | 05/25/2017 |
| 8 | Request of Summons Issued as to BP PLC filed by Sheri Allen Dorgan re 1 Complaint. (Herd, Charles) (Entered: 05/25/2017) | 05/25/2017 |

| | Dorgan v. BP PLC et al<br>2:17-cv-03367-CJB-JCW | |
|---|---|---|
| **No.** | **Docket Text** | **Date Filed** |
| 9 | Summons Issued as to BP America Production Company, BP Exploration & Production, Inc.. (Attachments: # 1 Summons, # 2 Summons)(ss) (Entered: 05/25/2017) | 05/25/2017 |
| 10 | Summons Submitted for Issuance (Herd, Charles) (Entered: 08/09/2017) | 08/09/2017 |
| 11 | Summons Issued as to BP PLC. (gec) (Entered: 08/16/2017) | 08/16/2017 |
| 12 | Request of Summons Issued as to BP PLC filed by Sheri Allen Dorgan re 1 Complaint,. (Herd, Charles) (Entered: 12/28/2017) | 12/28/2017 |
| 13 | Summons Issued as to BP PLC. (ajn) (Entered: 12/28/2017) | 12/28/2017 |
| 14 | PTO 66 COMPLIANCE ORDER: IT IS ORDERED that the following plaintiffs are deemed COMPLIANT with PTO 66 and their B3 claims are not dismissed by this Order. IT IS FURTHER ORDERED that the B3 claims of the plaintiffs identified below are DISMISSED WITH PREJUDICE because they are non-compliant with PTO 66 and/or their claims were released as stated herein. Signed by Judge Carl Barbier on 1/31/2019. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(cg) (Entered: 01/31/2019) | 01/31/2019 |

| | Gortney v. BP p.l.c. et al<br>2:15-cv-01047-CJB-JCW | |
|---|---|---|
| **No.** | **Docket Text** | **Date Filed** |
| 1 | NOTICE OF REMOVAL by BP PRODUCTS NORTH AMERICA INC, BP AMERICA INC from FIRST JUDICIAL CIRCUIT, WALTON COUNTY, FL, case number 15-000055-CA. (Filing fee $ 400 receipt number 1129-3212616.), filed by BP PRODUCTS NORTH AMERICA INC, BP AMERICA INC. (Attachments: # 1 Exhibit A - State Court Pleadings, # 2 Exhibit B - Consents to Removal) (RANGE, THOMAS) [Transferred from flnd on 4/22/2015.] (Entered: 03/20/2015) | 03/20/2015 |
| 2 | CIVIL COVER SHEET. (RANGE, THOMAS) [Transferred from flnd on 4/22/2015.] (Entered: 03/20/2015) | 03/20/2015 |

| | **Gortney v. BP p.l.c. et al**<br>**2:15-cv-01047-CJB-JCW** | |
|---|---|---|
| **No.** | **Docket Text** | **Date Filed** |
| 3 | INITIAL SCHEDULING ORDER: Fed.R.Civ.P. 7.1 Corporate Disclosure Statement Deadline set for 4/3/2015. Rule 26 Meeting Report due by 5/4/2015. Discovery due by 8/19/2015. Signed by CHIEF JUDGE M CASEY RODGERS on 03/20/2015. (MB) [Transferred from flnd on 4/22/2015.] (Entered: 03/20/2015) | 03/20/2015 |
| 4 | MOTION for Extension of Time to File Answer re 1 Notice of Removal, Consented in Part by BP AMERICA INC, BP PRODUCTS NORTH AMERICA INC. (Attachments: # 1 Exhibit A - Notice of Potential Tag-Along Action) (RANGE, THOMAS) [Transferred from flnd on 4/22/2015.] (Entered: 03/23/2015) | 03/23/2015 |
| 5 | MOTION to Stay re 1 Notice of Removal, by BP AMERICA INC, BP PRODUCTS NORTH AMERICA INC. (Attachments: # 1 Exhibit A - Motion to Transfer, # 2 Exhibit B - Transfer Order, # 3 Exhibit C - Notice of Potential Tag-Along Action, # 4 Exhibit D - Stay Orders) (RANGE, THOMAS) [Transferred from flnd on 4/22/2015.] (Entered: 03/23/2015) | 03/23/2015 |
| 6 | MOTION for Joinder in Motion for Stay of Proceedings by HALLIBURTON ENERGY SERVICES INC. (BARBER, MARK) [Transferred from flnd on 4/22/2015.] (Entered: 03/23/2015) | 03/23/2015 |
| 7 | Corporate Disclosure Statement/Certificate of Interested Persons by BP AMERICA INC, BP PRODUCTS NORTH AMERICA INC identifying Corporate Parent BP PLC for BP AMERICA INC, BP PRODUCTS NORTH AMERICA INC.. (RANGE, THOMAS) [Transferred from flnd on 4/22/2015.] (Entered: 03/23/2015) | 03/23/2015 |
| 8 | NOTICE of Filing Conditional Transfer Order 125 by BP AMERICA INC, BP PRODUCTS NORTH AMERICA INC re 5 MOTION to Stay re 1 Notice of Removal, (Attachments: # 1 Exhibit A - Conditional Transfer Order 125) (RANGE, THOMAS) [Transferred from flnd on 4/22/2015.] (Entered: 03/24/2015) | 03/24/2015 |
| 9 | Consent MOTION for Extension of Time to File Response/Reply as to 1 Notice of Removal, by HALLIBURTON ENERGY SERVICES INC. (Attachments: # 1 Exhibit 1) (BARBER, MARK) [Transferred from flnd on 4/22/2015.] (Entered: 03/24/2015) | 03/24/2015 |
| 10 | MOTION for Joinder in Motion for Stay of Proceedings by TRANSOCEAN DEEPWATER INC, TRANSOCEAN OFFSHORE | 03/24/2015 |

<table>
<tr><td colspan="3" align="center"><b>Gortney v. BP p.l.c. et al<br>2:15-cv-01047-CJB-JCW</b></td></tr>
<tr><td><b>No.</b></td><td align="center"><b>Docket Text</b></td><td><b>Date Filed</b></td></tr>
<tr><td></td><td>DEEPWATER DRILLING INC. (DIAMANTAS, KYLE) [Transferred from flnd on 4/22/2015.] (Entered: 03/24/2015)</td><td></td></tr>
<tr><td>11</td><td>MOTION for Extension of Time to File Answer re 1 Notice of Removal, to Respond to the Complaint by TRANSOCEAN DEEPWATER INC, TRANSOCEAN OFFSHORE DEEPWATER DRILLING INC. (Attachments: # 1 Exhibit A) (DIAMANTAS, KYLE) [Transferred from flnd on 4/22/2015.] (Entered: 03/24/2015)</td><td>03/24/2015</td></tr>
<tr><td>12</td><td>RULE 7.1(B) CONFERENCE STATEMENT re 4 MOTION for Extension of Time to File Answer re 1 Notice of Removal, Consented in Part by BP AMERICA INC, BP PRODUCTS NORTH AMERICA INC. (RANGE, THOMAS) [Transferred from flnd on 4/22/2015.] (Entered: 03/24/2015)</td><td>03/24/2015</td></tr>
<tr><td>13</td><td>Corporate Disclosure Statement/Certificate of Interested Persons by HALLIBURTON ENERGY SERVICES INC identifying Corporate Parent HALLIBURTON COMPANY for HALLIBURTON ENERGY SERVICES INC.. (BARBER, MARK) [Transferred from flnd on 4/22/2015.] (Entered: 03/25/2015)</td><td>03/25/2015</td></tr>
<tr><td>14</td><td>ORDER OF STAY. Defendant Halliburton Energy Services, Inc.'s Joinder in Motion for Stay ofProceedings (doc. 6), and Defendants Transocean Offshore Deepwater Drilling, Inc. and Transoscean Deepwater, Inc.'s Joinder in Motion for Stay of Proceedings (doc. 10) are GRANTED. Defendants BP Products North America Inc. and BP America Inc.'s Motion for Stay of Proceedings and Suspension of Deadlines Pending Transfer by the Judicial Panel on Multidistrict Litigation (doc. 5 ) is GRANTED. All proceedings in this matter are STAYED pending further order of the Court. Signed by CHIEF JUDGE M CASEY RODGERS on 3/26/2015. (sdw) [Transferred from flnd on 4/22/2015.] (Entered: 03/26/2015)</td><td>03/26/2015</td></tr>
<tr><td>15</td><td>CONDITIONAL TRANSFER ORDER (CTO-125)(certified copy)- w/E-mail request from Clerk, Eastern District of LA, re MDL 2179. (Attachments: # 1 email) (sdw) [Transferred from flnd on 4/22/2015.] (Entered: 04/17/2015)</td><td>04/16/2015</td></tr>
<tr><td>16</td><td>Case transferred in from District of Florida Northern; Case Number 3:15-cv-00118. Electronic file certified copy of transfer order and docket sheet received (gec) (Entered: 04/22/2015)</td><td>04/22/2015</td></tr>
</table>

| | | |
|---|---|---|
| **Gortney v. BP p.l.c. et al**<br>**2:15-cv-01047-CJB-JCW** | | |
| **No.** | **Docket Text** | **Date Filed** |
| 17 | PRETRIAL ORDERS #1, #11, #12, #25, #31, & #41 2nd Amended. Signed by Judge Carl Barbier. (Attachments: # 1 PTO 11, # 2 PTO 12, # 3 PTO 25, # 4 PTO 31, # 5 PTO 41 2nd Amended)(gec) (Entered: 04/22/2015) | 04/22/2015 |
| 18 | ORDER Regarding Filing Requests for Summons and Summons Returns; ORDERED that requests for summons shall be filed in the docket for the member case, as opposed to the master docket. FURTHER ORDERED that summons returns shall not be filed into any docket, master or member, unless filing the summons return becomes necessary (for example, in connection with a motion for default judgment). When it is necessary to file a summons return, the attorney shall avoid filing the summons return as a separate, stand-alone document in the master docket. Instead, the summons return shall be filed as an exhibit to the motion, etc., to which it relates. (Doc #10204 in 10-md-2179). Signed by Judge Carl Barbier on 5/20/2013.(gec) (Entered: 04/22/2015) | 04/22/2015 |
| 19 | ORDER REASSIGNING CASE. Case reassigned to Magistrate Judge Joseph C. Wilkinson, Jr for all further proceedings. Magistrate Judge Sally Shushan no longer assigned to case. Signed by Chief Judge Kurt D. Engelhardt.(ADI) (Entered: 08/03/2016) | 08/03/2016 |
| 20 | PTO 66 COMPLIANCE ORDER: IT IS ORDERED that the following plaintiffs are deemed COMPLIANT with PTO 66 and their B3 claims are not dismissed by this Order. IT IS FURTHER ORDERED that the B3 claims of the plaintiffs identified below are DISMISSED WITH PREJUDICE because they are non-compliant with PTO 66 and/or their claims were released as stated herein. Signed by Judge Carl Barbier on 1/31/2019. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(cg) (Entered: 01/31/2019) | 01/31/2019 |

| Valdivieso v. Southern Cat, Inc. et al<br>2:12-cv-02004-CJB-JCW | | |
|---|---|---|
| No. | Docket Text | Date Filed |
| 1 | Case transferred in from Southern District of Texas (Houston); Case Number 4:12-1018. Electronic file certified copy of transfer order and docket sheet received. Filing fee paid in other District. (Attachments: # 1 Notice of Removal, # 2 State Court Pleadings, # 3 Docket Sheet, # 4 PTO 1, # 5 PTO11, # 6 PTO12, # 7 PTO25, # 8 PTO31, # 9 PTO32)(clm, ) (Entered: 08/17/2012) | 08/07/2012 |
| 2 | ORDER of Dismissal: ORDERED that all claims which have been asserted by Plaintiff Sergio Valdivieso's in this cause against Defendant EASTERN RESEARCH GROUP, INC. (hereafter sometimes called "ERG"), be, and hereby are, dismissed without prejudice. Signed by Judge Carl Barbier on 3/11/13.(sek, ) (Entered: 03/11/2013) | 03/11/2013 |
| 3 | Request of Summons Issued as to Disaster Response Services, LLC filed by Sergio Valdivieso re 1 Case Transferred In - District Transfer. (Herd, Charles) (Entered: 06/04/2013) | 06/04/2013 |
| 4 | Request of Summons Issued as to Emergency Response Group, Inc. filed by Sergio Valdivieso re 1 Case Transferred In - District Transfer,. (Herd, Charles) (Entered: 06/04/2013) | 06/04/2013 |
| 5 | Request of Summons Issued as to SWS Environmental Services fka Eagle-SWS Inc. filed by Sergio Valdivieso re 1 Case Transferred In - District Transfer,. (Herd, Charles) (Entered: 06/04/2013) | 06/04/2013 |
| 6 | Summons Issued as to Disaster Response Services, LLC, Emergency Response Group, Inc., SWS Environmental Services fka Eagle-SWS Inc. (Attachments: # 1 summons, # 2 summons)(sek, ) (Entered: 06/10/2013) | 06/10/2013 |
| 7 | **DEFICIENT** Request of Summons Issued as to Disaster Response Services, LLC (non-party Disaster Research Group, LLC is named on the summons) filed by Sergio Valdivieso re 1 Case Transferred In - District Transfer. (Herd, Charles) Modified on 10/10/2013 (gec,). (Entered: 10/09/2013) | 10/09/2013 |
| 8 | Request of Summons Issued as to Disaster Response Group LLC filed by Sergio Valdivieso re 1 Case Transferred In - District Transfer. (Herd, Charles) (Entered: 10/11/2013) | 10/11/2013 |

| | Valdivieso v. Southern Cat, Inc. et al<br>2:12-cv-02004-CJB-JCW | |
|---|---|---|
| **No.** | **Docket Text** | **Date Filed** |
| 9 | Request of Summons Issued as to Disaster Response Group LLC filed by Sergio Valdivieso re 1 Case Transferred In - District Transfer. (Herd, Charles) (Entered: 10/22/2013) | 10/22/2013 |
| 10 | Statement by Sergio Valdivieso for Disclosure of B1 Claims (Attachments: # 1 Exhibit A)(Herd, Charles) (Entered: 05/16/2016) | 05/16/2016 |
| 11 | ORDER REASSIGNING CASE. Case reassigned to Magistrate Judge Joseph C. Wilkinson, Jr for all further proceedings. Magistrate Judge Sally Shushan no longer assigned to case. Signed by Chief Judge Kurt D. Engelhardt.(ADI) (Entered: 08/03/2016) | 08/03/2016 |
| 12 | PTO 66 COMPLIANCE ORDER: IT IS ORDERED that the following plaintiffs are deemed COMPLIANT with PTO 66 and their B3 claims are not dismissed by this Order. IT IS FURTHER ORDERED that the B3 claims of the plaintiffs identified below are DISMISSED WITH PREJUDICE because they are non-compliant with PTO 66 and/or their claims were released as stated herein. Signed by Judge Carl Barbier on 1/31/2019. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(cg) (Entered: 02/06/2019) | 02/06/2019 |

| | Iames v. BP Exploration & Production, Inc. et al<br>2:17-cv-03217-CJB-JCW | |
|---|---|---|
| **No.** | **Docket Text** | **Date Filed** |
| 1 | COMPLAINT with jury demand against All Defendants (Filing fee $ 400 receipt number 053L-6076737) filed by Sandra A. Iames. (Attachments: # 1 Civil Cover Sheet, # 2 Exhibit A)Attorney J. Alistair McKenzie added to party Sandra A. Iames (pty:pla). (McKenzie, J.) (Attachment 2 replaced on 4/21/2017 to redact personal id) (mmm). (Entered: 04/11/2017) | 4/11/2017 |
| 2 | Initial Case Assignment to Judge Carl Barbier and Magistrate Judge Joseph C. Wilkinson, Jr. (gk) (Entered: 04/12/2017) | 4/12/2017 |
| 3 | PRETRIAL ORDERS #1, #11, #12 1st Amended, #25, #31, & #41 2nd Amended. Signed by Judge Carl Barbier. (Attachments: # 1 PTO#11, # 2 | 5/12/2017 |

| | Iames v. BP Exploration & Production, Inc. et al<br>2:17-cv-03217-CJB-JCW | |
|---|---|---|
| **No.** | **Docket Text** | **Date Filed** |
| | PTO#12 1st Amended, # 3 PTO#25, # 4 PTO#31, # 5 PTO#41 2nd Amended)(ADI) (Entered: 05/12/2017) | |
| 4 | ORDER Regarding Filing Requests for Summons and Summons Returns; ORDERED that requests for summons shall be filed in the docket for the member case, as opposed to the master docket. FURTHER ORDERED that summons returns shall not be filed into any docket, master or member, unless filing the summons return becomes necessary (for example, in connection with a motion for default judgment). When it is necessary to file a summons return, the attorney shall avoid filing the summons return as a separate, standalone document in the master docket. Instead, the summons return shall be filed as an exhibit to the motion, etc., to which it relates. (Doc #10204 in 10-md-2179). Signed byJudge Carl Barbier on 05/20/2013.(ADI) (Entered: 05/12/2017) | 5/12/2017 |
| 5 | 5 PTO 66 COMPLIANCE ORDER: IT IS ORDERED that the following plaintiffs are deemed COMPLIANT with PTO 66 and their B3 claims are not dismissed by this Order. IT IS FURTHER ORDERED that the B3 claims of the plaintiffs identified below are<br>DISMISSED WITH PREJUDICE because they are non-compliant with PTO 66 and/or their claims were released as stated herein. Signed by Judge Carl Barbier on 1/31/2019. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(cg) (Entered: 01/31/2019) | 1/31/2019 |

| | Alvarado v. BP Exploration & Production, Inc et al<br>2:13-cv-01778-CJB-JCW | |
|---|---|---|
| **No.** | **Docket Text** | **Date Filed** |
| 1 | COMPLAINT with jury demand against All Defendants (Filing fee $ 350 receipt number 053L-3921848) filed by Sergio Alvarado. (Attachments: # 1 Civil Cover Sheet)(Schmidt, Douglas) (Entered: 04/19/2013) | 4/19/2013 |
| 2 | Initial Case Assignment to Judge Carl Barbier and Magistrate Judge Sally Shushan. (jdh, ) (Entered: 04/29/2013) - Docket entry | 4/29/2013 |
| 5 | PRETRIAL ORDER No. 11 (Case Management Order No. I): Instructions re filings and Deadlines are as set forth in document. Signed by Judge Carl | 5/17/2013 |

| | Alvarado v. BP Exploration & Production, Inc et al<br>2:13-cv-01778-CJB-JCW | |
|---|---|---|
| **No.** | **Docket Text** | **Date Filed** |
| | Barbier on 10/19/10. (Attachments: # I Exhibit A)(Reference: all cases)(sek, ) (Entered: 10/19/2010) | |
| 5 | PRETRIAL ORDER NO. 25 - Clarifying the Pleading Bundles, Responsive Pleadings, and the Master Complaints. Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit 1 - Bundle A Cases, # 2 Exhibit 2 - Bundle C Cases, # 3 Exhibit 3 - Short-Form Joinder, # 4 Exhibit 4- Amended PPF)(Reference: all cases)(ijg, ) (Entered: 01/12/2011) | 5/17/2013 |
| 28 | ORDER REASSIGNING CASE. Case reassigned to Magistrate Judge Joseph C. Wilkinson, Jr for all further proceedings. Magistrate Judge Sally Shushan no longer assigned to case. Signed by Chief Judge Kurt D. Engelhardt.(ADI) (Entered: 08/03/2016) | 8/3/2016 |
| 29 | Statement by Sergio Alvarado, Eileen Gonzalez (Attachments: # 1 Exhibit)(Schmidt, Douglas) (Entered: 03/10/2017) (Form for Disclosures Regarding Remaining Clean-up, Medical Monitoring, and Post-April 20 Personal Injury Claims, Vessels od Opportunity Charter Claims, and all Other B3 Claims) | 3/10/2017 |
| 30 | PTO 66 COMPLIANCE ORDER: IT IS ORDERED that the following plaintiffs are deemed COMPLIANT with PTO 66 and their B3 claims are not dismissed by this Order. IT IS FURTHER ORDERED that the B3 claims of the plaintiffs identified below are DISMISSED WITH PREJUDICE because they are non-compliant with PTO 66 and/or their claims were released as stated herein. Signed by Judge Carl Barbier on 1/31/2019. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Reference: 102179)(cg) (Entered: 01/31/2019) | 1/31/2019 |

| 2:10-cv-08888 CJB-JCW | | |
|---|---|---|
| **No.** | **Docket Text** | **Date Filed** |
| 54971 | Direct Filing Short Form for Sergio Alvarado | 4/15/2011 |
| 86372 | Short Form Joinder – Brian Gortney | 4/11/2011 |
| 108825 | Short Form Joinder – Sheri Dorgan | 9/26/2011 |
| 118018 | Amended 108825 Short Form Joinder – Sheri Dorgan | 3/16/2012 |
| 136654 | Short Form Joinder – Sergio Valdvieso | 2/6/2014 |

Respectfully Submitted,

J. Andrew Langan, P.C.
Matthew T. Regan, P.C.
**KIRKLAND & ELLIS LLP**
300 North LaSalle
Chicago, IL 60654
Telephone:  (312) 862-2000
Facsimile:  (312) 862-2200
andrew.langan@kirkland.com
matthew.regan@kirkland.com

George W. Hicks, Jr.
Aaron L. Nielson
**KIRKLAND & ELLIS LLP**
655 Fifteenth Street, N.W.
Washington, DC 20005
Telephone: (202) 879-5000
Facsimile: (202) 879-5200
george.hicks@kirkland.com
aaron.nielson@kirkland.com

*Attorneys-in-Charge for Defendants Exploration & Production Inc., America Production Company, and  P.L.C.*

/s/ Devin C. Reid
Don K. Haycraft
Devin C. Reid
**LISKOW & LEWIS LLP**
701 Poydras Street, Suite 5000
New Orleans, LA 70139
Telephone: (504) 556-4128
Facsimile: (504) 556-4108
dkhaycraft@liskow.com
dcreid@liskow.com

/s/ J. Alistair McKenzie
J. Alistair McKenzie, Esq.
Florida Bar Number: 91849
**MCKENZIE LAW FIRM, P.A.**
905 East Hatton Street
Pensacola, FL 32503-3931
Telephone: (850) 432-2856
Facsimile: (850) 202-2012
amckenzie@mckenzielawfirm.com
bryan@mckenzielawfirm.com

*Attorneys for Iames*

/s/ R. Alan York
R. Alan York
**REED SMITH LLP**
811 Main Street
Suite 1700
Houston, TX 77002
Telephone: 713-469-3800
Facsimile:  713-469-3899
AYork@ReedSmith.com

*Attorney for Halliburton Energy Services, and Sperry Drilling Services*

/s/ Kevin Parker
Kevin Parker
State Bar Number: 15494020
Harvey G. Brown Jr.
State Bar Number: 03130500
**THE LANIER LAW FIRM**
10940 W. Sam Houston Pwky N., Suite 100
Houston, Texas 77069
Telephone: 713.659.5200
Facsimile: 713.659.2204
Kevin.Parker@lanierlawfirm.com
Harvey.Brown@lanierlawfirm.com

*Attorneys for Plaintiffs-Appellants Sheri Allen Dorgan, Brian Gortney and Sergio Valdivieso*

/s/ Kerry J. Miller
Kerry J. Miller (#24562), T.A.
Daniel J. Dysart (#33812)
**FISHMAN HAYGOOD, LLP**
201 St. Charles Avenue, 46th Floor
New Orleans, LA 70170
Telephone: (504) 556-5549
Facsimile: (504) 310-0275
kmiller@fishmanhaygood.com
ddysart@fishmanhaygood.com

*Counsel for Defendants, Transocean Holdings, LLC; Transocean Deepwater, Inc.; Transocean Offshore Deepwater Drilling, Inc.; Transocean Ltd. And Triton Asset Leasing GmbH*

/s/ Douglas M. Schmidt APLC
335 City Park Ave.
New Orleans, LA 70119
Telephone: (504) 482-5711
Facsimile: (504) 482-5755
dglsschmdt@yahoo.com

*Attorney for Sergio Alvarado*

**CERTIFICATE OF SERVICE**

I hereby certify that the above and foregoing has been served on All Counsel by electronically uploading the same to File & ServeXpress in accordance with Pretrial Order No. 12, as amended, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice in accordance with the procedures established in MDL 2179, on this 23rd day of July, 2019.

/s/ Devin C. Reid