## Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason | Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|---|---|---|
| 76711 | 45071 | Shrimp Claim - Remove RTP | 259972 | 21878 | Offset by Prior Spill Payments |
| 76711 | 45074 | Shrimp Claim - Remove RTP | 259972 | 21884 | Offset by Prior Spill Payments |
| 99619 | 17579 | Shrimp Claim - Remove RTP | 278557 | 53498 | FWA Status Removed |
| 99619 | 73545 | Shrimp Claim - Remove RTP | 278557 | 53537 | FWA Status Removed |
| 119496 | 76703 | FWA Status Removed | 278620 | 90512 | FWA Status Removed |
| 119496 | 127655 | FWA Status Removed | 278632 | 6504 | Shrimp Claim - Remove RTP |
| 119496 | 127686 | FWA Status Removed | 286851 | 84471 | Shrimp Claim - Remove RTP |
| 119496 | 127688 | FWA Status Removed | 289741 | 16895 | Shrimp Claim - Remove RTP |
| 119496 | 178010 | FWA Status Removed | 289741 | 73449 | Shrimp Claim - Remove RTP |
| 119496 | 202917 | FWA Status Removed | 293768 | 111336 | FWA Status Removed |
| 119755 | 20810 | Shrimp Claim - Remove RTP | 293768 | 211802 | FWA Status Removed |
| 119755 | 20812 | Shrimp Claim - Remove RTP | 321344 | 140223 | FWA Status Removed |
| 119903 | 19649 | FWA Status Removed | 321344 | 140224 | FWA Status Removed |
| 119903 | 137273 | FWA Status Removed | 321344 | 140225 | FWA Status Removed |
| 119903 | 141857 | FWA Status Removed | 321344 | 140226 | FWA Status Removed |
| 119914 | 27427 | Shrimp Claim - Remove RTP | 321344 | 140227 | FWA Status Removed |
| 119914 | 73434 | Shrimp Claim - Remove RTP | 321344 | 140229 | FWA Status Removed |
| 119937 | 93085 | FWA Status Removed | 321344 | 140230 | FWA Status Removed |
| 120509 | 2113 | Shrimp Claim - Remove RTP | 321344 | 140231 | FWA Status Removed |
| 122821 | 140372 | Offset by Prior Spill Payments | 321344 | 140232 | FWA Status Removed |
| 140756 | 185907 | Shrimp Claim - Remove RTP | 321344 | 140233 | FWA Status Removed |
| 160639 | 49223 | Shrimp Claim - Remove RTP | 321344 | 140234 | FWA Status Removed |
| 185037 | 88673 | FWA Status Removed | 321344 | 140236 | FWA Status Removed |
| 186798 | 34052 | Shrimp Claim - Remove RTP | 321344 | 140237 | FWA Status Removed |
| 186798 | 34056 | Shrimp Claim - Remove RTP | 321344 | 140238 | FWA Status Removed |
| 186798 | 34476 | Shrimp Claim - Remove RTP | 321344 | 140239 | FWA Status Removed |
| 214336 | 357823 | FWA Status Removed | 321344 | 140240 | FWA Status Removed |
| 220365 | 135069 | FWA Status Removed | 321344 | 140241 | FWA Status Removed |
| 220365 | 135087 | FWA Status Removed | 321344 | 140242 | FWA Status Removed |
| 220365 | 307532 | FWA Status Removed | 321344 | 140243 | FWA Status Removed |
| 240900 | 189514 | FWA Status Removed | 321344 | 140244 | FWA Status Removed |
| 241114 | 36009 | Offset by Prior Spill Payments | 321344 | 140245 | FWA Status Removed |
| 241143 | 16890 | FWA Status Removed | 321344 | 140246 | FWA Status Removed |
| 241143 | 16929 | FWA Status Removed | 355290 | 295829 | FWA Status Removed |
| 241143 | 194050 | FWA Status Removed | 374015 | 355941 | FWA Status Removed |
| | | | 378950 | 355956 | FWA Status Removed |
| 241143 | 237956 | FWA Status Removed | 421159 | 128470 | Shrimp Claim - Remove RTP |
| 259972 | 21759 | Offset by Prior Spill Payments | | | |

# Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 421159 | 131090 | Shrimp Claim - Remove RTP |
| 421159 | 131165 | Shrimp Claim - Remove RTP |
| 421159 | 131472 | Shrimp Claim - Remove RTP |
| 421159 | 125791 | FWA Status Removed |
| 421159 | 125839 | FWA Status Removed |
| 421159 | 128470 | FWA Status Removed |
| 421159 | 131090 | FWA Status Removed |
| 421159 | 131165 | FWA Status Removed |
| 421159 | 131472 | FWA Status Removed |
| 421159 | 202673 | FWA Status Removed |
| 421159 | 203711 | FWA Status Removed |
| 421159 | 204257 | FWA Status Removed |
| 421159 | 204259 | FWA Status Removed |
| 467355 | 160940 | FWA Status Removed |
| 100000087 | 5004 | Shrimp Claim - Remove RTP |
| 100000087 | 5007 | Shrimp Claim - Remove RTP |
| 100000103 | 8911 | Oyster Combined - Remove RTP |
| 100000114 | 16151 | Oyster Combined - Remove RTP |
| 100000119 | 127294 | Oyster Combined - Remove RTP |
| 100000125 | 5646 | Oyster Combined - Remove RTP |
| 100000163 | 117133 | Shrimp Claim - Remove RTP |
| 100000163 | 117139 | Shrimp Claim - Remove RTP |
| 100000166 | 10289 | Shrimp Claim - Remove RTP |
| 100000166 | 10291 | Shrimp Claim - Remove RTP |
| 100000173 | 10334 | Oyster Combined - Remove RTP |
| 100000226 | 6821 | Shrimp Claim - Remove RTP |
| 100000226 | 6824 | Shrimp Claim - Remove RTP |
| 100000227 | 134937 | Shrimp Claim - Remove RTP |
| 100000231 | 3900 | Shrimp Claim - Remove RTP |
| 100000231 | 3905 | Shrimp Claim - Remove RTP |
| 100000235 | 11272 | Shrimp Claim - Remove RTP |
| 100000236 | 19041 | Shrimp Claim - Remove RTP |
| 100000236 | 19042 | Shrimp Claim - Remove RTP |
| 100000236 | 19041 | FWA Status Removed |
| 100000236 | 19042 | FWA Status Removed |

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100000236 | 19044 | FWA Status Removed |
| 100000236 | 19045 | FWA Status Removed |
| 100000236 | 19047 | FWA Status Removed |
| 100000236 | 40795 | FWA Status Removed |
| 100000236 | 196095 | FWA Status Removed |
| 100000239 | 4854 | Shrimp Claim - Remove RTP |
| 100000239 | 4897 | Shrimp Claim - Remove RTP |
| 100000241 | 6204 | Shrimp Claim - Remove RTP |
| 100000244 | 6748 | Shrimp Claim - Remove RTP |
| 100000245 | 11271 | Shrimp Claim - Remove RTP |
| 100000251 | 19738 | Shrimp Claim - Remove RTP |
| 100000251 | 19739 | Shrimp Claim - Remove RTP |
| 100000256 | 18245 | Shrimp Claim - Remove RTP |
| 100000257 | 26574 | Shrimp Claim - Remove RTP |
| 100000258 | 5211 | Shrimp Claim - Remove RTP |
| 100000262 | 4255 | Shrimp Claim - Remove RTP |
| 100000262 | 4299 | Shrimp Claim - Remove RTP |
| 100000263 | 47812 | FWA Status Removed |
| 100000263 | 155555 | FWA Status Removed |
| 100000267 | 7377 | Shrimp Claim - Remove RTP |
| 100000268 | 22341 | Shrimp Claim - Remove RTP |
| 100000268 | 22342 | Shrimp Claim - Remove RTP |
| 100000270 | 11935 | Shrimp Claim - Remove RTP |
| 100000274 | 9304 | Shrimp Claim - Remove RTP |
| 100000302 | 1978 | Shrimp Claim - Remove RTP |
| 100000302 | 2052 | Shrimp Claim - Remove RTP |
| 100000305 | 4141 | Shrimp Claim - Remove RTP |
| 100000305 | 4178 | Shrimp Claim - Remove RTP |
| 100000306 | 11863 | FWA Status Removed |
| 100000306 | 13706 | FWA Status Removed |
| 100000306 | 92056 | FWA Status Removed |
| 100000306 | 121808 | FWA Status Removed |
| 100000306 | 121809 | FWA Status Removed |
| 100000306 | 179083 | FWA Status Removed |
| 100000306 | 183622 | FWA Status Removed |
| 100000306 | 420121 | FWA Status Removed |
| 100000307 | 22183 | FWA Status Removed |
| 100000307 | 22281 | FWA Status Removed |
| 100000307 | 62550 | FWA Status Removed |

# Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason | Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|---|---|---|
| 100000307 | 102262 | FWA Status Removed | 100000397 | 5805 | Shrimp Claim - Remove RTP |
| 100000307 | 162596 | FWA Status Removed | 100000407 | 4319 | Shrimp Claim - Remove RTP |
| 100000310 | 4922 | Shrimp Claim - Remove RTP | 100000429 | 15147 | Shrimp Claim - Remove RTP |
| 100000311 | 6219 | Shrimp Claim - Remove RTP | 100000429 | 15152 | Shrimp Claim - Remove RTP |
| 100000311 | 6242 | Shrimp Claim - Remove RTP | 100000429 | 16333 | Shrimp Claim - Remove RTP |
| 100000312 | 4767 | Shrimp Claim - Remove RTP | 100000433 | 21047 | Shrimp Claim - Remove RTP |
| 100000315 | 11097 | Shrimp Claim - Remove RTP | 100000433 | 21048 | Shrimp Claim - Remove RTP |
| 100000315 | 11098 | Shrimp Claim - Remove RTP | 100000434 | 109882 | Offset by Prior Spill Payments |
| 100000320 | 12694 | Shrimp Claim - Remove RTP | 100000450 | 17863 | Shrimp Claim - Remove RTP |
| 100000322 | 5713 | Shrimp Claim - Remove RTP | 100000450 | 19492 | Shrimp Claim - Remove RTP |
| 100000323 | 7260 | Shrimp Claim - Remove RTP | 100000457 | 7770 | Shrimp Claim - Remove RTP |
| 100000323 | 7485 | Shrimp Claim - Remove RTP | 100000461 | 14882 | Shrimp Claim - Remove RTP |
| 100000326 | 10103 | Shrimp Claim - Remove RTP | 100000461 | 14883 | Shrimp Claim - Remove RTP |
| 100000326 | 10104 | Shrimp Claim - Remove RTP | 100000465 | 11288 | Shrimp Claim - Remove RTP |
| 100000334 | 10119 | FWA Status Removed | 100000470 | 10452 | Shrimp Claim - Remove RTP |
| 100000334 | 158027 | FWA Status Removed | 100000472 | 42407 | Offset by Prior Spill Payments |
| 100000337 | 86854 | Oyster Combined - Remove RTP | 100000473 | 7354 | Shrimp Claim - Remove RTP |
| 100000339 | 85548 | Offset by Prior Spill Payments | 100000473 | 7394 | Shrimp Claim - Remove RTP |
| 100000342 | 38592 | Shrimp Claim - Remove RTP | 100000475 | 7132 | Shrimp Claim - Remove RTP |
| 100000343 | 5346 | Shrimp Claim - Remove RTP | 100000475 | 7178 | Shrimp Claim - Remove RTP |
| 100000353 | 130282 | Offset by Prior Spill Payments | 100000476 | 23628 | Shrimp Claim - Remove RTP |
| 100000359 | 3049 | Shrimp Claim - Remove RTP | 100000476 | 23629 | Shrimp Claim - Remove RTP |
| 100000359 | 3086 | Shrimp Claim - Remove RTP | 100000477 | 9754 | Shrimp Claim - Remove RTP |
| 100000361 | 1397 | Shrimp Claim - Remove RTP | 100000477 | 9755 | Shrimp Claim - Remove RTP |
| 100000362 | 15104 | Shrimp Claim - Remove RTP | 100000478 | 126238 | Offset by Prior Spill Payments |
| 100000362 | 15106 | Shrimp Claim - Remove RTP | 100000481 | 25024 | Shrimp Claim - Remove RTP |
| 100000363 | 1078 | Shrimp Claim - Remove RTP | 100000481 | 25025 | Shrimp Claim - Remove RTP |
| 100000363 | 2660 | Shrimp Claim - Remove RTP | 100000482 | 8775 | Shrimp Claim - Remove RTP |
| 100000367 | 32936 | Shrimp Claim - Remove RTP | 100000482 | 8781 | Shrimp Claim - Remove RTP |
| 100000368 | 130431 | Shrimp Claim - Remove RTP | 100000485 | 8761 | Shrimp Claim - Remove RTP |
| 100000368 | 130436 | Shrimp Claim - Remove RTP | 100000486 | 17516 | Shrimp Claim - Remove RTP |
| 100000370 | 22106 | Shrimp Claim - Remove RTP | 100000486 | 18577 | Shrimp Claim - Remove RTP |
| 100000381 | 3163 | Shrimp Claim - Remove RTP | 100000487 | 4789 | Shrimp Claim - Remove RTP |
| 100000381 | 3196 | Shrimp Claim - Remove RTP | 100000494 | 2430 | Shrimp Claim - Remove RTP |
| 100000382 | 1063 | Shrimp Claim - Remove RTP | 100000494 | 2433 | Shrimp Claim - Remove RTP |
| 100000392 | 8769 | Shrimp Claim - Remove RTP | 100000495 | 2288 | Shrimp Claim - Remove RTP |
| 100000392 | 8776 | Shrimp Claim - Remove RTP | 100000497 | 123561 | Offset by Prior Spill Payments |
| 100000396 | 89780 | Offset by Prior Spill Payments | 100000498 | 123594 | Offset by Prior Spill Payments |
| | | | 100000499 | 17250 | Shrimp Claim - Remove RTP |

## Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason | Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|---|---|---|
| 100000499 | 17251 | Shrimp Claim - Remove RTP | 100000557 | 23516 | Shrimp Claim - Remove RTP |
| 100000504 | 11826 | Shrimp Claim - Remove RTP | 100000557 | 23517 | Shrimp Claim - Remove RTP |
| 100000504 | 73264 | Shrimp Claim - Remove RTP | 100000558 | 6877 | Shrimp Claim - Remove RTP |
| 100000522 | 5443 | Shrimp Claim - Remove RTP | 100000559 | 9116 | Shrimp Claim - Remove RTP |
| 100000523 | 93127 | Shrimp Claim - Remove RTP | 100000560 | 6791 | Shrimp Claim - Remove RTP |
| 100000523 | 93128 | Shrimp Claim - Remove RTP | 100000560 | 6802 | Shrimp Claim - Remove RTP |
| 100000524 | 16533 | Shrimp Claim - Remove RTP | 100000561 | 222316 | Offset by Prior Spill Payments |
| 100000524 | 16613 | Shrimp Claim - Remove RTP | 100000564 | 10477 | Shrimp Claim - Remove RTP |
| 100000528 | 15793 | Shrimp Claim - Remove RTP | 100000564 | 10479 | Shrimp Claim - Remove RTP |
| 100000531 | 15875 | Shrimp Claim - Remove RTP | 100000565 | 3805 | Shrimp Claim - Remove RTP |
| 100000531 | 15876 | Shrimp Claim - Remove RTP | 100000573 | 17447 | Shrimp Claim - Remove RTP |
| 100000533 | 21544 | Shrimp Claim - Remove RTP | 100000573 | 17449 | Shrimp Claim - Remove RTP |
| 100000533 | 21549 | Shrimp Claim - Remove RTP | 100000580 | 6851 | Shrimp Claim - Remove RTP |
| 100000536 | 7519 | Shrimp Claim - Remove RTP | 100000582 | 53501 | Shrimp Claim - Remove RTP |
| 100000536 | 7537 | Shrimp Claim - Remove RTP | 100000582 | 53504 | Shrimp Claim - Remove RTP |
| 100000544 | 16547 | Shrimp Claim - Remove RTP | 100000583 | 130331 | Offset by Prior Spill Payments |
| 100000544 | 16550 | Shrimp Claim - Remove RTP | 100000585 | 5476 | Shrimp Claim - Remove RTP |
| 100000547 | 89991 | FWA Status Removed | 100000585 | 5494 | Shrimp Claim - Remove RTP |
| 100000547 | 89992 | FWA Status Removed | 100000585 | 5817 | Shrimp Claim - Remove RTP |
| 100000547 | 188489 | FWA Status Removed | 100000587 | 3520 | Shrimp Claim - Remove RTP |
| 100000547 | 191123 | FWA Status Removed | 100000592 | 3928 | Shrimp Claim - Remove RTP |
| 100000547 | 213274 | FWA Status Removed | 100000592 | 3935 | Shrimp Claim - Remove RTP |
| 100000548 | 32623 | Shrimp Claim - Remove RTP | 100000607 | 11332 | Shrimp Claim - Remove RTP |
| 100000548 | 96092 | Shrimp Claim - Remove RTP | 100000607 | 11333 | Shrimp Claim - Remove RTP |
| 100000550 | 98259 | Shrimp Claim - Remove RTP | 100000616 | 4610 | Shrimp Claim - Remove RTP |
| 100000550 | 98260 | Shrimp Claim - Remove RTP | 100000618 | 110419 | Shrimp Claim - Remove RTP |
| 100000551 | 10212 | Shrimp Claim - Remove RTP | 100000618 | 110420 | Shrimp Claim - Remove RTP |
| 100000551 | 10224 | Shrimp Claim - Remove RTP | 100000618 | 110422 | Shrimp Claim - Remove RTP |
| 100000551 | 10212 | FWA Status Removed | 100000620 | 92379 | FWA Status Removed |
| 100000551 | 10224 | FWA Status Removed | 100000620 | 92380 | FWA Status Removed |
| 100000551 | 174275 | FWA Status Removed | 100000620 | 116639 | FWA Status Removed |
| 100000551 | 198766 | FWA Status Removed | 100000620 | 160112 | FWA Status Removed |
| 100000553 | 136239 | Offset by Prior Spill Payments | 100000620 | 177631 | FWA Status Removed |
| 100000554 | 45154 | Shrimp Claim - Remove RTP | 100000624 | 10618 | Shrimp Claim - Remove RTP |
| 100000554 | 45155 | Shrimp Claim - Remove RTP | 100000624 | 10619 | Shrimp Claim - Remove RTP |
| 100000555 | 6892 | Shrimp Claim - Remove RTP | 100000630 | 10976 | Shrimp Claim - Remove RTP |
| 100000555 | 6901 | Shrimp Claim - Remove RTP | 100000630 | 10986 | Shrimp Claim - Remove RTP |
| 100000556 | 17560 | Shrimp Claim - Remove RTP | 100000632 | 91645 | FWA Status Removed |
| 100000556 | 18769 | Shrimp Claim - Remove RTP | 100000632 | 91646 | FWA Status Removed |

# Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason | Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|---|---|---|
| 100000632 | 179932 | FWA Status Removed | 100000740 | 47045 | Offset by Prior Spill Payments |
| 100000632 | 182081 | FWA Status Removed | 100000753 | 2465 | Shrimp Claim - Remove RTP |
| 100000636 | 11130 | Shrimp Claim - Remove RTP | 100000759 | 94990 | Offset by Prior Spill Payments |
| 100000636 | 11131 | Shrimp Claim - Remove RTP | 100000765 | 16081 | Shrimp Claim - Remove RTP |
| 100000645 | 8321 | Shrimp Claim - Remove RTP | 100000777 | 47958 | Shrimp Claim - Remove RTP |
| 100000645 | 8543 | Shrimp Claim - Remove RTP | 100000777 | 47960 | Shrimp Claim - Remove RTP |
| 100000652 | 7035 | Shrimp Claim - Remove RTP | 100000783 | 27202 | Shrimp Claim - Remove RTP |
| 100000652 | 7051 | Shrimp Claim - Remove RTP | 100000783 | 27249 | Shrimp Claim - Remove RTP |
| 100000653 | 17058 | Shrimp Claim - Remove RTP | 100000793 | 132695 | Shrimp Claim - Remove RTP |
| 100000657 | 22075 | Shrimp Claim - Remove RTP | 100000793 | 132697 | Shrimp Claim - Remove RTP |
| 100000659 | 6631 | Shrimp Claim - Remove RTP | 100000801 | 15045 | Shrimp Claim - Remove RTP |
| 100000668 | 121106 | Offset by Prior Spill Payments | 100000806 | 6876 | Shrimp Claim - Remove RTP |
| 100000670 | 18388 | Shrimp Claim - Remove RTP | 100000819 | 78862 | Offset by Prior Spill Payments |
| 100000670 | 18388 | FWA Status Removed | 100000824 | 11418 | Shrimp Claim - Remove RTP |
| 100000670 | 39503 | FWA Status Removed | 100000826 | 19138 | Shrimp Claim - Remove RTP |
| 100000670 | 181909 | FWA Status Removed | 100000826 | 19139 | Shrimp Claim - Remove RTP |
| 100000675 | 9463 | Shrimp Claim - Remove RTP | 100000827 | 11428 | Shrimp Claim - Remove RTP |
| 100000677 | 9375 | Shrimp Claim - Remove RTP | 100000827 | 15085 | Shrimp Claim - Remove RTP |
| 100000677 | 9377 | Shrimp Claim - Remove RTP | 100000829 | 15087 | Shrimp Claim - Remove RTP |
| 100000678 | 21283 | Shrimp Claim - Remove RTP | 100000833 | 15365 | Shrimp Claim - Remove RTP |
| 100000678 | 21284 | Shrimp Claim - Remove RTP | 100000833 | 15371 | Shrimp Claim - Remove RTP |
| 100000681 | 7106 | Shrimp Claim - Remove RTP | 100000834 | 16891 | Shrimp Claim - Remove RTP |
| 100000681 | 7227 | Shrimp Claim - Remove RTP | 100000837 | 19284 | Shrimp Claim - Remove RTP |
| 100000682 | 10813 | Shrimp Claim - Remove RTP | 100000840 | 14240 | Shrimp Claim - Remove RTP |
| 100000683 | 13428 | Shrimp Claim - Remove RTP | 100000840 | 14241 | Shrimp Claim - Remove RTP |
| 100000686 | 1387 | Shrimp Claim - Remove RTP | 100000842 | 37521 | Shrimp Claim - Remove RTP |
| 100000686 | 3826 | Shrimp Claim - Remove RTP | 100000842 | 37529 | Shrimp Claim - Remove RTP |
| 100000687 | 5585 | Shrimp Claim - Remove RTP | 100000844 | 27144 | Shrimp Claim - Remove RTP |
| 100000687 | 5609 | Shrimp Claim - Remove RTP | 100000844 | 27145 | Shrimp Claim - Remove RTP |
| 100000688 | 17883 | Shrimp Claim - Remove RTP | 100000845 | 12035 | Shrimp Claim - Remove RTP |
| 100000688 | 17907 | Shrimp Claim - Remove RTP | 100000845 | 12038 | Shrimp Claim - Remove RTP |
| 100000689 | 22382 | Shrimp Claim - Remove RTP | 100000849 | 132166 | Offset by Prior Spill Payments |
| 100000689 | 22383 | Shrimp Claim - Remove RTP | 100000855 | 130573 | Offset by Prior Spill Payments |
| 100000700 | 25339 | Shrimp Claim - Remove RTP | 100000864 | 18859 | Shrimp Claim - Remove RTP |
| 100000700 | 25340 | Shrimp Claim - Remove RTP | 100000865 | 15814 | Shrimp Claim - Remove RTP |
| 100000718 | 9813 | Shrimp Claim - Remove RTP | 100000866 | 2099 | Shrimp Claim - Remove RTP |
| 100000718 | 23754 | Shrimp Claim - Remove RTP | 100000866 | 2101 | Shrimp Claim - Remove RTP |
| 100000733 | 10995 | Shrimp Claim - Remove RTP | 100000867 | 4015 | FWA Status Removed |
| 100000740 | 47044 | Offset by Prior Spill Payments | 100000868 | 3268 | Shrimp Claim - Remove RTP |

# Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason | Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|---|---|---|
| 100000868 | 3268 | FWA Status Removed | 100000922 | 14289 | FWA Status Removed |
| 100000868 | 233579 | FWA Status Removed | 100000922 | 14291 | FWA Status Removed |
| 100000869 | 22440 | Shrimp Claim - Remove RTP | 100000922 | 14298 | FWA Status Removed |
| 100000869 | 26200 | Shrimp Claim - Remove RTP | 100000922 | 14300 | FWA Status Removed |
| 100000873 | 77498 | FWA Status Removed | 100000922 | 43150 | FWA Status Removed |
| 100000873 | 77512 | FWA Status Removed | 100000922 | 183759 | FWA Status Removed |
| 100000873 | 77546 | FWA Status Removed | 100000923 | 5410 | Shrimp Claim - Remove RTP |
| 100000873 | 298693 | FWA Status Removed | 100000926 | 19288 | Shrimp Claim - Remove RTP |
| 100000875 | 12437 | Shrimp Claim - Remove RTP | 100000926 | 19289 | Shrimp Claim - Remove RTP |
| 100000875 | 12442 | Shrimp Claim - Remove RTP | 100000927 | 10227 | Shrimp Claim - Remove RTP |
| 100000879 | 210894 | FWA Status Removed | 100000927 | 10228 | Shrimp Claim - Remove RTP |
| 100000879 | 210926 | FWA Status Removed | 100000928 | 116228 | Shrimp Claim - Remove RTP |
| 100000880 | 12801 | Shrimp Claim - Remove RTP | 100000929 | 4017 | Shrimp Claim - Remove RTP |
| 100000884 | 6366 | Shrimp Claim - Remove RTP | 100000929 | 4034 | Shrimp Claim - Remove RTP |
| 100000890 | 4457 | Shrimp Claim - Remove RTP | 100000935 | 5487 | Shrimp Claim - Remove RTP |
| 100000890 | 4552 | Shrimp Claim - Remove RTP | 100000939 | 126597 | Offset by Prior Spill Payments |
| 100000891 | 4620 | Shrimp Claim - Remove RTP | 100000941 | 45864 | Shrimp Claim - Remove RTP |
| 100000892 | 9541 | Shrimp Claim - Remove RTP | 100000951 | 6966 | Shrimp Claim - Remove RTP |
| 100000892 | 9582 | Shrimp Claim - Remove RTP | 100000956 | 38131 | Shrimp Claim - Remove RTP |
| 100000894 | 10581 | Shrimp Claim - Remove RTP | 100000959 | 62390 | Offset by Prior Spill Payments |
| 100000896 | 108093 | Shrimp Claim - Remove RTP | 100000960 | 9828 | Shrimp Claim - Remove RTP |
| 100000902 | 3851 | Shrimp Claim - Remove RTP | 100000960 | 9829 | Shrimp Claim - Remove RTP |
| 100000902 | 16047 | Shrimp Claim - Remove RTP | 100000961 | 9515 | Shrimp Claim - Remove RTP |
| 100000903 | 2285 | Shrimp Claim - Remove RTP | 100000961 | 10113 | Shrimp Claim - Remove RTP |
| 100000903 | 2289 | Shrimp Claim - Remove RTP | 100000965 | 4533 | Shrimp Claim - Remove RTP |
| 100000906 | 1529 | Shrimp Claim - Remove RTP | 100000965 | 4622 | Shrimp Claim - Remove RTP |
| 100000906 | 2617 | Shrimp Claim - Remove RTP | 100000969 | 3666 | Shrimp Claim - Remove RTP |
| 100000907 | 51798 | Shrimp Claim - Remove RTP | 100000969 | 3701 | Shrimp Claim - Remove RTP |
| 100000907 | 51801 | Shrimp Claim - Remove RTP | 100000972 | 2878 | Shrimp Claim - Remove RTP |
| 100000907 | 51807 | Shrimp Claim - Remove RTP | 100000973 | 10001 | Shrimp Claim - Remove RTP |
| 100000908 | 4971 | Shrimp Claim - Remove RTP | 100000973 | 10027 | Shrimp Claim - Remove RTP |
| 100000908 | 5011 | Shrimp Claim - Remove RTP | 100000977 | 7054 | FWA Status Removed |
| 100000913 | 3891 | Shrimp Claim - Remove RTP | 100000977 | 9174 | FWA Status Removed |
| 100000914 | 23615 | Shrimp Claim - Remove RTP | 100000977 | 13878 | FWA Status Removed |
| 100000916 | 2330 | Shrimp Claim - Remove RTP | 100000977 | 163799 | FWA Status Removed |
| 100000916 | 2330 | FWA Status Removed | 100000978 | 3651 | Shrimp Claim - Remove RTP |
| 100000916 | 2478 | FWA Status Removed | 100000979 | 115857 | Shrimp Claim - Remove RTP |
| 100000916 | 62441 | FWA Status Removed | 100000979 | 115860 | Shrimp Claim - Remove RTP |
| 100000918 | 78838 | Offset by Prior Spill Payments | 100000980 | 40064 | Shrimp Claim - Remove RTP |

## Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason | Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|---|---|---|
| 100000980 | 40066 | Shrimp Claim - Remove RTP | 100001030 | 12980 | Shrimp Claim - Remove RTP |
| 100000984 | 9850 | FWA Status Removed | 100001030 | 12983 | Shrimp Claim - Remove RTP |
| 100000984 | 47955 | FWA Status Removed | 100001031 | 6177 | Shrimp Claim - Remove RTP |
| 100000984 | 227234 | FWA Status Removed | 100001042 | 13133 | Shrimp Claim - Remove RTP |
| 100000984 | 230085 | FWA Status Removed | 100001043 | 21377 | Shrimp Claim - Remove RTP |
| 100000985 | 17500 | Shrimp Claim - Remove RTP | 100001043 | 21488 | Shrimp Claim - Remove RTP |
| 100000985 | 17501 | Shrimp Claim - Remove RTP | 100001048 | 2964 | Shrimp Claim - Remove RTP |
| 100000991 | 13456 | Shrimp Claim - Remove RTP | 100001048 | 2965 | Shrimp Claim - Remove RTP |
| 100000991 | 21831 | Shrimp Claim - Remove RTP | 100001053 | 2425 | Shrimp Claim - Remove RTP |
| 100001000 | 7588 | Shrimp Claim - Remove RTP | 100001061 | 37014 | Shrimp Claim - Remove RTP |
| 100001000 | 7617 | Shrimp Claim - Remove RTP | 100001063 | 1414 | Shrimp Claim - Remove RTP |
| 100001001 | 5426 | Shrimp Claim - Remove RTP | 100001063 | 2729 | Shrimp Claim - Remove RTP |
| 100001001 | 5434 | Shrimp Claim - Remove RTP | 100001067 | 12160 | Shrimp Claim - Remove RTP |
| 100001002 | 23553 | Shrimp Claim - Remove RTP | 100001067 | 12254 | Shrimp Claim - Remove RTP |
| 100001002 | 23586 | Shrimp Claim - Remove RTP | 100001072 | 17372 | FWA Status Removed |
| 100001005 | 10036 | FWA Status Removed | 100001072 | 17380 | FWA Status Removed |
| 100001005 | 10039 | FWA Status Removed | 100001072 | 94154 | FWA Status Removed |
| 100001005 | 89159 | FWA Status Removed | 100001072 | 204414 | FWA Status Removed |
| 100001005 | 137483 | FWA Status Removed | 100001075 | 4020 | Shrimp Claim - Remove RTP |
| 100001005 | 137484 | FWA Status Removed | 100001075 | 4031 | Shrimp Claim - Remove RTP |
| 100001005 | 137486 | FWA Status Removed | 100001077 | 6662 | Shrimp Claim - Remove RTP |
| 100001005 | 137488 | FWA Status Removed | 100001079 | 18373 | Shrimp Claim - Remove RTP |
| 100001005 | 178062 | FWA Status Removed | 100001079 | 18376 | Shrimp Claim - Remove RTP |
| 100001006 | 2492 | Shrimp Claim - Remove RTP | 100001080 | 31178 | Shrimp Claim - Remove RTP |
| 100001006 | 4195 | Shrimp Claim - Remove RTP | 100001080 | 31202 | Shrimp Claim - Remove RTP |
| 100001011 | 28207 | FWA Status Removed | 100001085 | 9964 | Shrimp Claim - Remove RTP |
| 100001011 | 28208 | FWA Status Removed | 100001087 | 76623 | FWA Status Removed |
| 100001011 | 39317 | FWA Status Removed | 100001087 | 76644 | FWA Status Removed |
| 100001015 | 40670 | FWA Status Removed | 100001087 | 174904 | FWA Status Removed |
| 100001015 | 157943 | FWA Status Removed | 100001087 | 196974 | FWA Status Removed |
| 100001018 | 1369 | Shrimp Claim - Remove RTP | 100001100 | 40957 | Shrimp Claim - Remove RTP |
| 100001018 | 1374 | Shrimp Claim - Remove RTP | 100001100 | 42440 | Shrimp Claim - Remove RTP |
| 100001018 | 2610 | Shrimp Claim - Remove RTP | 100001110 | 48155 | Shrimp Claim - Remove RTP |
| 100001022 | 9384 | Shrimp Claim - Remove RTP | 100001128 | 70934 | Shrimp Claim - Remove RTP |
| 100001026 | 5367 | Shrimp Claim - Remove RTP | 100001128 | 72511 | Shrimp Claim - Remove RTP |
| 100001027 | 19088 | Shrimp Claim - Remove RTP | 100001139 | 40819 | Shrimp Claim - Remove RTP |
| 100001027 | 19090 | Shrimp Claim - Remove RTP | 100001145 | 4160 | Shrimp Claim - Remove RTP |
| 100001029 | 35989 | Shrimp Claim - Remove RTP | 100001147 | 3931 | Shrimp Claim - Remove RTP |
| 100001029 | 49033 | Shrimp Claim - Remove RTP | 100001150 | 7844 | Shrimp Claim - Remove RTP |

## Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason | Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|---|---|---|
| 100001150 | 7956 | Shrimp Claim - Remove RTP | 100001227 | 4091 | Shrimp Claim - Remove RTP |
| 100001153 | 128408 | Shrimp Claim - Remove RTP | 100001231 | 6889 | Shrimp Claim - Remove RTP |
| 100001153 | 128411 | Shrimp Claim - Remove RTP | 100001233 | 4023 | Shrimp Claim - Remove RTP |
| 100001154 | 1902 | Shrimp Claim - Remove RTP | 100001234 | 6865 | Shrimp Claim - Remove RTP |
| 100001154 | 2615 | Shrimp Claim - Remove RTP | 100001240 | 12536 | Shrimp Claim - Remove RTP |
| 100001159 | 3359 | Shrimp Claim - Remove RTP | 100001262 | 51080 | Shrimp Claim - Remove RTP |
| 100001166 | 5396 | Shrimp Claim - Remove RTP | 100001271 | 4089 | Shrimp Claim - Remove RTP |
| 100001169 | 9860 | Shrimp Claim - Remove RTP | 100001300 | 89181 | Shrimp Claim - Remove RTP |
| 100001169 | 9924 | Shrimp Claim - Remove RTP | 100001300 | 89187 | Shrimp Claim - Remove RTP |
| 100001170 | 81114 | Shrimp Claim - Remove RTP | 100001317 | 10432 | Shrimp Claim - Remove RTP |
| 100001173 | 6175 | Shrimp Claim - Remove RTP | 100001317 | 10434 | Shrimp Claim - Remove RTP |
| 100001173 | 6244 | Shrimp Claim - Remove RTP | 100001328 | 27663 | Shrimp Claim - Remove RTP |
| 100001176 | 15292 | Shrimp Claim - Remove RTP | 100001331 | 79186 | Offset by Prior Spill Payments |
| 100001176 | 15298 | Shrimp Claim - Remove RTP | 100001332 | 5739 | Shrimp Claim - Remove RTP |
| 100001178 | 6938 | Shrimp Claim - Remove RTP | 100001334 | 7656 | Shrimp Claim - Remove RTP |
| 100001178 | 6943 | Shrimp Claim - Remove RTP | 100001334 | 7662 | Shrimp Claim - Remove RTP |
| 100001181 | 27141 | Shrimp Claim - Remove RTP | 100001336 | 14096 | Shrimp Claim - Remove RTP |
| 100001181 | 27143 | Shrimp Claim - Remove RTP | 100001336 | 14115 | Shrimp Claim - Remove RTP |
| 100001182 | 1616 | Shrimp Claim - Remove RTP | 100001436 | 7312 | Shrimp Claim - Remove RTP |
| 100001182 | 2625 | Shrimp Claim - Remove RTP | 100001436 | 87854 | Shrimp Claim - Remove RTP |
| 100001183 | 1622 | Shrimp Claim - Remove RTP | 100001437 | 106993 | Shrimp Claim - Remove RTP |
| 100001183 | 2885 | Shrimp Claim - Remove RTP | 100001440 | 18612 | Shrimp Claim - Remove RTP |
| 100001185 | 12399 | FWA Status Removed | 100001440 | 72823 | Shrimp Claim - Remove RTP |
| 100001185 | 13872 | FWA Status Removed | 100001441 | 31384 | FWA Status Removed |
| 100001185 | 13877 | FWA Status Removed | 100001441 | 31522 | FWA Status Removed |
| 100001185 | 62240 | FWA Status Removed | 100001441 | 73688 | FWA Status Removed |
| 100001185 | 78162 | FWA Status Removed | 100001443 | 13089 | Shrimp Claim - Remove RTP |
| 100001186 | 77513 | Offset by Prior Spill Payments | 100001443 | 73729 | Shrimp Claim - Remove RTP |
| 100001187 | 13139 | Shrimp Claim - Remove RTP | 100001444 | 14454 | Shrimp Claim - Remove RTP |
| 100001191 | 6076 | Shrimp Claim - Remove RTP | 100001449 | 33218 | Shrimp Claim - Remove RTP |
| 100001191 | 6144 | Shrimp Claim - Remove RTP | 100001450 | 5631 | FWA Status Removed |
| 100001202 | 26556 | Shrimp Claim - Remove RTP | 100001450 | 5671 | FWA Status Removed |
| 100001214 | 2822 | FWA Status Removed | 100001450 | 65899 | FWA Status Removed |
| 100001215 | 104326 | Shrimp Claim - Remove RTP | 100001450 | 120297 | FWA Status Removed |
| 100001218 | 3908 | Shrimp Claim - Remove RTP | 100001451 | 10402 | Shrimp Claim - Remove RTP |
| 100001219 | 6963 | Shrimp Claim - Remove RTP | 100001451 | 74189 | Shrimp Claim - Remove RTP |
| 100001219 | 6979 | Shrimp Claim - Remove RTP | 100001452 | 9143 | Shrimp Claim - Remove RTP |
| 100001224 | 6898 | Shrimp Claim - Remove RTP | 100001452 | 65662 | Shrimp Claim - Remove RTP |
| 100001226 | 6729 | Shrimp Claim - Remove RTP | 100001453 | 29482 | Shrimp Claim - Remove RTP |

## Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason | Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|---|---|---|
| 100001453 | 73730 | Shrimp Claim - Remove RTP | 100001500 | 93282 | Shrimp Claim - Remove RTP |
| 100001455 | 42399 | Shrimp Claim - Remove RTP | 100001502 | 15760 | Shrimp Claim - Remove RTP |
| 100001455 | 75947 | Shrimp Claim - Remove RTP | 100001502 | 73235 | Shrimp Claim - Remove RTP |
| 100001456 | 23216 | Shrimp Claim - Remove RTP | 100001503 | 73766 | Shrimp Claim - Remove RTP |
| 100001456 | 93605 | Shrimp Claim - Remove RTP | 100001504 | 24789 | Shrimp Claim - Remove RTP |
| 100001456 | 23146 | FWA Status Removed | 100001504 | 73774 | Shrimp Claim - Remove RTP |
| 100001456 | 23198 | FWA Status Removed | 100001507 | 64602 | Shrimp Claim - Remove RTP |
| 100001456 | 23216 | FWA Status Removed | 100001508 | 34302 | Shrimp Claim - Remove RTP |
| 100001456 | 23219 | FWA Status Removed | 100001510 | 18456 | Shrimp Claim - Remove RTP |
| 100001456 | 93605 | FWA Status Removed | 100001510 | 126000 | Shrimp Claim - Remove RTP |
| 100001456 | 93611 | FWA Status Removed | 100001514 | 5236 | Shrimp Claim - Remove RTP |
| 100001465 | 19412 | Shrimp Claim - Remove RTP | 100001514 | 65650 | Shrimp Claim - Remove RTP |
| 100001465 | 65980 | Shrimp Claim - Remove RTP | 100001515 | 38480 | Shrimp Claim - Remove RTP |
| 100001465 | 19412 | FWA Status Removed | 100001515 | 76018 | Shrimp Claim - Remove RTP |
| 100001465 | 19416 | FWA Status Removed | 100001516 | 73698 | Shrimp Claim - Remove RTP |
| 100001465 | 19491 | FWA Status Removed | 100001517 | 10468 | Shrimp Claim - Remove RTP |
| 100001465 | 65980 | FWA Status Removed | 100001517 | 92927 | Shrimp Claim - Remove RTP |
| 100001465 | 65981 | FWA Status Removed | 100001524 | 16575 | Shrimp Claim - Remove RTP |
| 100001465 | 191185 | FWA Status Removed | 100001524 | 16584 | Shrimp Claim - Remove RTP |
| 100001465 | 191931 | FWA Status Removed | 100001524 | 16588 | Shrimp Claim - Remove RTP |
| 100001466 | 9123 | Shrimp Claim - Remove RTP | 100001524 | 73147 | Shrimp Claim - Remove RTP |
| 100001466 | 73249 | Shrimp Claim - Remove RTP | 100001527 | 16220 | FWA Status Removed |
| 100001467 | 10213 | Shrimp Claim - Remove RTP | 100001527 | 16557 | FWA Status Removed |
| 100001467 | 73672 | Shrimp Claim - Remove RTP | 100001527 | 129451 | FWA Status Removed |
| 100001481 | 5961 | Offset by Prior Spill Payments | 100001530 | 10406 | Shrimp Claim - Remove RTP |
| 100001484 | 97036 | Shrimp Claim - Remove RTP | 100001530 | 73697 | Shrimp Claim - Remove RTP |
| 100001484 | 97040 | Shrimp Claim - Remove RTP | 100001534 | 24717 | Shrimp Claim - Remove RTP |
| 100001487 | 23338 | Shrimp Claim - Remove RTP | 100001534 | 72952 | Shrimp Claim - Remove RTP |
| 100001487 | 66128 | Shrimp Claim - Remove RTP | 100001534 | 24376 | FWA Status Removed |
| 100001488 | 4454 | FWA Status Removed | 100001534 | 24549 | FWA Status Removed |
| 100001488 | 4546 | FWA Status Removed | 100001534 | 24717 | FWA Status Removed |
| 100001491 | 18518 | Shrimp Claim - Remove RTP | 100001534 | 72952 | FWA Status Removed |
| 100001491 | 72836 | Shrimp Claim - Remove RTP | 100001551 | 39107 | Shrimp Claim - Remove RTP |
| 100001493 | 18461 | Shrimp Claim - Remove RTP | 100001591 | 128599 | Offset by Prior Spill Payments |
| 100001493 | 72752 | Shrimp Claim - Remove RTP | 100001592 | 74182 | Shrimp Claim - Remove RTP |
| 100001495 | 22550 | Shrimp Claim - Remove RTP | 100001592 | 95620 | Shrimp Claim - Remove RTP |
| 100001496 | 60205 | Shrimp Claim - Remove RTP | 100001594 | 31238 | Shrimp Claim - Remove RTP |
| 100001496 | 75733 | Shrimp Claim - Remove RTP | 100001594 | 73643 | Shrimp Claim - Remove RTP |
| 100001500 | 93254 | Shrimp Claim - Remove RTP | 100001596 | 15729 | Shrimp Claim - Remove RTP |

## Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100001596 | 73052 | Shrimp Claim - Remove RTP |
| 100001598 | 50939 | Shrimp Claim - Remove RTP |
| 100001598 | 103901 | Shrimp Claim - Remove RTP |
| 100001599 | 3614 | Shrimp Claim - Remove RTP |
| 100001599 | 65855 | Shrimp Claim - Remove RTP |
| 100001600 | 53983 | Shrimp Claim - Remove RTP |
| 100001600 | 106405 | Shrimp Claim - Remove RTP |
| 100001601 | 125034 | Shrimp Claim - Remove RTP |
| 100001601 | 126302 | Shrimp Claim - Remove RTP |
| 100001602 | 18805 | Shrimp Claim - Remove RTP |
| 100001602 | 72783 | Shrimp Claim - Remove RTP |
| 100001605 | 28616 | Shrimp Claim - Remove RTP |
| 100001605 | 73745 | Shrimp Claim - Remove RTP |
| 100001609 | 31454 | Shrimp Claim - Remove RTP |
| 100001609 | 87730 | Shrimp Claim - Remove RTP |
| 100001610 | 12247 | FWA Status Removed |
| 100001610 | 12297 | FWA Status Removed |
| 100001612 | 21413 | Shrimp Claim - Remove RTP |
| 100001612 | 21337 | FWA Status Removed |
| 100001612 | 21409 | FWA Status Removed |
| 100001612 | 21413 | FWA Status Removed |
| 100001612 | 21437 | FWA Status Removed |
| 100001612 | 73757 | FWA Status Removed |
| 100001612 | 73761 | FWA Status Removed |
| 100001612 | 200878 | FWA Status Removed |
| 100001616 | 19388 | Shrimp Claim - Remove RTP |
| 100001616 | 73673 | Shrimp Claim - Remove RTP |
| 100001618 | 21690 | Shrimp Claim - Remove RTP |
| 100001618 | 66094 | Shrimp Claim - Remove RTP |
| 100001619 | 12798 | Shrimp Claim - Remove RTP |
| 100001619 | 73732 | Shrimp Claim - Remove RTP |
| 100001623 | 18591 | Shrimp Claim - Remove RTP |
| 100001623 | 73964 | Shrimp Claim - Remove RTP |
| 100001625 | 25244 | Shrimp Claim - Remove RTP |
| 100001627 | 21827 | Shrimp Claim - Remove RTP |
| 100001627 | 73755 | Shrimp Claim - Remove RTP |
| 100001628 | 36797 | Shrimp Claim - Remove RTP |
| 100001628 | 75998 | Shrimp Claim - Remove RTP |
| 100001629 | 11556 | Shrimp Claim - Remove RTP |

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100001629 | 74016 | Shrimp Claim - Remove RTP |
| 100001633 | 18731 | Shrimp Claim - Remove RTP |
| 100001633 | 73686 | Shrimp Claim - Remove RTP |
| 100001634 | 12114 | Shrimp Claim - Remove RTP |
| 100001634 | 73682 | Shrimp Claim - Remove RTP |
| 100001636 | 31696 | Shrimp Claim - Remove RTP |
| 100001636 | 65612 | Shrimp Claim - Remove RTP |
| 100001637 | 81489 | Shrimp Claim - Remove RTP |
| 100001637 | 81521 | Shrimp Claim - Remove RTP |
| 100001639 | 1068 | Shrimp Claim - Remove RTP |
| 100001649 | 26270 | Shrimp Claim - Remove RTP |
| 100001755 | 11880 | Oyster Combined - Remove RTP |
| 100001863 | 9645 | Shrimp Claim - Remove RTP |
| 100001863 | 73676 | Shrimp Claim - Remove RTP |
| 100001882 | 54502 | Shrimp Claim - Remove RTP |
| 100001882 | 95403 | Shrimp Claim - Remove RTP |
| 100001920 | 11733 | Shrimp Claim - Remove RTP |
| 100001920 | 11749 | Shrimp Claim - Remove RTP |
| 100001920 | 11699 | FWA Status Removed |
| 100001920 | 11733 | FWA Status Removed |
| 100001920 | 11749 | FWA Status Removed |
| 100001928 | 137305 | FWA Status Removed |
| 100001928 | 137317 | FWA Status Removed |
| 100001928 | 144170 | FWA Status Removed |
| 100001928 | 158166 | FWA Status Removed |
| 100001930 | 29722 | Shrimp Claim - Remove RTP |
| 100002036 | 111148 | Shrimp Claim - Remove RTP |
| 100002174 | 25452 | Oyster Combined - Remove RTP |
| 100002181 | 102872 | Shrimp Claim - Remove RTP |
| 100002181 | 102890 | Shrimp Claim - Remove RTP |
| 100002272 | 27612 | Shrimp Claim - Remove RTP |
| 100002282 | 137063 | Oyster Combined - Remove RTP |
| 100002307 | 42158 | FWA Status Removed |
| 100002307 | 42161 | FWA Status Removed |
| 100002307 | 42166 | FWA Status Removed |
| 100002307 | 42168 | FWA Status Removed |
| 100002307 | 114666 | FWA Status Removed |

## Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100002307 | 116651 | FWA Status Removed |
| 100002307 | 173275 | FWA Status Removed |
| 100002307 | 173687 | FWA Status Removed |
| 100002307 | 174481 | FWA Status Removed |
| 100002320 | 107829 | Shrimp Claim - Remove RTP |
| 100002325 | 29531 | Shrimp Claim - Remove RTP |
| 100002335 | 48819 | Shrimp Claim - Remove RTP |
| 100002335 | 48838 | Shrimp Claim - Remove RTP |
| 100002338 | 117788 | Shrimp Claim - Remove RTP |
| 100002359 | 144363 | Shrimp Claim - Remove RTP |
| 100002359 | 144365 | Shrimp Claim - Remove RTP |
| 100002476 | All Claims | Denial - GCCF Release |
| 100002505 | 15552 | Shrimp Claim - Remove RTP |
| 100002525 | 15214 | Shrimp Claim - Remove RTP |
| 100002525 | 15216 | Shrimp Claim - Remove RTP |
| 100002526 | 14014 | Shrimp Claim - Remove RTP |
| 100002528 | 3002 | Shrimp Claim - Remove RTP |
| 100002535 | 1095 | Shrimp Claim - Remove RTP |
| 100002542 | 1938 | Shrimp Claim - Remove RTP |
| 100002542 | 2023 | Shrimp Claim - Remove RTP |
| 100002808 | 30498 | Offset by Prior Spill Payments |
| 100003112 | 55834 | Oyster Combined - Remove RTP |
| 100003236 | 2167 | Shrimp Claim - Remove RTP |
| 100003236 | 85599 | Shrimp Claim - Remove RTP |
| 100003744 | All Claims | Denial - GCCF Release |
| 100003777 | 1113 | FWA Status Removed |
| 100003777 | 416790 | FWA Status Removed |
| 100003787 | All Claims | Denial - GCCF Release |
| 100003787 | All Claims | Denial - GCCF Release |
| 100003788 | 1160 | FWA Status Removed |
| 100003788 | 1190 | FWA Status Removed |
| 100003788 | 129537 | FWA Status Removed |
| 100003788 | 158079 | FWA Status Removed |

| Reconciliation Reference ID | | |
|---|---|---|
| 100003829 | 2666 | Shrimp Claim - Remove RTP |
| 100003829 | 2669 | Shrimp Claim - Remove RTP |
| 100003830 | 92370 | FWA Status Removed |
| 100003830 | 129427 | FWA Status Removed |
| 100003834 | 49055 | Offset by Prior Spill Payments |
| 100004126 | 11438 | Shrimp Claim - Remove RTP |
| 100004126 | 126512 | Shrimp Claim - Remove RTP |
| 100004138 | 75763 | Offset by Prior Spill Payments |
| 100004300 | 96557 | Shrimp Claim - Remove RTP |
| 100004302 | 116997 | Shrimp Claim - Remove RTP |
| 100004302 | 117008 | Shrimp Claim - Remove RTP |
| 100004304 | 106477 | Shrimp Claim - Remove RTP |
| 100004304 | 106515 | Shrimp Claim - Remove RTP |
| 100004309 | 96482 | Shrimp Claim - Remove RTP |
| 100004309 | 96499 | Shrimp Claim - Remove RTP |
| 100004311 | 101749 | Shrimp Claim - Remove RTP |
| 100004311 | 101774 | Shrimp Claim - Remove RTP |
| 100004312 | 122840 | Shrimp Claim - Remove RTP |
| 100004326 | 116419 | Shrimp Claim - Remove RTP |
| 100004326 | 116429 | Shrimp Claim - Remove RTP |
| 100004353 | 1215 | Shrimp Claim - Remove RTP |
| 100004363 | 1892 | Shrimp Claim - Remove RTP |
| 100004363 | 50387 | Shrimp Claim - Remove RTP |
| 100004470 | 39773 | Shrimp Claim - Remove RTP |
| 100004480 | 1302 | Shrimp Claim - Remove RTP |
| 100004534 | 37470 | Shrimp Claim - Remove RTP |
| 100004534 | 89600 | Shrimp Claim - Remove RTP |
| 100004844 | 72877 | Offset by Prior Spill Payments |
| 100005192 | 7285 | Oyster Combined - Remove RTP |
| 100005351 | 16257 | Shrimp Claim - Remove RTP |
| 100005351 | 16288 | Shrimp Claim - Remove RTP |
| 100005357 | 136349 | Shrimp Claim - Remove RTP |
| 100005357 | 136352 | Shrimp Claim - Remove RTP |
| 100005360 | 2923 | Offset by Prior Spill Payments |
| 100005486 | 6333 | Shrimp Claim - Remove RTP |
| 100005726 | 33227 | Offset by Prior Spill Payments |
| 100005985 | 31010 | Shrimp Claim - Remove RTP |

| Claims | Claim ID | Revision Reason |
|---|---|---|

## Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100006027 | 1321 | Shrimp Claim - Remove RTP |
| 100006027 | 1340 | Shrimp Claim - Remove RTP |
| 100006042 | 6263 | Oyster Combined - Remove RTP |
| 100006197 | 6448 | Shrimp Claim - Remove RTP |
| 100006272 | 64048 | Shrimp Claim - Remove RTP |
| 100006372 | 1378 | Shrimp Claim - Remove RTP |
| 100006410 | 1868 | Oyster Combined - Remove RTP |
| 100006571 | 4221 | Shrimp Claim - Remove RTP |
| 100006574 | 80522 | Shrimp Claim - Remove RTP |
| 100007034 | 88196 | Oyster Combined - Remove RTP |
| 100007090 | 118312 | FWA Status Removed |
| 100007090 | 118313 | FWA Status Removed |
| 100007090 | 205368 | FWA Status Removed |
| 100007226 | 1663 | Shrimp Claim - Remove RTP |
| 100007226 | 1665 | Shrimp Claim - Remove RTP |
| 100007229 | 19709 | Shrimp Claim - Remove RTP |
| 100007229 | 19710 | Shrimp Claim - Remove RTP |
| 100007244 | 48180 | Shrimp Claim - Remove RTP |
| 100007244 | 48181 | Shrimp Claim - Remove RTP |
| 100007262 | 130796 | Shrimp Claim - Remove RTP |
| 100007262 | 130799 | Shrimp Claim - Remove RTP |
| 100007402 | 409668 | FWA Status Removed |
| 100007627 | 12705 | Oyster Combined - Remove RTP |
| 100007817 | 3620 | Offset by Prior Spill Payments |
| 100007817 | 3624 | Offset by Prior Spill Payments |
| 100007966 | 136689 | Shrimp Claim - Remove RTP |
| 100007966 | 252322 | Shrimp Claim - Remove RTP |
| 100008044 | 1578 | Shrimp Claim - Remove RTP |
| 100008044 | 89255 | Shrimp Claim - Remove RTP |
| 100008131 | 46224 | Shrimp Claim - Remove RTP |
| 100008161 | 8627 | Shrimp Claim - Remove RTP |
| 100008161 | 8628 | Shrimp Claim - Remove RTP |
| 100008162 | 27476 | Shrimp Claim - Remove RTP |
| 100008175 | 98605 | Shrimp Claim - Remove RTP |
| 100008175 | 98633 | Shrimp Claim - Remove RTP |
| 100008186 | 58675 | Shrimp Claim - Remove RTP |
| 100008186 | 58676 | Shrimp Claim - Remove RTP |
| 100008188 | 26940 | Shrimp Claim - Remove RTP |
| 100008188 | 31270 | Shrimp Claim - Remove RTP |
| 100008200 | 112399 | Shrimp Claim - Remove RTP |
| 100008200 | 112401 | Shrimp Claim - Remove RTP |
| 100008205 | 99418 | Shrimp Claim - Remove RTP |
| 100008208 | 84006 | Shrimp Claim - Remove RTP |
| 100008223 | 28409 | Shrimp Claim - Remove RTP |
| 100008223 | 28417 | Shrimp Claim - Remove RTP |
| 100008224 | 13584 | Shrimp Claim - Remove RTP |
| 100008229 | 97302 | Shrimp Claim - Remove RTP |
| 100008229 | 97305 | Shrimp Claim - Remove RTP |
| 100008230 | 98522 | Shrimp Claim - Remove RTP |
| 100008230 | 98531 | Shrimp Claim - Remove RTP |
| 100008232 | 98316 | Shrimp Claim - Remove RTP |
| 100008232 | 98331 | Shrimp Claim - Remove RTP |
| 100008234 | 77031 | Shrimp Claim - Remove RTP |
| 100008234 | 77055 | Shrimp Claim - Remove RTP |
| 100008240 | 11944 | Shrimp Claim - Remove RTP |
| 100008240 | 11948 | Shrimp Claim - Remove RTP |
| 100008241 | 119255 | Shrimp Claim - Remove RTP |
| 100008241 | 119261 | Shrimp Claim - Remove RTP |
| 100008242 | 104890 | Shrimp Claim - Remove RTP |
| 100008242 | 104894 | Shrimp Claim - Remove RTP |
| 100008243 | 5088 | Shrimp Claim - Remove RTP |
| 100008244 | 40344 | Shrimp Claim - Remove RTP |
| 100008245 | 2490 | Offset by Prior Spill Payments |
| 100008246 | 44597 | Shrimp Claim - Remove RTP |
| 100008246 | 44598 | Shrimp Claim - Remove RTP |
| 100008261 | 20095 | Shrimp Claim - Remove RTP |
| 100008263 | 18566 | Offset by Prior Spill Payments |
| 100008263 | 109492 | Offset by Prior Spill Payments |
| 100008263 | 127098 | Offset by Prior Spill Payments |
| 100008263 | 127114 | Offset by Prior Spill Payments |
| 100008289 | 1610 | Shrimp Claim - Remove RTP |
| 100008289 | 1654 | Shrimp Claim - Remove RTP |
| 100008613 | 80956 | Shrimp Claim - Remove RTP |
| 100008613 | 120174 | Shrimp Claim - Remove RTP |
| 100008756 | 91842 | Shrimp Claim - Remove RTP |

## Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100008756 | 91844 | Shrimp Claim - Remove RTP |
| 100008834 | 117036 | Shrimp Claim - Remove RTP |
| 100008935 | 1741 | Offset by Prior Spill Payments |
| 100008987 | All Claims | Denial - GCCF Release |
| 100008988 | 83443 | Shrimp Claim - Remove RTP |
| 100008988 | 83448 | Shrimp Claim - Remove RTP |
| 100008991 | 23728 | Shrimp Claim - Remove RTP |
| 100009120 | 1733 | Shrimp Claim - Remove RTP |
| 100009120 | 93004 | Shrimp Claim - Remove RTP |
| 100009120 | 1733 | FWA Status Removed |
| 100009120 | 1903 | FWA Status Removed |
| 100009120 | 93004 | FWA Status Removed |
| 100009120 | 150933 | FWA Status Removed |
| 100009176 | 23505 | Shrimp Claim - Remove RTP |
| 100009176 | 23542 | Shrimp Claim - Remove RTP |
| 100009194 | All Claims | Denial - GCCF Release |
| 100009198 | 6590 | Shrimp Claim - Remove RTP |
| 100009198 | 72799 | Shrimp Claim - Remove RTP |
| 100009398 | 47836 | Shrimp Claim - Remove RTP |
| 100009398 | 92995 | Shrimp Claim - Remove RTP |
| 100009462 | 127572 | Shrimp Claim - Remove RTP |
| 100009462 | 127574 | Shrimp Claim - Remove RTP |
| 100009536 | 3342 | Shrimp Claim - Remove RTP |
| 100009536 | 5054 | Shrimp Claim - Remove RTP |
| 100009557 | 108386 | Shrimp Claim - Remove RTP |
| 100009559 | 25056 | Shrimp Claim - Remove RTP |
| 100009559 | 80502 | Shrimp Claim - Remove RTP |
| 100009601 | 12614 | Shrimp Claim - Remove RTP |
| 100009601 | 65999 | Shrimp Claim - Remove RTP |
| 100009604 | 108364 | Shrimp Claim - Remove RTP |
| 100009604 | 108368 | Shrimp Claim - Remove RTP |
| 100009609 | All Claims | Denial - GCCF Release |
| 100009620 | 14402 | Shrimp Claim - Remove RTP |
| 100009623 | 137115 | Shrimp Claim - Remove RTP |
| 100009629 | 3554 | FWA Status Removed |
| 100009629 | 3602 | FWA Status Removed |
| 100009629 | 3611 | FWA Status Removed |
| 100009629 | 3853 | FWA Status Removed |
| 100009629 | 3854 | FWA Status Removed |
| 100009629 | 93169 | FWA Status Removed |
| 100009629 | 165256 | FWA Status Removed |
| 100009639 | 60331 | Shrimp Claim - Remove RTP |
| 100009639 | 80182 | Shrimp Claim - Remove RTP |
| 100009665 | 81461 | Shrimp Claim - Remove RTP |
| 100009665 | 95312 | Shrimp Claim - Remove RTP |
| 100009832 | All Claims | Denial - GCCF Release |
| 100010644 | 58239 | Shrimp Claim - Remove RTP |
| 100010730 | 137528 | FWA Status Removed |
| 100010730 | 202943 | FWA Status Removed |
| 100011031 | 125800 | Shrimp Claim - Remove RTP |
| 100011031 | 125877 | Shrimp Claim - Remove RTP |
| 100011043 | 49357 | Shrimp Claim - Remove RTP |
| 100011043 | 80376 | Shrimp Claim - Remove RTP |
| 100011315 | 21414 | Shrimp Claim - Remove RTP |
| 100011315 | 80407 | Shrimp Claim - Remove RTP |
| 100011413 | 18040 | Offset by Prior Spill Payments |
| 100012139 | 75344 | Shrimp Claim - Remove RTP |
| 100012139 | 75360 | Shrimp Claim - Remove RTP |
| 100012144 | 79717 | Shrimp Claim - Remove RTP |
| 100012144 | 79736 | Shrimp Claim - Remove RTP |
| 100012175 | 61000 | Shrimp Claim - Remove RTP |
| 100012175 | 80364 | Shrimp Claim - Remove RTP |
| 100012180 | 25037 | Shrimp Claim - Remove RTP |
| 100012180 | 79787 | Shrimp Claim - Remove RTP |
| 100012196 | 39557 | Shrimp Claim - Remove RTP |
| 100012196 | 80469 | Shrimp Claim - Remove RTP |
| 100012207 | 24791 | Shrimp Claim - Remove RTP |
| 100012240 | 34627 | Shrimp Claim - Remove RTP |
| 100012240 | 34629 | Shrimp Claim - Remove RTP |
| 100012270 | 17505 | Shrimp Claim - Remove RTP |
| 100012270 | 73425 | Shrimp Claim - Remove RTP |
| 100012279 | 39589 | Shrimp Claim - Remove RTP |
| 100012279 | 80479 | Shrimp Claim - Remove RTP |
| 100012282 | 66079 | Shrimp Claim - Remove RTP |

## Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100012282 | 3219 | FWA Status Removed |
| 100012282 | 3319 | FWA Status Removed |
| 100012282 | 66079 | FWA Status Removed |
| 100012282 | 98901 | FWA Status Removed |
| 100012282 | 99722 | FWA Status Removed |
| 100012284 | 9886 | Shrimp Claim - Remove RTP |
| 100012284 | 9898 | Shrimp Claim - Remove RTP |
| 100012287 | 21452 | Shrimp Claim - Remove RTP |
| 100012287 | 21486 | Shrimp Claim - Remove RTP |
| 100012319 | All Claims | Denial - GCCF Release |
| 100012319 | All Claims | Denial - GCCF Release |
| 100012374 | 56917 | Shrimp Claim - Remove RTP |
| 100012374 | 80992 | Shrimp Claim - Remove RTP |
| 100012427 | 12951 | Shrimp Claim - Remove RTP |
| 100012427 | 12955 | Shrimp Claim - Remove RTP |
| 100012427 | 12956 | Shrimp Claim - Remove RTP |
| 100012427 | 12957 | Shrimp Claim - Remove RTP |
| 100012448 | 14719 | Shrimp Claim - Remove RTP |
| 100012461 | 14725 | Shrimp Claim - Remove RTP |
| 100012478 | 49422 | Shrimp Claim - Remove RTP |
| 100012478 | 80360 | Shrimp Claim - Remove RTP |
| 100012506 | 86650 | Shrimp Claim - Remove RTP |
| 100012541 | 87524 | Shrimp Claim - Remove RTP |
| 100012541 | 87616 | Shrimp Claim - Remove RTP |
| 100012546 | 25598 | Shrimp Claim - Remove RTP |
| 100012546 | 25600 | Shrimp Claim - Remove RTP |
| 100012552 | 18065 | Shrimp Claim - Remove RTP |
| 100012552 | 18066 | Shrimp Claim - Remove RTP |
| 100012552 | 234789 | Oyster Combined - Remove RTP |
| 100012552 | 18065 | FWA Status Removed |
| 100012552 | 18066 | FWA Status Removed |
| 100012552 | 18068 | FWA Status Removed |
| 100012552 | 18070 | FWA Status Removed |
| 100012552 | 18144 | FWA Status Removed |
| 100012552 | 170823 | FWA Status Removed |
| 100012552 | 234789 | FWA Status Removed |
| 100012587 | 61019 | Shrimp Claim - Remove RTP |

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100012587 | 80462 | Shrimp Claim - Remove RTP |
| 100012598 | 16327 | Shrimp Claim - Remove RTP |
| 100012598 | 80443 | Shrimp Claim - Remove RTP |
| 100012609 | 88573 | Shrimp Claim - Remove RTP |
| 100012609 | 88576 | Shrimp Claim - Remove RTP |
| 100012612 | 92723 | Oyster Combined - Remove RTP |
| 100012629 | 31361 | Shrimp Claim - Remove RTP |
| 100012644 | 17834 | Shrimp Claim - Remove RTP |
| 100012656 | 86962 | Shrimp Claim - Remove RTP |
| 100012684 | 78509 | Shrimp Claim - Remove RTP |
| 100012684 | 87287 | Shrimp Claim - Remove RTP |
| 100012684 | 87291 | Shrimp Claim - Remove RTP |
| 100012694 | 8617 | Shrimp Claim - Remove RTP |
| 100012694 | 57418 | Shrimp Claim - Remove RTP |
| 100012709 | 17859 | Shrimp Claim - Remove RTP |
| 100012709 | 17861 | Shrimp Claim - Remove RTP |
| 100012709 | 17862 | Shrimp Claim - Remove RTP |
| 100012709 | 80385 | Shrimp Claim - Remove RTP |
| 100012789 | 49809 | Shrimp Claim - Remove RTP |
| 100012789 | 49811 | Shrimp Claim - Remove RTP |
| 100012843 | All Claims | Denial - GCCF Release |
| 100012850 | 115547 | FWA Status Removed |
| 100012850 | 212681 | FWA Status Removed |
| 100012902 | 2896 | Shrimp Claim - Remove RTP |
| 100012902 | 2898 | Shrimp Claim - Remove RTP |
| 100012912 | 16787 | Shrimp Claim - Remove RTP |
| 100012930 | 116793 | Shrimp Claim - Remove RTP |
| 100012930 | 116795 | Shrimp Claim - Remove RTP |
| 100012941 | 55773 | Shrimp Claim - Remove RTP |
| 100012941 | 55779 | Shrimp Claim - Remove RTP |
| 100012948 | 12514 | Shrimp Claim - Remove RTP |
| 100012948 | 12524 | Shrimp Claim - Remove RTP |
| 100012963 | 124637 | Shrimp Claim - Remove RTP |
| 100012963 | 124720 | Shrimp Claim - Remove RTP |
| 100012963 | 125883 | Shrimp Claim - Remove RTP |
| 100012972 | All Claims | Denial - GCCF Release |

14

## Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100012983 | All Claims | Denial - GCCF Release |
| 100013002 | 24639 | Shrimp Claim - Remove RTP |
| 100013002 | 24641 | Shrimp Claim - Remove RTP |
| 100013014 | All Claims | Denial - GCCF Release |
| 100013017 | 66043 | Shrimp Claim - Remove RTP |
| 100013017 | 66101 | Shrimp Claim - Remove RTP |
| 100013052 | 25356 | Shrimp Claim - Remove RTP |
| 100013052 | 25378 | Shrimp Claim - Remove RTP |
| 100013110 | 12717 | Shrimp Claim - Remove RTP |
| 100013110 | 12859 | Shrimp Claim - Remove RTP |
| 100013115 | 16418 | Shrimp Claim - Remove RTP |
| 100013115 | 16419 | Shrimp Claim - Remove RTP |
| 100013144 | 42887 | Shrimp Claim - Remove RTP |
| 100013144 | 98221 | Shrimp Claim - Remove RTP |
| 100013150 | 3797 | Shrimp Claim - Remove RTP |
| 100013150 | 3800 | Shrimp Claim - Remove RTP |
| 100013238 | 13230 | Shrimp Claim - Remove RTP |
| 100013238 | 74156 | Shrimp Claim - Remove RTP |
| 100013335 | 137094 | Shrimp Claim - Remove RTP |
| 100013335 | 137167 | Shrimp Claim - Remove RTP |
| 100013359 | 52028 | Shrimp Claim - Remove RTP |
| 100013359 | 52070 | Shrimp Claim - Remove RTP |
| 100013382 | 113158 | Shrimp Claim - Remove RTP |
| 100013382 | 113191 | Shrimp Claim - Remove RTP |
| 100013464 | 130022 | Offset by Prior Spill Payments |
| 100013651 | 5390 | Shrimp Claim - Remove RTP |
| 100013651 | 5404 | Shrimp Claim - Remove RTP |
| 100013731 | 107818 | Shrimp Claim - Remove RTP |
| 100013803 | 131146 | Oyster Combined - Remove RTP |
| 100014028 | All Claims | Denial - GCCF Release |
| 100014047 | 7629 | FWA Status Removed |
| 100014047 | 15096 | FWA Status Removed |
| 100014047 | 15105 | FWA Status Removed |
| 100014047 | 15109 | FWA Status Removed |
| 100014047 | 95579 | FWA Status Removed |
| 100014047 | 235666 | FWA Status Removed |

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100014050 | 54266 | Offset by Prior Spill Payments |
| 100014050 | 54267 | Offset by Prior Spill Payments |
| 100014054 | 2641 | Shrimp Claim - Remove RTP |
| 100014054 | 2675 | Shrimp Claim - Remove RTP |
| 100014055 | All Claims | Denial - GCCF Release |
| 100014138 | 29213 | Shrimp Claim - Remove RTP |
| 100014627 | All Claims | Denial - GCCF Release |
| 100014663 | 12476 | Shrimp Claim - Remove RTP |
| 100014663 | 12480 | Shrimp Claim - Remove RTP |
| 100014699 | 194049 | Offset by Prior Spill Payments |
| 100014727 | 12242 | Shrimp Claim - Remove RTP |
| 100014727 | 12249 | Shrimp Claim - Remove RTP |
| 100014844 | 85294 | Shrimp Claim - Remove RTP |
| 100014844 | 85373 | Shrimp Claim - Remove RTP |
| 100014887 | 5285 | Offset by Prior Spill Payments |
| 100014951 | 132300 | Shrimp Claim - Remove RTP |
| 100014951 | 132307 | Shrimp Claim - Remove RTP |
| 100014957 | 97764 | Offset by Prior Spill Payments |
| 100014958 | 2793 | Shrimp Claim - Remove RTP |
| 100014960 | All Claims | Denial - GCCF Release |
| 100015056 | 317435 | Offset by Prior Spill Payments |
| 100015060 | 13403 | Shrimp Claim - Remove RTP |
| 100015060 | 13406 | Shrimp Claim - Remove RTP |
| 100015107 | 2870 | Shrimp Claim - Remove RTP |
| 100015110 | 2874 | Shrimp Claim - Remove RTP |
| 100015110 | 97120 | Shrimp Claim - Remove RTP |
| 100015110 | 178513 | Shrimp Claim - Remove RTP |
| 100015192 | All Claims | Denial - GCCF Release |
| 100015271 | 53696 | Offset by Prior Spill Payments |
| 100015342 | 23353 | Shrimp Claim - Remove RTP |
| 100015342 | 23362 | Shrimp Claim - Remove RTP |
| 100015344 | 65435 | Shrimp Claim - Remove RTP |
| 100015400 | All Claims | Denial - GCCF Release |
| 100015402 | 29745 | Shrimp Claim - Remove RTP |
| 100015444 | All Claims | Denial - GCCF Release |

# Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100015806 | 16960 | Shrimp Claim - Remove RTP |
| 100015806 | 16960 | FWA Status Removed |
| 100015806 | 196956 | FWA Status Removed |
| 100016084 | 30741 | FWA Status Removed |
| 100016084 | 64342 | FWA Status Removed |
| 100016084 | 64351 | FWA Status Removed |
| 100016084 | 64370 | FWA Status Removed |
| 100016084 | 64388 | FWA Status Removed |
| 100016084 | 64394 | FWA Status Removed |
| 100016084 | 64395 | FWA Status Removed |
| 100016084 | 192795 | FWA Status Removed |
| 100016084 | 192806 | FWA Status Removed |
| 100016096 | All Claims | Denial - GCCF Release |
| 100016157 | 2854 | Shrimp Claim - Remove RTP |
| 100016157 | 2860 | Shrimp Claim - Remove RTP |
| 100016157 | 3053 | Shrimp Claim - Remove RTP |
| 100016210 | 66148 | Shrimp Claim - Remove RTP |
| 100016233 | 63025 | Offset by Prior Spill Payments |
| 100016253 | 114856 | Offset by Prior Spill Payments |
| 100016253 | 178632 | Offset by Prior Spill Payments |
| 100016337 | 86020 | Shrimp Claim - Remove RTP |
| 100016421 | 98834 | Shrimp Claim - Remove RTP |
| 100016491 | 25538 | Shrimp Claim - Remove RTP |
| 100016491 | 25547 | Shrimp Claim - Remove RTP |
| 100016498 | 27186 | Shrimp Claim - Remove RTP |
| 100016498 | 73331 | Shrimp Claim - Remove RTP |
| 100016552 | All Claims | Denial - GCCF Release |
| 100016581 | All Claims | Denial - GCCF Release |
| 100016584 | All Claims | Denial - GCCF Release |
| 100016595 | 29083 | Shrimp Claim - Remove RTP |
| 100016595 | 73753 | Shrimp Claim - Remove RTP |
| 100016626 | 4096 | Shrimp Claim - Remove RTP |
| 100016626 | 173982 | Shrimp Claim - Remove RTP |
| 100016632 | 8661 | Shrimp Claim - Remove RTP |
| 100016632 | 8662 | Shrimp Claim - Remove RTP |
| 100016641 | 4200 | Shrimp Claim - Remove RTP |
| 100016641 | 4261 | Shrimp Claim - Remove RTP |
| 100016665 | 6832 | Shrimp Claim - Remove RTP |
| 100016665 | 6833 | Shrimp Claim - Remove RTP |
| 100016673 | 46378 | Shrimp Claim - Remove RTP |
| 100016673 | 126226 | Shrimp Claim - Remove RTP |
| 100016740 | 28121 | Shrimp Claim - Remove RTP |
| 100016740 | 28142 | Shrimp Claim - Remove RTP |
| 100016778 | All Claims | Denial - GCCF Release |
| 100016887 | 21828 | Shrimp Claim - Remove RTP |
| 100016887 | 73744 | Shrimp Claim - Remove RTP |
| 100016912 | 11621 | Shrimp Claim - Remove RTP |
| 100016918 | All Claims | Denial - GCCF Release |
| 100016970 | 24547 | Shrimp Claim - Remove RTP |
| 100016970 | 24553 | Shrimp Claim - Remove RTP |
| 100017053 | 3138 | Oyster Combined - Remove RTP |
| 100017117 | 177522 | Shrimp Claim - Remove RTP |
| 100017117 | 177550 | Shrimp Claim - Remove RTP |
| 100017131 | 135595 | Shrimp Claim - Remove RTP |
| 100017249 | 114781 | Shrimp Claim - Remove RTP |
| 100017249 | 123650 | Shrimp Claim - Remove RTP |
| 100017273 | 129028 | Shrimp Claim - Remove RTP |
| 100017273 | 129034 | Shrimp Claim - Remove RTP |
| 100017310 | 4905 | Shrimp Claim - Remove RTP |
| 100017310 | 72741 | Shrimp Claim - Remove RTP |
| 100017321 | 13745 | Shrimp Claim - Remove RTP |
| 100017321 | 72948 | Shrimp Claim - Remove RTP |
| 100017352 | 6328 | Shrimp Claim - Remove RTP |
| 100017500 | 12911 | Shrimp Claim - Remove RTP |
| 100017572 | 93696 | Shrimp Claim - Remove RTP |
| 100017572 | 93697 | Shrimp Claim - Remove RTP |
| 100017602 | All Claims | Denial - GCCF Release |
| 100017655 | 39943 | Offset by Prior Spill Payments |
| 100017884 | 106947 | Shrimp Claim - Remove RTP |
| 100017894 | 31933 | Shrimp Claim - Remove RTP |
| 100017894 | 97331 | Shrimp Claim - Remove RTP |
| 100017905 | 126960 | Shrimp Claim - Remove RTP |

## Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason | Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|---|---|---|
| 100017905 | 126971 | Shrimp Claim - Remove RTP | 100020330 | 39302 | Shrimp Claim - Remove RTP |
| 100017910 | 98206 | Shrimp Claim - Remove RTP | 100020382 | 15700 | Shrimp Claim - Remove RTP |
| 100017910 | 132323 | Shrimp Claim - Remove RTP | 100020382 | 66021 | Shrimp Claim - Remove RTP |
| 100018136 | 27136 | Shrimp Claim - Remove RTP | 100020392 | 378024 | Offset by Prior Spill Payments |
| 100018273 | 18932 | Shrimp Claim - Remove RTP | 100020663 | 135286 | Offset by Prior Spill Payments |
| 100018273 | 73654 | Shrimp Claim - Remove RTP | 100021232 | 10218 | Shrimp Claim - Remove RTP |
| 100018347 | 129301 | Offset by Prior Spill Payments | 100021232 | 65986 | Shrimp Claim - Remove RTP |
| 100018368 | 135845 | Shrimp Claim - Remove RTP | 100021252 | 104297 | Shrimp Claim - Remove RTP |
| 100018368 | 135846 | Shrimp Claim - Remove RTP | 100021317 | 59657 | Shrimp Claim - Remove RTP |
| 100018427 | 8201 | Shrimp Claim - Remove RTP | 100021617 | 14560 | Offset by Prior Spill Payments |
| 100018729 | 4375 | FWA Status Removed | 100021779 | 22822 | Shrimp Claim - Remove RTP |
| 100018729 | 42873 | FWA Status Removed | 100021779 | 22825 | Shrimp Claim - Remove RTP |
| 100018729 | 85409 | FWA Status Removed | 100021794 | 128989 | Shrimp Claim - Remove RTP |
| 100018729 | 85750 | FWA Status Removed | 100021794 | 135161 | Shrimp Claim - Remove RTP |
| 100018729 | 85758 | FWA Status Removed | 100021800 | 120243 | Shrimp Claim - Remove RTP |
| 100018747 | 125645 | Shrimp Claim - Remove RTP | 100021800 | 120263 | Shrimp Claim - Remove RTP |
| 100018747 | 125648 | Shrimp Claim - Remove RTP | 100021806 | 9393 | Shrimp Claim - Remove RTP |
| 100018775 | 11511 | FWA Status Removed | 100021806 | 9399 | Shrimp Claim - Remove RTP |
| 100018775 | 11585 | FWA Status Removed | 100021809 | 83367 | Shrimp Claim - Remove RTP |
| 100018775 | 11617 | FWA Status Removed | 100021815 | 126143 | Shrimp Claim - Remove RTP |
| 100018775 | 74004 | FWA Status Removed | 100022409 | 73693 | Shrimp Claim - Remove RTP |
| 100018782 | 25225 | Shrimp Claim - Remove RTP | 100022417 | 22404 | Shrimp Claim - Remove RTP |
| 100018782 | 25236 | Shrimp Claim - Remove RTP | 100022440 | 49604 | Shrimp Claim - Remove RTP |
| 100018818 | 98769 | Shrimp Claim - Remove RTP | 100022440 | 49640 | Shrimp Claim - Remove RTP |
| 100018854 | 36702 | Shrimp Claim - Remove RTP | 100022440 | 49651 | Shrimp Claim - Remove RTP |
| 100018854 | 75980 | Shrimp Claim - Remove RTP | 100022471 | 17948 | Shrimp Claim - Remove RTP |
| 100018879 | 47787 | Offset by Prior Spill Payments | 100022564 | 137198 | Shrimp Claim - Remove RTP |
| 100018940 | 38681 | Shrimp Claim - Remove RTP | 100022581 | 109929 | Shrimp Claim - Remove RTP |
| 100018940 | 98700 | Shrimp Claim - Remove RTP | 100022581 | 109973 | Shrimp Claim - Remove RTP |
| 100019464 | 64046 | Offset by Prior Spill Payments | 100022655 | 134749 | Shrimp Claim - Remove RTP |
| 100019537 | 197353 | Offset by Prior Spill Payments | 100022655 | 131043 | FWA Status Removed |
| 100020086 | 21902 | Shrimp Claim - Remove RTP | 100022655 | 134697 | FWA Status Removed |
| 100020086 | 21909 | Shrimp Claim - Remove RTP | 100022655 | 134715 | FWA Status Removed |
| 100020095 | 23957 | Shrimp Claim - Remove RTP | 100022655 | 134749 | FWA Status Removed |
| 100020095 | 23960 | Shrimp Claim - Remove RTP | 100022655 | 136543 | FWA Status Removed |
| 100020124 | 24195 | Shrimp Claim - Remove RTP | 100022655 | 154013 | FWA Status Removed |
| 100020160 | 17745 | Shrimp Claim - Remove RTP | 100022655 | 154132 | FWA Status Removed |
| 100020160 | 202743 | Shrimp Claim - Remove RTP | 100022655 | 154151 | FWA Status Removed |
| 100020217 | 317530 | Offset by Prior Spill Payments | 100022655 | 154162 | FWA Status Removed |

# Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100022655 | 154177 | FWA Status Removed |
| 100022655 | 154189 | FWA Status Removed |
| 100022657 | 27639 | Shrimp Claim - Remove RTP |
| 100022657 | 73675 | Shrimp Claim - Remove RTP |
| 100022768 | 4242 | Shrimp Claim - Remove RTP |
| 100022871 | 4362 | Shrimp Claim - Remove RTP |
| 100022871 | 4406 | Shrimp Claim - Remove RTP |
| 100022893 | 29021 | Shrimp Claim - Remove RTP |
| 100022935 | 4476 | Offset by Prior Spill Payments |
| 100022985 | 52682 | Shrimp Claim - Remove RTP |
| 100023002 | All Claims | Denial - GCCF Release |
| 100023011 | 347868 | FWA Status Removed |
| 100023011 | 425675 | FWA Status Removed |
| 100023028 | 4396 | Shrimp Claim - Remove RTP |
| 100023068 | All Claims | Denial - GCCF Release |
| 100023208 | 92306 | Offset by Prior Spill Payments |
| 100023800 | 49918 | Shrimp Claim - Remove RTP |
| 100023800 | 126050 | Shrimp Claim - Remove RTP |
| 100023838 | 315557 | Offset by Prior Spill Payments |
| 100023859 | 4485 | Shrimp Claim - Remove RTP |
| 100023892 | 74497 | Shrimp Claim - Remove RTP |
| 100023892 | 74499 | Shrimp Claim - Remove RTP |
| 100023962 | 10347 | Shrimp Claim - Remove RTP |
| 100023962 | 73341 | Shrimp Claim - Remove RTP |
| 100024047 | All Claims | Denial - GCCF Release |
| 100024066 | 39361 | Offset by Prior Spill Payments |
| 100024163 | 4615 | Shrimp Claim - Remove RTP |
| 100024163 | 126245 | Shrimp Claim - Remove RTP |
| 100024363 | 4621 | Shrimp Claim - Remove RTP |
| 100024412 | 88697 | Shrimp Claim - Remove RTP |
| 100024412 | 88702 | Shrimp Claim - Remove RTP |
| 100024810 | 314486 | Offset by Prior Spill Payments |
| 100024840 | 61157 | Offset by Prior Spill Payments |
| 100024962 | 95218 | Offset by Prior Spill Payments |
| 100025002 | 13084 | Shrimp Claim - Remove RTP |
| 100025002 | 73708 | Shrimp Claim - Remove RTP |
| 100025070 | 5584 | Shrimp Claim - Remove RTP |
| 100025070 | 5602 | Shrimp Claim - Remove RTP |
| 100025185 | 131254 | Offset by Prior Spill Payments |
| 100025199 | 5567 | Shrimp Claim - Remove RTP |
| 100025287 | 5787 | Shrimp Claim - Remove RTP |
| 100025287 | 5951 | Shrimp Claim - Remove RTP |
| 100025365 | 17290 | FWA Status Removed |
| 100025365 | 17291 | FWA Status Removed |
| 100025365 | 17292 | FWA Status Removed |
| 100025365 | 38876 | FWA Status Removed |
| 100025471 | 10207 | Shrimp Claim - Remove RTP |
| 100025471 | 10215 | Shrimp Claim - Remove RTP |
| 100025532 | 112229 | Shrimp Claim - Remove RTP |
| 100025532 | 112235 | Shrimp Claim - Remove RTP |
| 100025549 | 12553 | Shrimp Claim - Remove RTP |
| 100025692 | 4881 | Shrimp Claim - Remove RTP |
| 100025907 | 4927 | Shrimp Claim - Remove RTP |
| 100025932 | 122811 | FWA Status Removed |
| 100025932 | 122812 | FWA Status Removed |
| 100025932 | 122823 | FWA Status Removed |
| 100025932 | 179729 | FWA Status Removed |
| 100025932 | 181592 | FWA Status Removed |
| 100026034 | 98258 | Shrimp Claim - Remove RTP |
| 100026038 | 24709 | Shrimp Claim - Remove RTP |
| 100026038 | 24710 | Shrimp Claim - Remove RTP |
| 100026151 | 6183 | Shrimp Claim - Remove RTP |
| 100026151 | 6299 | Shrimp Claim - Remove RTP |
| 100026386 | 80639 | Shrimp Claim - Remove RTP |
| 100026386 | 80640 | Shrimp Claim - Remove RTP |
| 100026399 | All Claims | Denial - GCCF Release |
| 100026417 | 123815 | FWA Status Removed |
| 100026417 | 123816 | FWA Status Removed |
| 100026417 | 171039 | FWA Status Removed |
| 100026474 | 16801 | Shrimp Claim - Remove RTP |
| 100026474 | 73315 | Shrimp Claim - Remove RTP |
| 100026552 | 7552 | Shrimp Claim - Remove RTP |
| 100026552 | 7563 | Shrimp Claim - Remove RTP |
| 100026576 | 52712 | Shrimp Claim - Remove RTP |

## Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100026576 | 52713 | Shrimp Claim - Remove RTP |
| 100026576 | 52712 | FWA Status Removed |
| 100026576 | 52713 | FWA Status Removed |
| 100026576 | 161279 | FWA Status Removed |
| 100026576 | 161916 | FWA Status Removed |
| 100026610 | All Claims | Denial - GCCF Release |
| 100026615 | 42183 | Shrimp Claim - Remove RTP |
| 100026615 | 42186 | Shrimp Claim - Remove RTP |
| 100026623 | 5118 | Shrimp Claim - Remove RTP |
| 100026638 | 101643 | Shrimp Claim - Remove RTP |
| 100026638 | 101651 | Shrimp Claim - Remove RTP |
| 100026638 | 101656 | Shrimp Claim - Remove RTP |
| 100026669 | 74973 | Shrimp Claim - Remove RTP |
| 100026669 | 74979 | Shrimp Claim - Remove RTP |
| 100026685 | All Claims | Denial - GCCF Release |
| 100026692 | 30671 | Shrimp Claim - Remove RTP |
| 100026692 | 30672 | Shrimp Claim - Remove RTP |
| 100026736 | 6124 | Shrimp Claim - Remove RTP |
| 100026737 | 124796 | Shrimp Claim - Remove RTP |
| 100026744 | All Claims | Denial - GCCF Release |
| 100026750 | 5113 | Shrimp Claim - Remove RTP |
| 100026781 | All Claims | Denial - GCCF Release |
| 100026794 | 73053 | Shrimp Claim - Remove RTP |
| 100026797 | 30462 | Shrimp Claim - Remove RTP |
| 100026837 | All Claims | Denial - GCCF Release |
| 100027064 | All Claims | Denial - GCCF Release |
| 100027071 | 15564 | Shrimp Claim - Remove RTP |
| 100027071 | 73027 | Shrimp Claim - Remove RTP |
| 100027084 | 5183 | Shrimp Claim - Remove RTP |
| 100027100 | 101799 | Shrimp Claim - Remove RTP |
| 100027100 | 101809 | Shrimp Claim - Remove RTP |
| 100027126 | All Claims | Denial - GCCF Release |
| 100027131 | 50090 | Shrimp Claim - Remove RTP |
| 100027247 | 25430 | Shrimp Claim - Remove RTP |

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100027247 | 74001 | Shrimp Claim - Remove RTP |
| 100027341 | 90068 | Shrimp Claim - Remove RTP |
| 100027341 | 90070 | Shrimp Claim - Remove RTP |
| 100027344 | All Claims | Denial - GCCF Release |
| 100027346 | All Claims | Denial - GCCF Release |
| 100027356 | 5299 | Shrimp Claim - Remove RTP |
| 100027412 | 49963 | Shrimp Claim - Remove RTP |
| 100027493 | 128814 | Offset by Prior Spill Payments |
| 100027496 | 120298 | Shrimp Claim - Remove RTP |
| 100027496 | 120303 | Shrimp Claim - Remove RTP |
| 100027506 | 124787 | Shrimp Claim - Remove RTP |
| 100027506 | 124789 | Shrimp Claim - Remove RTP |
| 100027575 | 5441 | Shrimp Claim - Remove RTP |
| 100027651 | 5558 | Shrimp Claim - Remove RTP |
| 100027688 | 119052 | Shrimp Claim - Remove RTP |
| 100027688 | 119061 | Shrimp Claim - Remove RTP |
| 100028074 | 5587 | Shrimp Claim - Remove RTP |
| 100029573 | 58830 | Shrimp Claim - Remove RTP |
| 100029573 | 103386 | Shrimp Claim - Remove RTP |
| 100029582 | 52760 | Shrimp Claim - Remove RTP |
| 100029582 | 52786 | Shrimp Claim - Remove RTP |
| 100029655 | 18426 | Shrimp Claim - Remove RTP |
| 100029655 | 72803 | Shrimp Claim - Remove RTP |
| 100029695 | 5670 | Shrimp Claim - Remove RTP |
| 100029695 | 6555 | Shrimp Claim - Remove RTP |
| 100029743 | 128165 | Shrimp Claim - Remove RTP |
| 100029744 | 5720 | Shrimp Claim - Remove RTP |
| 100029744 | 5742 | Shrimp Claim - Remove RTP |
| 100029756 | 6168 | Shrimp Claim - Remove RTP |
| 100029756 | 6170 | Shrimp Claim - Remove RTP |
| 100029773 | 60520 | Shrimp Claim - Remove RTP |
| 100029773 | 60526 | Shrimp Claim - Remove RTP |
| 100029828 | 5782 | Shrimp Claim - Remove RTP |
| 100029903 | 30916 | Shrimp Claim - Remove RTP |
| 100029903 | 59769 | Shrimp Claim - Remove RTP |
| 100029917 | All Claims | Denial - GCCF Release |

# Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason | Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|---|---|---|
| 100029957 | All Claims | Denial - GCCF Release | 100030695 | 113664 | Offset by Prior Spill Payments |
| 100030024 | 106128 | Shrimp Claim - Remove RTP | 100030838 | 55386 | Shrimp Claim - Remove RTP |
| 100030024 | 106130 | Shrimp Claim - Remove RTP | 100030923 | 75671 | Shrimp Claim - Remove RTP |
| 100030026 | 5922 | Shrimp Claim - Remove RTP | 100030923 | 75683 | Shrimp Claim - Remove RTP |
| 100030055 | 26897 | Shrimp Claim - Remove RTP | 100030943 | 94409 | Shrimp Claim - Remove RTP |
| 100030167 | 20296 | Shrimp Claim - Remove RTP | 100030943 | 94416 | Shrimp Claim - Remove RTP |
| 100030167 | 20307 | Shrimp Claim - Remove RTP | 100030956 | 97508 | Shrimp Claim - Remove RTP |
| 100030253 | 86629 | Shrimp Claim - Remove RTP | 100030956 | 97517 | Shrimp Claim - Remove RTP |
| 100030253 | 86630 | Shrimp Claim - Remove RTP | 100030957 | 102372 | Shrimp Claim - Remove RTP |
| 100030260 | 414791 | Offset by Prior Spill Payments | 100030957 | 102381 | Shrimp Claim - Remove RTP |
| 100030288 | 6044 | Offset by Prior Spill Payments | 100030967 | 6556 | Offset by Prior Spill Payments |
| 100030337 | All Claims | Denial - GCCF Release | 100030969 | 8085 | Shrimp Claim - Remove RTP |
| 100030343 | 26390 | Shrimp Claim - Remove RTP | 100030969 | 8098 | Shrimp Claim - Remove RTP |
| 100030343 | 26398 | Shrimp Claim - Remove RTP | 100030979 | 99264 | Shrimp Claim - Remove RTP |
| 100030406 | All Claims | Denial - GCCF Release | 100030984 | 88036 | Shrimp Claim - Remove RTP |
| 100030422 | 6158 | Shrimp Claim - Remove RTP | 100030984 | 88050 | Shrimp Claim - Remove RTP |
| 100030478 | 9402 | Offset by Prior Spill Payments | 100030995 | 49417 | Shrimp Claim - Remove RTP |
| 100030527 | All Claims | Denial - GCCF Release | 100031002 | 6540 | Shrimp Claim - Remove RTP |
| 100030544 | 6321 | Shrimp Claim - Remove RTP | 100031059 | 65508 | Shrimp Claim - Remove RTP |
| 100030552 | All Claims | Denial - GCCF Release | 100031072 | 366336 | Offset by Prior Spill Payments |
| 100030566 | 187030 | Shrimp Claim - Remove RTP | 100031077 | 97572 | Shrimp Claim - Remove RTP |
| 100030566 | 187033 | Shrimp Claim - Remove RTP | 100031078 | 89579 | Shrimp Claim - Remove RTP |
| 100030598 | 40910 | Shrimp Claim - Remove RTP | 100031078 | 89582 | Shrimp Claim - Remove RTP |
| 100030598 | 53427 | Shrimp Claim - Remove RTP | 100031082 | All Claims | Denial - GCCF Release |
| 100030599 | 7114 | Shrimp Claim - Remove RTP | 100031092 | All Claims | Denial - GCCF Release |
| 100030599 | 8128 | Shrimp Claim - Remove RTP | 100031129 | 104985 | Shrimp Claim - Remove RTP |
| 100030639 | 91178 | Shrimp Claim - Remove RTP | 100031151 | 24715 | Shrimp Claim - Remove RTP |
| 100030639 | 91248 | Shrimp Claim - Remove RTP | 100031151 | 24731 | Shrimp Claim - Remove RTP |
| 100030653 | 29167 | Shrimp Claim - Remove RTP | 100031182 | 73421 | Shrimp Claim - Remove RTP |
| 100030653 | 29174 | Shrimp Claim - Remove RTP | 100031182 | 73429 | Shrimp Claim - Remove RTP |
| 100030654 | 112003 | Shrimp Claim - Remove RTP | 100031224 | 6684 | Shrimp Claim - Remove RTP |
| 100030654 | 112005 | Shrimp Claim - Remove RTP | 100031316 | 40058 | Shrimp Claim - Remove RTP |
| 100030658 | 97273 | Shrimp Claim - Remove RTP | 100031316 | 40060 | Shrimp Claim - Remove RTP |
| 100030658 | 97278 | Shrimp Claim - Remove RTP | 100031358 | 6778 | Shrimp Claim - Remove RTP |
| | | | 100031417 | 6867 | Shrimp Claim - Remove RTP |
| | | | 100031535 | 6890 | Shrimp Claim - Remove RTP |

## Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason | Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|---|---|---|
| 100031538 | 6885 | Shrimp Claim - Remove RTP | 100033605 | 7731 | Shrimp Claim - Remove RTP |
| 100031778 | 230582 | Offset by Prior Spill Payments | 100033612 | 26716 | Offset by Prior Spill Payments |
| 100031937 | 21097 | Shrimp Claim - Remove RTP | 100033612 | 58688 | Offset by Prior Spill Payments |
| 100031937 | 21137 | Shrimp Claim - Remove RTP | 100033629 | 90691 | Shrimp Claim - Remove RTP |
| 100031961 | 20479 | Shrimp Claim - Remove RTP | 100033630 | 20122 | Shrimp Claim - Remove RTP |
| 100031971 | 7045 | Shrimp Claim - Remove RTP | 100033666 | 147230 | Offset by Prior Spill Payments |
| 100031980 | 79604 | Shrimp Claim - Remove RTP | 100033835 | 12612 | Offset by Prior Spill Payments |
| 100031980 | 79605 | Shrimp Claim - Remove RTP | 100033863 | 122763 | Shrimp Claim - Remove RTP |
| 100032001 | 7153 | Shrimp Claim - Remove RTP | 100033863 | 122764 | Shrimp Claim - Remove RTP |
| 100032001 | 7153 | Offset by Prior Spill Payments | 100033863 | 128206 | Shrimp Claim - Remove RTP |
| 100032065 | 12045 | Shrimp Claim - Remove RTP | 100033888 | 7856 | Shrimp Claim - Remove RTP |
| 100032065 | 12103 | Shrimp Claim - Remove RTP | 100033901 | 16603 | Shrimp Claim - Remove RTP |
| 100032160 | 58574 | Shrimp Claim - Remove RTP | 100033917 | 65632 | Shrimp Claim - Remove RTP |
| 100032208 | 7255 | Shrimp Claim - Remove RTP | 100033917 | 65667 | Shrimp Claim - Remove RTP |
| 100032211 | 23768 | Shrimp Claim - Remove RTP | 100033955 | 11754 | Shrimp Claim - Remove RTP |
| 100032508 | 7379 | Shrimp Claim - Remove RTP | 100034003 | 7960 | Shrimp Claim - Remove RTP |
| 100032508 | 7380 | Shrimp Claim - Remove RTP | 100034026 | 132569 | Offset by Prior Spill Payments |
| 100032513 | 21512 | Shrimp Claim - Remove RTP | 100034205 | 86645 | Shrimp Claim - Remove RTP |
| 100032513 | 21581 | Shrimp Claim - Remove RTP | 100034205 | 86646 | Shrimp Claim - Remove RTP |
| 100032555 | 133993 | Offset by Prior Spill Payments | 100034335 | 61171 | Offset by Prior Spill Payments |
| 100032647 | 76552 | Offset by Prior Spill Payments | 100034355 | 8255 | Shrimp Claim - Remove RTP |
| 100032647 | 76643 | Offset by Prior Spill Payments | 100034355 | 8287 | Shrimp Claim - Remove RTP |
| 100032982 | 7428 | Shrimp Claim - Remove RTP | 100034405 | 8308 | Offset by Prior Spill Payments |
| 100032982 | 7439 | Shrimp Claim - Remove RTP | 100034405 | 180459 | Offset by Prior Spill Payments |
| 100033241 | 22158 | Shrimp Claim - Remove RTP | 100034615 | 10915 | Offset by Prior Spill Payments |
| 100033241 | 22188 | Shrimp Claim - Remove RTP | 100034654 | 90854 | Shrimp Claim - Remove RTP |
| 100033437 | 7481 | Offset by Prior Spill Payments | 100034654 | 90884 | Shrimp Claim - Remove RTP |
| 100033471 | 109734 | Shrimp Claim - Remove RTP | 100034782 | All Claims | Denial - GCCF Release |
| 100033471 | 127797 | Shrimp Claim - Remove RTP | 100034900 | 11853 | Shrimp Claim - Remove RTP |
| 100033482 | 100840 | Offset by Prior Spill Payments | 100034900 | 59903 | Shrimp Claim - Remove RTP |
| 100033482 | 129730 | Offset by Prior Spill Payments | 100035135 | 8832 | Offset by Prior Spill Payments |
| 100033488 | 21210 | Shrimp Claim - Remove RTP | 100035208 | 18626 | Shrimp Claim - Remove RTP |
| 100033488 | 21227 | Shrimp Claim - Remove RTP | 100035208 | 113333 | Shrimp Claim - Remove RTP |
| 100033522 | 7557 | Shrimp Claim - Remove RTP | 100035286 | 41181 | Shrimp Claim - Remove RTP |
| 100033522 | 7568 | Shrimp Claim - Remove RTP | 100035286 | 41292 | Shrimp Claim - Remove RTP |
| 100033532 | 20137 | Shrimp Claim - Remove RTP | 100035287 | 123556 | Shrimp Claim - Remove RTP |
| 100033558 | 94519 | Shrimp Claim - Remove RTP | 100035287 | 126806 | Shrimp Claim - Remove RTP |
| 100033591 | 29208 | Shrimp Claim - Remove RTP | 100035319 | 26374 | Shrimp Claim - Remove RTP |
| 100033591 | 29268 | Shrimp Claim - Remove RTP | | | |

# Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100035319 | 51559 | Shrimp Claim - Remove RTP |
| 100035329 | 43781 | Offset by Prior Spill Payments |
| 100035365 | 31576 | Offset by Prior Spill Payments |
| 100035404 | 126314 | Shrimp Claim - Remove RTP |
| 100035404 | 126320 | Shrimp Claim - Remove RTP |
| 100035415 | 14186 | Shrimp Claim - Remove RTP |
| 100035415 | 14187 | Shrimp Claim - Remove RTP |
| 100035455 | 8993 | Offset by Prior Spill Payments |
| 100035512 | 111505 | Shrimp Claim - Remove RTP |
| 100035512 | 111506 | Shrimp Claim - Remove RTP |
| 100035616 | 74211 | Shrimp Claim - Remove RTP |
| 100035616 | 76792 | Shrimp Claim - Remove RTP |
| 100035758 | 136538 | Offset by Prior Spill Payments |
| 100035769 | 100154 | Shrimp Claim - Remove RTP |
| 100035773 | 30161 | Shrimp Claim - Remove RTP |
| 100035801 | 41773 | Shrimp Claim - Remove RTP |
| 100035801 | 41809 | Shrimp Claim - Remove RTP |
| 100035858 | 62430 | Shrimp Claim - Remove RTP |
| 100035866 | 50259 | Shrimp Claim - Remove RTP |
| 100035866 | 95247 | Shrimp Claim - Remove RTP |
| 100035926 | 9709 | Shrimp Claim - Remove RTP |
| 100035926 | 157002 | Shrimp Claim - Remove RTP |
| 100035956 | 135223 | Shrimp Claim - Remove RTP |
| 100035956 | 135225 | Shrimp Claim - Remove RTP |
| 100035960 | 138227 | Offset by Prior Spill Payments |
| 100035960 | 138229 | Offset by Prior Spill Payments |
| 100035969 | 131585 | Shrimp Claim - Remove RTP |
| 100035969 | 131628 | Shrimp Claim - Remove RTP |
| 100035970 | 125421 | Offset by Prior Spill Payments |
| 100035972 | 125013 | Shrimp Claim - Remove RTP |
| 100035972 | 125022 | Shrimp Claim - Remove RTP |
| 100035997 | 77797 | Shrimp Claim - Remove RTP |
| 100035997 | 77798 | Shrimp Claim - Remove RTP |
| 100036287 | 26112 | Shrimp Claim - Remove RTP |
| 100036287 | 26115 | Shrimp Claim - Remove RTP |
| 100036343 | 9263 | Shrimp Claim - Remove RTP |
| 100036343 | 9255 | Shrimp Claim - Remove RTP |

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100036367 | All Claims | Denial - GCCF Release |
| 100036438 | 9284 | Shrimp Claim - Remove RTP |
| 100036472 | 56782 | Offset by Prior Spill Payments |
| 100036524 | 125237 | Shrimp Claim - Remove RTP |
| 100036524 | 125255 | Shrimp Claim - Remove RTP |
| 100036620 | 119798 | FWA Status Removed |
| 100036620 | 166546 | FWA Status Removed |
| 100036627 | 128576 | Offset by Prior Spill Payments |
| 100036675 | 9538 | Shrimp Claim - Remove RTP |
| 100036675 | 73430 | Shrimp Claim - Remove RTP |
| 100036820 | 32415 | Shrimp Claim - Remove RTP |
| 100036906 | 9587 | Shrimp Claim - Remove RTP |
| 100036921 | 9826 | Shrimp Claim - Remove RTP |
| 100036942 | 96944 | Offset by Prior Spill Payments |
| 100036957 | 9611 | Offset by Prior Spill Payments |
| 100036957 | 156454 | Offset by Prior Spill Payments |
| 100037062 | 9706 | Shrimp Claim - Remove RTP |
| 100037062 | 99863 | Shrimp Claim - Remove RTP |
| 100037085 | 94020 | Oyster Combined - Remove RTP |
| 100037247 | 77240 | Shrimp Claim - Remove RTP |
| 100037247 | 77241 | Shrimp Claim - Remove RTP |
| 100037261 | 125069 | Shrimp Claim - Remove RTP |
| 100037290 | 18438 | Offset by Prior Spill Payments |
| 100037378 | 9955 | Offset by Prior Spill Payments |
| 100037511 | 26195 | Shrimp Claim - Remove RTP |
| 100037526 | 12832 | Shrimp Claim - Remove RTP |
| 100037593 | 101261 | Shrimp Claim - Remove RTP |
| 100037593 | 101262 | Shrimp Claim - Remove RTP |
| 100037814 | 42397 | Shrimp Claim - Remove RTP |
| 100037814 | 85869 | Shrimp Claim - Remove RTP |
| 100037814 | 85963 | Shrimp Claim - Remove RTP |
| 100037814 | 42397 | FWA Status Removed |
| 100037814 | 85869 | FWA Status Removed |
| 100037814 | 85963 | FWA Status Removed |
| 100037814 | 207873 | FWA Status Removed |

# Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100037817 | 24708 | Offset by Prior Spill Payments |
| 100037884 | 104306 | Shrimp Claim - Remove RTP |
| 100037884 | 104307 | Shrimp Claim - Remove RTP |
| 100037962 | 102494 | Shrimp Claim - Remove RTP |
| 100037974 | 120018 | Shrimp Claim - Remove RTP |
| 100037974 | 120040 | Shrimp Claim - Remove RTP |
| 100037986 | 24782 | Shrimp Claim - Remove RTP |
| 100037986 | 24783 | Shrimp Claim - Remove RTP |
| 100037989 | 20416 | Shrimp Claim - Remove RTP |
| 100037989 | 20424 | Shrimp Claim - Remove RTP |
| 100038009 | 39389 | Shrimp Claim - Remove RTP |
| 100038009 | 84115 | Shrimp Claim - Remove RTP |
| 100038038 | All Claims | Denial - GCCF Release |
| 100038054 | 10490 | Shrimp Claim - Remove RTP |
| 100038054 | 116657 | Shrimp Claim - Remove RTP |
| 100038085 | 39126 | Shrimp Claim - Remove RTP |
| 100038097 | 54354 | Shrimp Claim - Remove RTP |
| 100038097 | 54360 | Shrimp Claim - Remove RTP |
| 100038102 | 122155 | Shrimp Claim - Remove RTP |
| 100038153 | All Claims | Denial - GCCF Release |
| 100038253 | 42251 | Shrimp Claim - Remove RTP |
| 100038368 | 126699 | Oyster Combined - Remove RTP |
| 100038393 | 74885 | Shrimp Claim - Remove RTP |
| 100038393 | 74910 | Shrimp Claim - Remove RTP |
| 100038404 | 70862 | Shrimp Claim - Remove RTP |
| 100038404 | 70867 | Shrimp Claim - Remove RTP |
| 100038470 | 37614 | Shrimp Claim - Remove RTP |
| 100038470 | 42522 | Shrimp Claim - Remove RTP |
| 100038554 | 10787 | Shrimp Claim - Remove RTP |
| 100038554 | 10833 | Shrimp Claim - Remove RTP |
| 100038606 | 47210 | Offset by Prior Spill Payments |
| 100038678 | 10896 | Offset by Prior Spill Payments |
| 100038678 | 126181 | Offset by Prior Spill Payments |
| 100038716 | 76276 | Shrimp Claim - Remove RTP |
| 100038729 | 99730 | Shrimp Claim - Remove RTP |
| 100038944 | 10973 | Shrimp Claim - Remove RTP |
| 100039010 | 13439 | Offset by Prior Spill Payments |

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100039073 | 98299 | Shrimp Claim - Remove RTP |
| 100039073 | 98312 | Shrimp Claim - Remove RTP |
| 100039167 | 26808 | Shrimp Claim - Remove RTP |
| 100039167 | 161123 | Shrimp Claim - Remove RTP |
| 100039236 | 25757 | Shrimp Claim - Remove RTP |
| 100039236 | 25938 | Shrimp Claim - Remove RTP |
| 100039310 | 11238 | Shrimp Claim - Remove RTP |
| 100039561 | 11407 | Shrimp Claim - Remove RTP |
| 100039561 | 11408 | Shrimp Claim - Remove RTP |
| 100039841 | 18853 | Shrimp Claim - Remove RTP |
| 100039882 | 11567 | Shrimp Claim - Remove RTP |
| 100039961 | 11693 | Shrimp Claim - Remove RTP |
| 100039961 | 126043 | Shrimp Claim - Remove RTP |
| 100039961 | 11684 | FWA Status Removed |
| 100039961 | 11687 | FWA Status Removed |
| 100039961 | 11690 | FWA Status Removed |
| 100039961 | 11693 | FWA Status Removed |
| 100039961 | 126043 | FWA Status Removed |
| 100039961 | 150922 | FWA Status Removed |
| 100039961 | 150928 | FWA Status Removed |
| 100039961 | 307446 | FWA Status Removed |
| 100039961 | 307448 | FWA Status Removed |
| 100040030 | 14138 | Shrimp Claim - Remove RTP |
| 100040067 | 11738 | Offset by Prior Spill Payments |
| 100040184 | 11951 | Shrimp Claim - Remove RTP |
| 100040243 | 13718 | Shrimp Claim - Remove RTP |
| 100040243 | 13719 | Shrimp Claim - Remove RTP |
| 100040289 | 134717 | Shrimp Claim - Remove RTP |
| 100040289 | 134718 | Shrimp Claim - Remove RTP |
| 100040333 | 35570 | Offset by Prior Spill Payments |
| 100040338 | 37957 | Offset by Prior Spill Payments |
| 100040383 | 14130 | Shrimp Claim - Remove RTP |
| 100040383 | 14131 | Shrimp Claim - Remove RTP |
| 100040404 | 12100 | Shrimp Claim - Remove RTP |
| 100040404 | 73669 | Shrimp Claim - Remove RTP |
| 100040410 | 12056 | Shrimp Claim - Remove RTP |
| 100040410 | 87812 | Shrimp Claim - Remove RTP |
| 100040460 | 129981 | Shrimp Claim - Remove RTP |
| 100040460 | 129984 | Shrimp Claim - Remove RTP |

## Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason | Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|---|---|---|
| 100040525 | 12999 | FWA Status Removed | 100044063 | 15098 | Shrimp Claim - Remove RTP |
| 100040525 | 173157 | FWA Status Removed | 100044063 | 15100 | Shrimp Claim - Remove RTP |
| 100040537 | 23166 | Shrimp Claim - Remove RTP | 100044131 | All Claims | Denial - GCCF Release |
| 100040537 | 23200 | Shrimp Claim - Remove RTP | 100044153 | 27578 | Shrimp Claim - Remove RTP |
| 100040583 | 127811 | Shrimp Claim - Remove RTP | 100044153 | 27579 | Shrimp Claim - Remove RTP |
| 100040603 | 41772 | Shrimp Claim - Remove RTP | 100044199 | 123716 | Offset by Prior Spill Payments |
| 100040633 | 28637 | FWA Status Removed | 100044199 | 127849 | Offset by Prior Spill Payments |
| 100040633 | 28638 | FWA Status Removed | 100044267 | 29732 | Shrimp Claim - Remove RTP |
| 100040633 | 28639 | FWA Status Removed | 100044267 | 73765 | Shrimp Claim - Remove RTP |
| 100040633 | 28641 | FWA Status Removed | 100044280 | 13336 | Shrimp Claim - Remove RTP |
| 100040633 | 28737 | FWA Status Removed | 100044339 | 136726 | Shrimp Claim - Remove RTP |
| 100040808 | 75633 | Offset by Prior Spill Payments | 100044377 | All Claims | Denial - GCCF Release |
| 100040808 | 75653 | Offset by Prior Spill Payments | 100044459 | 44697 | Shrimp Claim - Remove RTP |
| 100040843 | 51763 | Shrimp Claim - Remove RTP | 100044520 | 132216 | Shrimp Claim - Remove RTP |
| 100040962 | 16866 | Offset by Prior Spill Payments | 100044536 | 37388 | Shrimp Claim - Remove RTP |
| 100040969 | 47056 | Offset by Prior Spill Payments | 100044572 | 78796 | Shrimp Claim - Remove RTP |
| 100041246 | 26688 | Shrimp Claim - Remove RTP | 100044572 | 78802 | Shrimp Claim - Remove RTP |
| 100042376 | All Claims | Denial - GCCF Release | 100044601 | 26782 | Shrimp Claim - Remove RTP |
| 100043051 | 60957 | Shrimp Claim - Remove RTP | 100044601 | 112257 | Shrimp Claim - Remove RTP |
| 100043051 | 60967 | Shrimp Claim - Remove RTP | 100044799 | 17340 | Shrimp Claim - Remove RTP |
| 100043051 | 80518 | Shrimp Claim - Remove RTP | 100044818 | 13813 | FWA Status Removed |
| 100043093 | 12478 | Shrimp Claim - Remove RTP | 100044818 | 194692 | FWA Status Removed |
| 100043093 | 12479 | Shrimp Claim - Remove RTP | 100044845 | 87958 | Shrimp Claim - Remove RTP |
| 100043093 | 12481 | Shrimp Claim - Remove RTP | 100044862 | 13896 | Shrimp Claim - Remove RTP |
| 100043183 | 19020 | Shrimp Claim - Remove RTP | 100044862 | 126892 | Shrimp Claim - Remove RTP |
| 100043183 | 19693 | Shrimp Claim - Remove RTP | 100044866 | 13868 | Shrimp Claim - Remove RTP |
| 100043184 | 40919 | Offset by Prior Spill Payments | 100044866 | 72924 | Shrimp Claim - Remove RTP |
| 100043356 | 12569 | Shrimp Claim - Remove RTP | 100044989 | 25717 | Shrimp Claim - Remove RTP |
| 100043374 | 12587 | Shrimp Claim - Remove RTP | 100044989 | 25722 | Shrimp Claim - Remove RTP |
| 100043654 | All Claims | Denial - GCCF Release | 100045002 | 13996 | Offset by Prior Spill Payments |
| 100043659 | 12733 | Shrimp Claim - Remove RTP | 100045086 | 223153 | Offset by Prior Spill Payments |
| 100043659 | 45859 | Shrimp Claim - Remove RTP | 100045124 | 119312 | Shrimp Claim - Remove RTP |
| 100044018 | 13162 | FWA Status Removed | 100045130 | 14163 | Offset by Prior Spill Payments |
| 100044018 | 13163 | FWA Status Removed | 100045142 | 125447 | Shrimp Claim - Remove RTP |
| 100044018 | 13362 | FWA Status Removed | 100045241 | 14178 | Shrimp Claim - Remove RTP |
| 100044018 | 137039 | FWA Status Removed | 100045333 | 46507 | Shrimp Claim - Remove RTP |
| 100044021 | 13568 | Offset by Prior Spill Payments | 100045372 | 116122 | Shrimp Claim - Remove RTP |

## Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100045372 | 116124 | Shrimp Claim - Remove RTP |
| 100045490 | 14377 | Shrimp Claim - Remove RTP |
| 100046199 | 14951 | Offset by Prior Spill Payments |
| 100046288 | 274498 | Offset by Prior Spill Payments |
| 100046301 | 103161 | Shrimp Claim - Remove RTP |
| 100046301 | 103164 | Shrimp Claim - Remove RTP |
| 100046403 | 119116 | Shrimp Claim - Remove RTP |
| 100046403 | 126005 | Shrimp Claim - Remove RTP |
| 100046436 | 15391 | Shrimp Claim - Remove RTP |
| 100046436 | 66157 | Shrimp Claim - Remove RTP |
| 100046462 | 15311 | FWA Status Removed |
| 100046462 | 15327 | FWA Status Removed |
| 100046468 | 214178 | Offset by Prior Spill Payments |
| 100046544 | 93139 | Offset by Prior Spill Payments |
| 100046546 | 93214 | Offset by Prior Spill Payments |
| 100046637 | 99451 | Shrimp Claim - Remove RTP |
| 100046637 | 99453 | Shrimp Claim - Remove RTP |
| 100046785 | 15496 | Shrimp Claim - Remove RTP |
| 100046785 | 15497 | Shrimp Claim - Remove RTP |
| 100046869 | 15459 | Shrimp Claim - Remove RTP |
| 100046960 | 29277 | Shrimp Claim - Remove RTP |
| 100047128 | 15846 | Oyster Combined - Remove RTP |
| 100047157 | 40528 | Shrimp Claim - Remove RTP |
| 100047221 | 29203 | Shrimp Claim - Remove RTP |
| 100047221 | 73759 | Shrimp Claim - Remove RTP |
| 100047438 | 222861 | Offset by Prior Spill Payments |
| 100047629 | 187125 | FWA Status Removed |
| 100047891 | 269613 | Offset by Prior Spill Payments |
| 100047954 | 237530 | Offset by Prior Spill Payments |
| 100048250 | 351728 | Offset by Prior Spill Payments |
| 100048279 | 93133 | Shrimp Claim - Remove RTP |
| 100048296 | 108279 | Shrimp Claim - Remove RTP |
| 100048296 | 108306 | Shrimp Claim - Remove RTP |
| 100048296 | 110528 | Shrimp Claim - Remove RTP |
| 100048345 | 90328 | Shrimp Claim - Remove RTP |
| 100048387 | 131605 | Shrimp Claim - Remove RTP |
| 100048506 | 16366 | Offset by Prior Spill Payments |
| 100048506 | 16396 | Offset by Prior Spill Payments |

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100048544 | 84254 | Shrimp Claim - Remove RTP |
| 100048764 | All Claims | Denial - GCCF Release |
| 100048824 | 34524 | Shrimp Claim - Remove RTP |
| 100048851 | 20075 | Shrimp Claim - Remove RTP |
| 100048886 | 16658 | Offset by Prior Spill Payments |
| 100048897 | 255732 | Offset by Prior Spill Payments |
| 100048958 | 22803 | Offset by Prior Spill Payments |
| 100049023 | 20015 | Shrimp Claim - Remove RTP |
| 100049044 | 110932 | Shrimp Claim - Remove RTP |
| 100049127 | 109205 | Shrimp Claim - Remove RTP |
| 100049127 | 109206 | Shrimp Claim - Remove RTP |
| 100049151 | 106851 | Shrimp Claim - Remove RTP |
| 100049332 | 17298 | Shrimp Claim - Remove RTP |
| 100049332 | 17049 | FWA Status Removed |
| 100049332 | 17298 | FWA Status Removed |
| 100049365 | 48204 | Shrimp Claim - Remove RTP |
| 100049365 | 48205 | Shrimp Claim - Remove RTP |
| 100049420 | 17128 | Offset by Prior Spill Payments |
| 100049551 | 19145 | Shrimp Claim - Remove RTP |
| 100049562 | 17270 | Shrimp Claim - Remove RTP |
| 100049562 | 17270 | FWA Status Removed |
| 100049562 | 17271 | FWA Status Removed |
| 100049562 | 17273 | FWA Status Removed |
| 100049562 | 17274 | FWA Status Removed |
| 100049562 | 17296 | FWA Status Removed |
| 100049768 | 21080 | Shrimp Claim - Remove RTP |
| 100049845 | 17554 | Offset by Prior Spill Payments |
| 100049948 | 110657 | Shrimp Claim - Remove RTP |
| 100049948 | 110659 | Shrimp Claim - Remove RTP |
| 100049965 | 111520 | Shrimp Claim - Remove RTP |
| 100050115 | 22739 | Shrimp Claim - Remove RTP |
| 100050116 | 101560 | Shrimp Claim - Remove RTP |
| 100050116 | 101568 | Shrimp Claim - Remove RTP |
| 100050180 | 129053 | Offset by Prior Spill Payments |
| 100050227 | 161441 | Shrimp Claim - Remove RTP |
| 100050227 | 161442 | Shrimp Claim - Remove RTP |
| 100050237 | 26144 | Shrimp Claim - Remove RTP |
| 100050677 | 17984 | Shrimp Claim - Remove RTP |

# Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason | Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|---|---|---|
| 100050677 | 133554 | Shrimp Claim - Remove RTP | 100053083 | 19555 | Shrimp Claim - Remove RTP |
| 100050802 | 296394 | Offset by Prior Spill Payments | 100053083 | 19598 | Shrimp Claim - Remove RTP |
| 100051140 | 17950 | Shrimp Claim - Remove RTP | 100053100 | 19454 | Shrimp Claim - Remove RTP |
| 100051231 | All Claims | Denial - GCCF Release | 100053100 | 19455 | Shrimp Claim - Remove RTP |
| 100051249 | 81259 | Offset by Prior Spill Payments | 100053112 | 19428 | Shrimp Claim - Remove RTP |
| 100051269 | 18063 | Shrimp Claim - Remove RTP | 100053112 | 19448 | Shrimp Claim - Remove RTP |
| 100051269 | 18064 | Shrimp Claim - Remove RTP | 100053117 | 20230 | Offset by Prior Spill Payments |
| 100051356 | 18083 | Shrimp Claim - Remove RTP | 100053120 | 20217 | Oyster Combined - Remove RTP |
| 100051356 | 18085 | Shrimp Claim - Remove RTP | 100053203 | 19625 | Shrimp Claim - Remove RTP |
| 100051406 | 78155 | Shrimp Claim - Remove RTP | 100053203 | 19630 | Shrimp Claim - Remove RTP |
| 100051489 | All Claims | Denial - GCCF Release | 100053258 | 19568 | Shrimp Claim - Remove RTP |
| 100051490 | 135190 | Shrimp Claim - Remove RTP | 100053329 | 19748 | Oyster Combined - Remove RTP |
| 100051490 | 135191 | Shrimp Claim - Remove RTP | 100053381 | 19733 | Offset by Prior Spill Payments |
| 100051523 | All Claims | Denial - GCCF Release | 100053541 | 404490 | Offset by Prior Spill Payments |
| 100051748 | 108111 | Shrimp Claim - Remove RTP | 100053774 | 84277 | Shrimp Claim - Remove RTP |
| 100052014 | 18564 | Offset by Prior Spill Payments | 100053774 | 84285 | Shrimp Claim - Remove RTP |
| 100052023 | 26097 | Shrimp Claim - Remove RTP | 100053935 | 20068 | Shrimp Claim - Remove RTP |
| 100052136 | All Claims | Denial - GCCF Release | 100053955 | 101708 | Shrimp Claim - Remove RTP |
| 100052162 | 124247 | Shrimp Claim - Remove RTP | 100053955 | 101723 | Offset by Prior Spill Payments |
| 100052172 | 124248 | Shrimp Claim - Remove RTP | 100054055 | 20174 | Offset by Prior Spill Payments |
| 100052317 | 90962 | Shrimp Claim - Remove RTP | 100054083 | 20210 | Shrimp Claim - Remove RTP |
| 100052449 | 19066 | Shrimp Claim - Remove RTP | 100054133 | 40816 | Shrimp Claim - Remove RTP |
| 100052449 | 73782 | Shrimp Claim - Remove RTP | 100054154 | 137042 | Shrimp Claim - Remove RTP |
| 100052545 | 91167 | Shrimp Claim - Remove RTP | 100054157 | 137133 | Shrimp Claim - Remove RTP |
| 100052545 | 91168 | Shrimp Claim - Remove RTP | 100054166 | 128731 | Shrimp Claim - Remove RTP |
| 100052665 | 111870 | Shrimp Claim - Remove RTP | 100054315 | All Claims | Denial - GCCF Release |
| 100052665 | 131203 | Shrimp Claim - Remove RTP | 100054601 | 130284 | Shrimp Claim - Remove RTP |
| 100052670 | 108456 | Shrimp Claim - Remove RTP | 100054601 | 130518 | Shrimp Claim - Remove RTP |
| 100052670 | 131516 | Shrimp Claim - Remove RTP | 100054850 | 75638 | Shrimp Claim - Remove RTP |
| 100052833 | 42556 | FWA Status Removed | 100054850 | 75693 | Shrimp Claim - Remove RTP |
| 100052833 | 42572 | FWA Status Removed | 100054854 | 21071 | Shrimp Claim - Remove RTP |
| 100052833 | 42646 | FWA Status Removed | 100054900 | 413995 | FWA Status Removed |
| 100052833 | 42647 | FWA Status Removed | 100054947 | 21120 | Offset by Prior Spill Payments |
| 100052833 | 92801 | FWA Status Removed | 100054964 | 21090 | Shrimp Claim - Remove RTP |
| 100052842 | 90995 | Shrimp Claim - Remove RTP | 100054964 | 73740 | Shrimp Claim - Remove RTP |
| 100052842 | 91075 | Shrimp Claim - Remove RTP | 100054985 | 42805 | Shrimp Claim - Remove RTP |
| | | | 100055009 | 21192 | Offset by Prior Spill Payments |

## Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100055106 | 28881 | Shrimp Claim - Remove RTP |
| 100055106 | 127377 | Shrimp Claim - Remove RTP |
| 100055181 | 21297 | Shrimp Claim - Remove RTP |
| 100055196 | 209449 | Offset by Prior Spill Payments |
| 100055232 | 130663 | Shrimp Claim - Remove RTP |
| 100055252 | All Claims | Denial - GCCF Release |
| 100055327 | 21453 | Shrimp Claim - Remove RTP |
| 100055390 | 139046 | Offset by Prior Spill Payments |
| 100055602 | All Claims | Denial - GCCF Release |
| 100055634 | 21862 | Offset by Prior Spill Payments |
| 100055816 | 42918 | Shrimp Claim - Remove RTP |
| 100055895 | 23018 | Shrimp Claim - Remove RTP |
| 100055895 | 78044 | Shrimp Claim - Remove RTP |
| 100056264 | 135989 | Shrimp Claim - Remove RTP |
| 100056315 | 132125 | Shrimp Claim - Remove RTP |
| 100056315 | 132137 | Shrimp Claim - Remove RTP |
| 100056336 | 22502 | Shrimp Claim - Remove RTP |
| 100056448 | 31565 | Shrimp Claim - Remove RTP |
| 100056448 | 31581 | Shrimp Claim - Remove RTP |
| 100056454 | 31607 | Shrimp Claim - Remove RTP |
| 100056454 | 31609 | Shrimp Claim - Remove RTP |
| 100056725 | 49954 | Shrimp Claim - Remove RTP |
| 100056738 | All Claims | Denial - GCCF Release |
| 100057254 | 23309 | Shrimp Claim - Remove RTP |
| 100057389 | 28164 | Shrimp Claim - Remove RTP |
| 100057487 | 45153 | Shrimp Claim - Remove RTP |
| 100057781 | 23829 | Shrimp Claim - Remove RTP |
| 100057848 | 93162 | Shrimp Claim - Remove RTP |
| 100057848 | 93163 | Shrimp Claim - Remove RTP |
| 100057922 | 130145 | Shrimp Claim - Remove RTP |
| 100057922 | 130155 | Shrimp Claim - Remove RTP |
| 100058180 | 24262 | Shrimp Claim - Remove RTP |
| 100058247 | 24282 | Shrimp Claim - Remove RTP |
| 100058257 | 139280 | Offset by Prior Spill Payments |
| 100058270 | 24313 | Shrimp Claim - Remove RTP |
| 100058286 | 24309 | Shrimp Claim - Remove RTP |

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100058286 | 51072 | Shrimp Claim - Remove RTP |
| 100058570 | 128651 | Shrimp Claim - Remove RTP |
| 100058570 | 128652 | Shrimp Claim - Remove RTP |
| 100058768 | All Claims | Denial - GCCF Release |
| 100058924 | 79650 | Shrimp Claim - Remove RTP |
| 100059044 | 25188 | Shrimp Claim - Remove RTP |
| 100059062 | 28710 | Shrimp Claim - Remove RTP |
| 100059063 | 48899 | Offset by Prior Spill Payments |
| 100059306 | 25187 | Offset by Prior Spill Payments |
| 100059388 | 104573 | Offset by Prior Spill Payments |
| 100059400 | All Claims | Denial - GCCF Release |
| 100059590 | 25394 | Shrimp Claim - Remove RTP |
| 100059619 | 372729 | Offset by Prior Spill Payments |
| 100059706 | 25491 | Shrimp Claim - Remove RTP |
| 100059824 | 131115 | Offset by Prior Spill Payments |
| 100059832 | 137176 | Offset by Prior Spill Payments |
| 100060564 | 79945 | Shrimp Claim - Remove RTP |
| 100060564 | 95032 | Shrimp Claim - Remove RTP |
| 100060564 | 95116 | Shrimp Claim - Remove RTP |
| 100060648 | 26362 | Shrimp Claim - Remove RTP |
| 100060839 | 26575 | Offset by Prior Spill Payments |
| 100060913 | 59918 | Shrimp Claim - Remove RTP |
| 100060913 | 95211 | Shrimp Claim - Remove RTP |
| 100060967 | 26685 | Offset by Prior Spill Payments |
| 100060969 | 26684 | Offset by Prior Spill Payments |
| 100061087 | 26751 | Shrimp Claim - Remove RTP |
| 100061116 | All Claims | Denial - GCCF Release |
| 100061623 | 81392 | Offset by Prior Spill Payments |
| 100061713 | 122147 | Shrimp Claim - Remove RTP |
| 100061713 | 122156 | Shrimp Claim - Remove RTP |
| 100061715 | 27074 | Offset by Prior Spill Payments |
| 100061728 | 27065 | Shrimp Claim - Remove RTP |
| 100061984 | 111077 | Shrimp Claim - Remove RTP |
| 100062058 | 48027 | Shrimp Claim - Remove RTP |
| 100062102 | 27501 | Shrimp Claim - Remove RTP |
| 100062193 | 27520 | Oyster Combined - Remove RTP |

## Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100062512 | 28853 | Offset by Prior Spill Payments |
| 100062678 | 206028 | Offset by Prior Spill Payments |
| 100062711 | 77919 | Shrimp Claim - Remove RTP |
| 100062711 | 109300 | Shrimp Claim - Remove RTP |
| 100062874 | 28593 | Shrimp Claim - Remove RTP |
| 100062874 | 28594 | Shrimp Claim - Remove RTP |
| 100062972 | 123513 | Shrimp Claim - Remove RTP |
| 100062972 | 123520 | Shrimp Claim - Remove RTP |
| 100063092 | 28441 | Shrimp Claim - Remove RTP |
| 100063092 | 28463 | Shrimp Claim - Remove RTP |
| 100063435 | 111311 | Shrimp Claim - Remove RTP |
| 100063549 | 136622 | Shrimp Claim - Remove RTP |
| 100063549 | 137902 | Shrimp Claim - Remove RTP |
| 100063620 | 28886 | Shrimp Claim - Remove RTP |
| 100064188 | 29192 | Offset by Prior Spill Payments |
| 100064220 | 136062 | Shrimp Claim - Remove RTP |
| 100064220 | 136065 | Shrimp Claim - Remove RTP |
| 100064221 | 133181 | Offset by Prior Spill Payments |
| 100064229 | 137436 | Offset by Prior Spill Payments |
| 100064229 | 137472 | Offset by Prior Spill Payments |
| 100064238 | 128846 | Offset by Prior Spill Payments |
| 100064262 | 122493 | Shrimp Claim - Remove RTP |
| 100064524 | 35377 | Offset by Prior Spill Payments |
| 100064551 | 252622 | Shrimp Claim - Remove RTP |
| 100065003 | 29702 | Shrimp Claim - Remove RTP |
| 100065017 | 48602 | Shrimp Claim - Remove RTP |
| 100065017 | 127879 | Shrimp Claim - Remove RTP |
| 100065036 | 29719 | Shrimp Claim - Remove RTP |
| 100065254 | 29927 | Shrimp Claim - Remove RTP |
| 100065254 | 134608 | Shrimp Claim - Remove RTP |
| 100065342 | 30027 | Shrimp Claim - Remove RTP |
| 100065342 | 30028 | Shrimp Claim - Remove RTP |
| 100065365 | 38811 | Offset by Prior Spill Payments |
| 100065457 | 97026 | Offset by Prior Spill Payments |
| 100065457 | 132427 | Offset by Prior Spill Payments |
| 100066253 | 30353 | Offset by Prior Spill Payments |
| 100066389 | 30495 | Shrimp Claim - Remove RTP |
| 100066736 | 181895 | Offset by Prior Spill Payments |
| 100066852 | 30889 | FWA Status Removed |

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100066852 | 34118 | FWA Status Removed |
| 100066900 | 42303 | Shrimp Claim - Remove RTP |
| 100066900 | 42318 | Shrimp Claim - Remove RTP |
| 100067352 | 31030 | FWA Status Removed |
| 100067352 | 138719 | FWA Status Removed |
| 100067612 | 31211 | Offset by Prior Spill Payments |
| 100067624 | 110215 | Shrimp Claim - Remove RTP |
| 100067624 | 110226 | Shrimp Claim - Remove RTP |
| 100067635 | 110864 | Shrimp Claim - Remove RTP |
| 100067698 | 123449 | Shrimp Claim - Remove RTP |
| 100067860 | 172982 | Offset by Prior Spill Payments |
| 100068037 | 31377 | Offset by Prior Spill Payments |
| 100068249 | 34277 | Shrimp Claim - Remove RTP |
| 100068492 | 31721 | Shrimp Claim - Remove RTP |
| 100068710 | 31877 | Shrimp Claim - Remove RTP |
| 100068732 | 31888 | Shrimp Claim - Remove RTP |
| 100068732 | 31891 | Shrimp Claim - Remove RTP |
| 100068756 | 31903 | Shrimp Claim - Remove RTP |
| 100068858 | 141026 | FWA Status Removed |
| 100068858 | 141038 | FWA Status Removed |
| 100068858 | 141079 | FWA Status Removed |
| 100068858 | 141113 | FWA Status Removed |
| 100068858 | 141119 | FWA Status Removed |
| 100068858 | 215507 | FWA Status Removed |
| 100068859 | 355799 | Offset by Prior Spill Payments |
| 100068870 | 133070 | Offset by Prior Spill Payments |
| 100068875 | 138118 | FWA Status Removed |
| 100068875 | 138470 | FWA Status Removed |
| 100068875 | 138471 | FWA Status Removed |
| 100068875 | 138472 | FWA Status Removed |
| 100068875 | 138475 | FWA Status Removed |
| 100068875 | 138479 | FWA Status Removed |
| 100068875 | 138482 | FWA Status Removed |
| 100068875 | 138489 | FWA Status Removed |
| 100068875 | 138494 | FWA Status Removed |
| 100068875 | 268764 | FWA Status Removed |
| 100068875 | 268765 | FWA Status Removed |
| 100068875 | 268768 | FWA Status Removed |

# Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100068875 | 268769 | FWA Status Removed |
| 100068875 | 269967 | FWA Status Removed |
| 100068875 | 269970 | FWA Status Removed |
| 100068877 | 116608 | Shrimp Claim - Remove RTP |
| 100068880 | 126823 | FWA Status Removed |
| 100068880 | 126852 | FWA Status Removed |
| 100068880 | 245860 | FWA Status Removed |
| 100068881 | 126118 | Shrimp Claim - Remove RTP |
| 100068881 | 126128 | Shrimp Claim - Remove RTP |
| 100068887 | 106997 | Shrimp Claim - Remove RTP |
| 100068887 | 107002 | Shrimp Claim - Remove RTP |
| 100068892 | 103499 | Shrimp Claim - Remove RTP |
| 100068892 | 103502 | Shrimp Claim - Remove RTP |
| 100068895 | 136964 | Shrimp Claim - Remove RTP |
| 100068895 | 136968 | Shrimp Claim - Remove RTP |
| 100068903 | 125736 | Shrimp Claim - Remove RTP |
| 100068923 | 98125 | Shrimp Claim - Remove RTP |
| 100068927 | 137687 | Offset by Prior Spill Payments |
| 100069004 | 32089 | Offset by Prior Spill Payments |
| 100069217 | 107033 | Shrimp Claim - Remove RTP |
| 100069217 | 107560 | Shrimp Claim - Remove RTP |
| 100069338 | 32247 | FWA Status Removed |
| 100069338 | 34053 | FWA Status Removed |
| 100069357 | 32253 | Offset by Prior Spill Payments |
| 100069649 | 32437 | Offset by Prior Spill Payments |
| 100069673 | 32467 | Shrimp Claim - Remove RTP |
| 100069673 | 32468 | Shrimp Claim - Remove RTP |
| 100069792 | All Claims | Denial - GCCF Release |
| 100069838 | 32633 | Offset by Prior Spill Payments |
| 100069976 | 32770 | Shrimp Claim - Remove RTP |
| 100069976 | 32771 | Shrimp Claim - Remove RTP |
| 100070552 | 33053 | Offset by Prior Spill Payments |
| 100072470 | 417200 | Offset by Prior Spill Payments |
| 100075965 | 317545 | Offset by Prior Spill Payments |
| 100080251 | 51521 | Shrimp Claim - Remove RTP |
| 100080251 | 124455 | Shrimp Claim - Remove RTP |
| 100080362 | 51529 | Offset by Prior Spill Payments |
| 100080463 | 37365 | FWA Status Removed |

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100080463 | 37372 | FWA Status Removed |
| 100080463 | 226859 | FWA Status Removed |
| 100080463 | 226898 | FWA Status Removed |
| 100080791 | 139460 | Offset by Prior Spill Payments |
| 100080869 | 137832 | Shrimp Claim - Remove RTP |
| 100080876 | 35748 | Offset by Prior Spill Payments |
| 100081001 | 139469 | Shrimp Claim - Remove RTP |
| 100081001 | 139490 | Shrimp Claim - Remove RTP |
| 100081242 | 34400 | Offset by Prior Spill Payments |
| 100081391 | 196071 | Shrimp Claim - Remove RTP |
| 100081627 | All Claims | Denial - GCCF Release |
| 100082039 | 211772 | FWA Status Removed |
| 100082039 | 211775 | FWA Status Removed |
| 100082361 | 36080 | Offset by Prior Spill Payments |
| 100082418 | 59062 | Shrimp Claim - Remove RTP |
| 100082455 | 52580 | Shrimp Claim - Remove RTP |
| 100082455 | 52812 | Shrimp Claim - Remove RTP |
| 100082917 | 57414 | Offset by Prior Spill Payments |
| 100083021 | 36589 | Offset by Prior Spill Payments |
| 100083021 | 36643 | Offset by Prior Spill Payments |
| 100083381 | 409986 | FWA Status Removed |
| 100083608 | 53634 | Shrimp Claim - Remove RTP |
| 100083608 | 53667 | Shrimp Claim - Remove RTP |
| 100083618 | 60358 | Shrimp Claim - Remove RTP |
| 100083957 | 37507 | Shrimp Claim - Remove RTP |
| 100083957 | 107710 | Shrimp Claim - Remove RTP |
| 100083974 | 37743 | Shrimp Claim - Remove RTP |
| 100083983 | 37551 | Offset by Prior Spill Payments |
| 100084195 | 86705 | Shrimp Claim - Remove RTP |
| 100084346 | 77556 | Offset by Prior Spill Payments |
| 100084383 | 72697 | Offset by Prior Spill Payments |
| 100084421 | 136297 | Shrimp Claim - Remove RTP |
| 100084446 | 37945 | FWA Status Removed |
| 100084446 | 73180 | FWA Status Removed |
| 100084446 | 73184 | FWA Status Removed |
| 100084446 | 73226 | FWA Status Removed |
| 100084446 | 73233 | FWA Status Removed |
| 100084446 | 73246 | FWA Status Removed |

# Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100084446 | 73275 | FWA Status Removed |
| 100084446 | 73281 | FWA Status Removed |
| 100084446 | 73286 | FWA Status Removed |
| 100084446 | 73287 | FWA Status Removed |
| 100084446 | 73290 | FWA Status Removed |
| 100084446 | 73295 | FWA Status Removed |
| 100084446 | 73297 | FWA Status Removed |
| 100084463 | 50749 | Shrimp Claim - Remove RTP |
| 100084463 | 50777 | Shrimp Claim - Remove RTP |
| 100085038 | 123905 | Offset by Prior Spill Payments |
| 100085090 | 78220 | Shrimp Claim - Remove RTP |
| 100085310 | 38682 | Shrimp Claim - Remove RTP |
| 100085489 | 39323 | Shrimp Claim - Remove RTP |
| 100085527 | 39334 | Shrimp Claim - Remove RTP |
| 100085548 | 39340 | Shrimp Claim - Remove RTP |
| 100085560 | 39344 | Shrimp Claim - Remove RTP |
| 100085569 | 38871 | Offset by Prior Spill Payments |
| 100085569 | 38883 | Offset by Prior Spill Payments |
| 100085591 | 104049 | Shrimp Claim - Remove RTP |
| 100085602 | 104185 | Shrimp Claim - Remove RTP |
| 100085638 | 39021 | Offset by Prior Spill Payments |
| 100085689 | 39000 | Shrimp Claim - Remove RTP |
| 100085712 | 39025 | Offset by Prior Spill Payments |
| 100085826 | 116929 | Shrimp Claim - Remove RTP |
| 100085826 | 116940 | Shrimp Claim - Remove RTP |
| 100085826 | 116947 | Shrimp Claim - Remove RTP |
| 100085833 | 128626 | Shrimp Claim - Remove RTP |
| 100085838 | 128648 | Shrimp Claim - Remove RTP |
| 100085838 | 128650 | Shrimp Claim - Remove RTP |
| 100085838 | 128656 | Shrimp Claim - Remove RTP |
| 100085841 | 129245 | Offset by Prior Spill Payments |
| 100085841 | 165345 | Offset by Prior Spill Payments |
| 100086059 | 127365 | Offset by Prior Spill Payments |
| 100086384 | 39747 | Offset by Prior Spill Payments |
| 100086530 | 51431 | Offset by Prior Spill Payments |
| 100086803 | 40097 | Offset by Prior Spill Payments |
| 100086803 | 60825 | Offset by Prior Spill Payments |
| 100087069 | 79830 | Shrimp Claim - Remove RTP |
| 100087069 | 182840 | Shrimp Claim - Remove RTP |

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100087306 | All Claims | Denial - GCCF Release |
| 100087444 | 40852 | Offset by Prior Spill Payments |
| 100087508 | 40909 | Offset by Prior Spill Payments |
| 100087508 | 134950 | Offset by Prior Spill Payments |
| 100087604 | 110205 | Offset by Prior Spill Payments |
| 100088860 | 41234 | FWA Status Removed |
| 100088860 | 195594 | FWA Status Removed |
| 100089329 | 142299 | Shrimp Claim - Remove RTP |
| 100089576 | 332635 | Offset by Prior Spill Payments |
| 100089674 | 42100 | Shrimp Claim - Remove RTP |
| 100089699 | All Claims | Denial - GCCF Release |
| 100089940 | 46658 | Offset by Prior Spill Payments |
| 100089965 | 55123 | Shrimp Claim - Remove RTP |
| 100090047 | 42464 | Shrimp Claim - Remove RTP |
| 100090047 | 42466 | Shrimp Claim - Remove RTP |
| 100090344 | 86769 | Shrimp Claim - Remove RTP |
| 100090344 | 97437 | Shrimp Claim - Remove RTP |
| 100090522 | 46236 | Offset by Prior Spill Payments |
| 100090879 | All Claims | Denial - GCCF Release |
| 100091250 | 50998 | Offset by Prior Spill Payments |
| 100091254 | 43392 | Shrimp Claim - Remove RTP |
| 100091254 | 43394 | Shrimp Claim - Remove RTP |
| 100091279 | 43544 | Offset by Prior Spill Payments |
| 100091298 | 125251 | Shrimp Claim - Remove RTP |
| 100091298 | 125258 | Shrimp Claim - Remove RTP |
| 100091298 | 125267 | Shrimp Claim - Remove RTP |
| 100091298 | 73097 | FWA Status Removed |
| 100091298 | 73108 | FWA Status Removed |
| 100091298 | 73117 | FWA Status Removed |
| 100091298 | 125251 | FWA Status Removed |
| 100091298 | 125258 | FWA Status Removed |
| 100091298 | 125267 | FWA Status Removed |
| 100091298 | 125276 | FWA Status Removed |
| 100091298 | 125342 | FWA Status Removed |
| 100091298 | 125344 | FWA Status Removed |
| 100091298 | 128514 | FWA Status Removed |
| 100091298 | 128518 | FWA Status Removed |

## Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100091298 | 128521 | FWA Status Removed |
| 100091298 | 128522 | FWA Status Removed |
| 100091316 | 43429 | Shrimp Claim - Remove RTP |
| 100091319 | 130702 | Shrimp Claim - Remove RTP |
| 100091325 | 128419 | Shrimp Claim - Remove RTP |
| 100091325 | 128436 | Shrimp Claim - Remove RTP |
| 100091355 | 210718 | Offset by Prior Spill Payments |
| 100091423 | 125903 | Shrimp Claim - Remove RTP |
| 100091423 | 126763 | Shrimp Claim - Remove RTP |
| 100091504 | 286771 | Offset by Prior Spill Payments |
| 100091588 | 179396 | Offset by Prior Spill Payments |
| 100091594 | 196074 | Offset by Prior Spill Payments |
| 100091608 | 195628 | Offset by Prior Spill Payments |
| 100091710 | 321022 | Offset by Prior Spill Payments |
| 100091804 | 198493 | Offset by Prior Spill Payments |
| 100091815 | 126541 | Shrimp Claim - Remove RTP |
| 100091815 | 126557 | Shrimp Claim - Remove RTP |
| 100092113 | 104928 | Shrimp Claim - Remove RTP |
| 100092120 | 104878 | Shrimp Claim - Remove RTP |
| 100092160 | 93068 | Offset by Prior Spill Payments |
| 100092195 | 48577 | Shrimp Claim - Remove RTP |
| 100092195 | 48578 | Shrimp Claim - Remove RTP |
| 100092281 | 47092 | Shrimp Claim - Remove RTP |
| 100092281 | 47097 | Shrimp Claim - Remove RTP |
| 100092281 | 89137 | Shrimp Claim - Remove RTP |
| 100092487 | 197939 | Offset by Prior Spill Payments |
| 100092504 | 285192 | Offset by Prior Spill Payments |
| 100092540 | 44260 | Shrimp Claim - Remove RTP |
| 100092660 | 198213 | Offset by Prior Spill Payments |
| 100092661 | 198280 | Offset by Prior Spill Payments |
| 100092743 | 288824 | Offset by Prior Spill Payments |
| 100092833 | 140653 | Offset by Prior Spill Payments |
| 100092847 | 118867 | Offset by Prior Spill Payments |
| 100092879 | 119379 | Offset by Prior Spill Payments |
| 100092882 | 193289 | Offset by Prior Spill Payments |
| 100093016 | 100098 | Shrimp Claim - Remove RTP |
| 100093388 | 132520 | Offset by Prior Spill Payments |
| 100093483 | 268737 | Offset by Prior Spill Payments |
| 100093486 | 129392 | Offset by Prior Spill Payments |

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100093567 | 195678 | Offset by Prior Spill Payments |
| 100093621 | 321640 | Offset by Prior Spill Payments |
| 100093672 | 44872 | Shrimp Claim - Remove RTP |
| 100094757 | 99977 | Shrimp Claim - Remove RTP |
| 100094809 | 47893 | Shrimp Claim - Remove RTP |
| 100094883 | 47072 | Shrimp Claim - Remove RTP |
| 100094925 | 134807 | Shrimp Claim - Remove RTP |
| 100094925 | 134810 | Shrimp Claim - Remove RTP |
| 100095185 | 46600 | FWA Status Removed |
| 100095236 | 177530 | Shrimp Claim - Remove RTP |
| 100095236 | 177673 | Shrimp Claim - Remove RTP |
| 100095414 | 130383 | Offset by Prior Spill Payments |
| 100095547 | 46539 | Offset by Prior Spill Payments |
| 100095597 | 95443 | Shrimp Claim - Remove RTP |
| 100095627 | 101436 | Shrimp Claim - Remove RTP |
| 100095627 | 121506 | Shrimp Claim - Remove RTP |
| 100095666 | 124710 | Shrimp Claim - Remove RTP |
| 100095744 | 46741 | FWA Status Removed |
| 100095764 | 46861 | Shrimp Claim - Remove RTP |
| 100095764 | 52150 | Shrimp Claim - Remove RTP |
| 100096099 | 46943 | Offset by Prior Spill Payments |
| 100096153 | 47033 | Shrimp Claim - Remove RTP |
| 100096153 | 47034 | Shrimp Claim - Remove RTP |
| 100096425 | 47389 | Shrimp Claim - Remove RTP |
| 100096425 | 94939 | Shrimp Claim - Remove RTP |
| 100096798 | 51875 | Offset by Prior Spill Payments |
| 100096798 | 133863 | Offset by Prior Spill Payments |
| 100096843 | 47999 | Shrimp Claim - Remove RTP |
| 100096843 | 137998 | Shrimp Claim - Remove RTP |
| 100097000 | 98854 | Shrimp Claim - Remove RTP |
| 100097461 | 48131 | Offset by Prior Spill Payments |
| 100097482 | 48193 | Shrimp Claim - Remove RTP |
| 100097482 | 48193 | FWA Status Removed |
| 100097482 | 48200 | FWA Status Removed |
| 100097482 | 96865 | FWA Status Removed |
| 100097581 | 116899 | Shrimp Claim - Remove RTP |
| 100097581 | 116908 | Shrimp Claim - Remove RTP |
| 100097773 | 86888 | Offset by Prior Spill Payments |
| 100098346 | 49101 | Shrimp Claim - Remove RTP |

## Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100098387 | 128774 | Offset by Prior Spill Payments |
| 100098659 | 49744 | Offset by Prior Spill Payments |
| 100098777 | 100250 | Shrimp Claim - Remove RTP |
| 100099014 | 292453 | FWA Status Removed |
| 100099094 | 50528 | Shrimp Claim - Remove RTP |
| 100099094 | 50637 | Shrimp Claim - Remove RTP |
| 100099094 | 50639 | Shrimp Claim - Remove RTP |
| 100099135 | 114606 | Shrimp Claim - Remove RTP |
| 100099152 | 138061 | Shrimp Claim - Remove RTP |
| 100099152 | 138064 | Shrimp Claim - Remove RTP |
| 100099174 | 49880 | Shrimp Claim - Remove RTP |
| 100099370 | 50062 | Offset by Prior Spill Payments |
| 100099518 | 50309 | FWA Status Removed |
| 100099518 | 50317 | FWA Status Removed |
| 100099518 | 130722 | FWA Status Removed |
| 100100024 | All Claims | Denial - GCCF Release |
| 100100154 | 138192 | Offset by Prior Spill Payments |
| 100100210 | 137391 | Shrimp Claim - Remove RTP |
| 100100454 | 51299 | Offset by Prior Spill Payments |
| 100100995 | 51823 | Offset by Prior Spill Payments |
| 100101476 | 345772 | FWA Status Removed |
| 100101513 | 65201 | Shrimp Claim - Remove RTP |
| 100101513 | 65900 | Shrimp Claim - Remove RTP |
| 100101706 | 77696 | Offset by Prior Spill Payments |
| 100101796 | 52757 | Shrimp Claim - Remove RTP |
| 100101796 | 52764 | Shrimp Claim - Remove RTP |
| 100101844 | 123270 | Shrimp Claim - Remove RTP |
| 100101990 | 53057 | Shrimp Claim - Remove RTP |
| 100102075 | 57227 | Shrimp Claim - Remove RTP |
| 100102075 | 57231 | Shrimp Claim - Remove RTP |
| 100103507 | 53213 | Shrimp Claim - Remove RTP |
| 100103507 | 125701 | Shrimp Claim - Remove RTP |
| 100103513 | 53223 | Offset by Prior Spill Payments |
| 100103632 | 137722 | FWA Status Removed |
| 100103632 | 137729 | FWA Status Removed |
| 100103632 | 137752 | FWA Status Removed |
| 100103632 | 137760 | FWA Status Removed |
| 100103758 | 53586 | Shrimp Claim - Remove RTP |
| 100103758 | 53590 | Shrimp Claim - Remove RTP |
| 100103869 | 53655 | Shrimp Claim - Remove RTP |
| 100103869 | 96331 | Shrimp Claim - Remove RTP |
| 100103977 | 53772 | Offset by Prior Spill Payments |
| 100104062 | 53845 | Shrimp Claim - Remove RTP |
| 100104062 | 57001 | Shrimp Claim - Remove RTP |
| 100104191 | All Claims | Denial - GCCF Release |
| 100104310 | 97982 | Shrimp Claim - Remove RTP |
| 100104310 | 97986 | Shrimp Claim - Remove RTP |
| 100104310 | 97975 | Oyster Combined - Remove RTP |
| 100104312 | 404211 | Offset by Prior Spill Payments |
| 100104372 | 55554 | Shrimp Claim - Remove RTP |
| 100104646 | 129091 | Shrimp Claim - Remove RTP |
| 100104646 | 129128 | Shrimp Claim - Remove RTP |
| 100104703 | 85217 | Shrimp Claim - Remove RTP |
| 100105079 | 112877 | Shrimp Claim - Remove RTP |
| 100105284 | 55069 | FWA Status Removed |
| 100105284 | 55075 | FWA Status Removed |
| 100105284 | 107564 | FWA Status Removed |
| 100105323 | 121942 | Shrimp Claim - Remove RTP |
| 100105373 | 138151 | Offset by Prior Spill Payments |
| 100105456 | 122078 | Shrimp Claim - Remove RTP |
| 100105490 | 85192 | Shrimp Claim - Remove RTP |
| 100105512 | 126424 | Shrimp Claim - Remove RTP |
| 100105515 | 135897 | FWA Status Removed |
| 100105515 | 317982 | FWA Status Removed |
| 100105529 | 138133 | Offset by Prior Spill Payments |
| 100105550 | 84962 | Shrimp Claim - Remove RTP |
| 100105550 | 84963 | Shrimp Claim - Remove RTP |
| 100105778 | 129493 | Shrimp Claim - Remove RTP |
| 100105805 | 55405 | Offset by Prior Spill Payments |
| 100105830 | 138098 | Offset by Prior Spill Payments |
| 100106177 | 137920 | Offset by Prior Spill Payments |
| 100106475 | 55992 | Offset by Prior Spill Payments |
| 100106500 | 55985 | FWA Status Removed |
| 100106500 | 56003 | FWA Status Removed |
| 100107414 | 58306 | Offset by Prior Spill Payments |

## Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason | Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|---|---|---|
| 100107422 | 128029 | Shrimp Claim - Remove RTP | 100112548 | 132430 | Offset by Prior Spill Payments |
| 100107425 | 56921 | Offset by Prior Spill Payments | 100112548 | 132431 | Offset by Prior Spill Payments |
| 100107481 | 88718 | Shrimp Claim - Remove RTP | 100113088 | 387349 | Offset by Prior Spill Payments |
| 100107481 | 88719 | Shrimp Claim - Remove RTP | 100113304 | 122420 | Offset by Prior Spill Payments |
| 100107513 | 89290 | Shrimp Claim - Remove RTP | 100113343 | 63047 | Offset by Prior Spill Payments |
| 100107513 | 201442 | Shrimp Claim - Remove RTP | 100113865 | 63561 | Shrimp Claim - Remove RTP |
| 100107834 | 57729 | Shrimp Claim - Remove RTP | 100113865 | 86387 | Shrimp Claim - Remove RTP |
| 100107834 | 57730 | Shrimp Claim - Remove RTP | 100114772 | 65861 | Shrimp Claim - Remove RTP |
| 100108029 | 60918 | Shrimp Claim - Remove RTP | 100114772 | 95763 | Shrimp Claim - Remove RTP |
| 100108097 | 136431 | Shrimp Claim - Remove RTP | 100115465 | 65256 | Shrimp Claim - Remove RTP |
| 100108192 | 137177 | Offset by Prior Spill Payments | 100115465 | 65257 | Shrimp Claim - Remove RTP |
| 100108631 | All Claims | Denial - GCCF Release | 100115980 | All Claims | Denial - GCCF Release |
| 100108637 | 148277 | Shrimp Claim - Remove RTP | 100116078 | 72812 | Offset by Prior Spill Payments |
| 100108866 | 59459 | Offset by Prior Spill Payments | 100116796 | 130554 | Shrimp Claim - Remove RTP |
| 100109354 | 59896 | Shrimp Claim - Remove RTP | 100116796 | 130580 | Shrimp Claim - Remove RTP |
| 100109354 | 59898 | Shrimp Claim - Remove RTP | 100118095 | All Claims | Denial - GCCF Release |
| 100109667 | 60165 | Offset by Prior Spill Payments | 100118298 | 81485 | Shrimp Claim - Remove RTP |
| 100109722 | 101220 | Shrimp Claim - Remove RTP | 100118298 | 81487 | Shrimp Claim - Remove RTP |
| 100109722 | 101230 | Shrimp Claim - Remove RTP | 100118762 | 75053 | Shrimp Claim - Remove RTP |
| 100110092 | 122135 | Shrimp Claim - Remove RTP | 100118809 | All Claims | Denial - GCCF Release |
| 100110092 | 126219 | Shrimp Claim - Remove RTP | 100119424 | 75942 | FWA Status Removed |
| 100110112 | 107292 | Shrimp Claim - Remove RTP | 100119424 | 75968 | FWA Status Removed |
| 100110278 | 122392 | Offset by Prior Spill Payments | 100119424 | 75982 | FWA Status Removed |
| 100110468 | 230388 | Offset by Prior Spill Payments | 100119424 | 76009 | FWA Status Removed |
| 100110499 | 86250 | Offset by Prior Spill Payments | 100119424 | 76165 | FWA Status Removed |
| 100110794 | 114558 | Shrimp Claim - Remove RTP | 100119424 | 156880 | FWA Status Removed |
| 100111093 | 61037 | Shrimp Claim - Remove RTP | 100119593 | 125656 | Shrimp Claim - Remove RTP |
| 100111093 | 61039 | Shrimp Claim - Remove RTP | 100119641 | 125675 | Shrimp Claim - Remove RTP |
| 100111373 | 120953 | Shrimp Claim - Remove RTP | 100119641 | 76158 | FWA Status Removed |
| 100111373 | 120955 | Shrimp Claim - Remove RTP | 100119641 | 125675 | Shrimp Claim - Remove RTP |
| 100111521 | 61451 | Shrimp Claim - Remove RTP | 100119740 | 76281 | Shrimp Claim - Remove RTP |
| 100111521 | 112818 | Shrimp Claim - Remove RTP | 100119740 | 76311 | Shrimp Claim - Remove RTP |
| 100111816 | 61804 | Shrimp Claim - Remove RTP | 100119746 | All Claims | Denial - GCCF Release |
| 100112270 | 62145 | FWA Status Removed | 100120005 | 77986 | Shrimp Claim - Remove RTP |
| 100112270 | 62148 | FWA Status Removed | 100120249 | 77097 | Shrimp Claim - Remove RTP |
| 100112270 | 138459 | FWA Status Removed | 100120291 | 187824 | Shrimp Claim - Remove RTP |
| 100112270 | 138545 | FWA Status Removed | | | |
| 100112270 | 138547 | FWA Status Removed | | | |

# Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100121076 | 78484 | Shrimp Claim - Remove RTP |
| 100121076 | 78490 | Shrimp Claim - Remove RTP |
| 100121113 | 79390 | Offset by Prior Spill Payments |
| 100121255 | 103216 | Shrimp Claim - Remove RTP |
| 100121323 | 78486 | Offset by Prior Spill Payments |
| 100121794 | 101819 | Shrimp Claim - Remove RTP |
| 100121797 | 78744 | Shrimp Claim - Remove RTP |
| 100122324 | 130356 | Shrimp Claim - Remove RTP |
| 100122551 | 79465 | Shrimp Claim - Remove RTP |
| 100122551 | 79468 | Shrimp Claim - Remove RTP |
| 100123391 | All Claims | Denial - GCCF Release |
| 100123941 | 80804 | Shrimp Claim - Remove RTP |
| 100123941 | 80805 | Shrimp Claim - Remove RTP |
| 100124519 | All Claims | Denial - GCCF Release |
| 100124645 | 81514 | Shrimp Claim - Remove RTP |
| 100124645 | 81515 | Shrimp Claim - Remove RTP |
| 100124724 | All Claims | Denial - GCCF Release |
| 100124770 | 96234 | Shrimp Claim - Remove RTP |
| 100125038 | 96668 | Offset by Prior Spill Payments |
| 100125192 | 82709 | Shrimp Claim - Remove RTP |
| 100125192 | 82710 | Shrimp Claim - Remove RTP |
| 100125800 | 140927 | FWA Status Removed |
| 100125842 | 92147 | Offset by Prior Spill Payments |
| 100125842 | 92163 | Offset by Prior Spill Payments |
| 100125842 | 92164 | Offset by Prior Spill Payments |
| 100125842 | 92168 | Offset by Prior Spill Payments |
| 100126137 | 105265 | FWA Status Removed |
| 100126267 | 105806 | FWA Status Removed |
| 100126273 | 83074 | Offset by Prior Spill Payments |
| 100126274 | 83056 | Offset by Prior Spill Payments |
| 100126336 | 83547 | Shrimp Claim - Remove RTP |
| 100126336 | 121769 | Shrimp Claim - Remove RTP |
| 100127174 | 111203 | Shrimp Claim - Remove RTP |
| 100127602 | 84541 | Shrimp Claim - Remove RTP |
| 100127803 | 84804 | Offset by Prior Spill Payments |
| 100127942 | 128669 | Offset by Prior Spill Payments |
| 100127952 | 126698 | Shrimp Claim - Remove RTP |

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100128006 | 85026 | Shrimp Claim - Remove RTP |
| 100128060 | 85038 | Shrimp Claim - Remove RTP |
| 100128165 | 85177 | Shrimp Claim - Remove RTP |
| 100128241 | 85266 | Offset by Prior Spill Payments |
| 100128434 | 85406 | Shrimp Claim - Remove RTP |
| 100128972 | 92978 | Shrimp Claim - Remove RTP |
| 100128973 | 93623 | Shrimp Claim - Remove RTP |
| 100129256 | 137328 | Offset by Prior Spill Payments |
| 100129516 | 86688 | Shrimp Claim - Remove RTP |
| 100129873 | 183166 | Offset by Prior Spill Payments |
| 100129977 | 91580 | Offset by Prior Spill Payments |
| 100130163 | 89305 | Shrimp Claim - Remove RTP |
| 100130384 | 134818 | Offset by Prior Spill Payments |
| 100130741 | 269008 | Offset by Prior Spill Payments |
| 100130901 | 88011 | Shrimp Claim - Remove RTP |
| 100131557 | 120591 | Offset by Prior Spill Payments |
| 100131759 | 88848 | Offset by Prior Spill Payments |
| 100131971 | All Claims | Denial - GCCF Release |
| 100132218 | 137179 | Shrimp Claim - Remove RTP |
| 100132218 | 137190 | Shrimp Claim - Remove RTP |
| 100132291 | 89341 | Offset by Prior Spill Payments |
| 100132716 | 136488 | Offset by Prior Spill Payments |
| 100132853 | 89881 | Shrimp Claim - Remove RTP |
| 100132853 | 145358 | Shrimp Claim - Remove RTP |
| 100133488 | 91398 | Shrimp Claim - Remove RTP |
| 100133624 | 90594 | Offset by Prior Spill Payments |
| 100134184 | 112359 | Shrimp Claim - Remove RTP |
| 100134184 | 113719 | Shrimp Claim - Remove RTP |
| 100134184 | 113722 | Shrimp Claim - Remove RTP |
| 100134535 | 91838 | Offset by Prior Spill Payments |
| 100135646 | 92825 | FWA Status Removed |
| 100135646 | 130874 | FWA Status Removed |
| 100135646 | 142733 | FWA Status Removed |
| 100135646 | 150189 | FWA Status Removed |
| 100135662 | 96750 | Shrimp Claim - Remove RTP |
| 100135774 | 92928 | Shrimp Claim - Remove RTP |
| 100135779 | 97444 | Offset by Prior Spill Payments |

## Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason | Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|---|---|---|
| 100135931 | All Claims | Denial - GCCF Release | 100141333 | All Claims | Denial - GCCF Release |
| 100136252 | 95313 | Offset by Prior Spill Payments | 100141394 | 99099 | Shrimp Claim - Remove RTP |
| 100136458 | 281933 | Offset by Prior Spill Payments | 100141432 | 242607 | Offset by Prior Spill Payments |
| 100136898 | 290193 | Offset by Prior Spill Payments | 100141843 | 411877 | Offset by Prior Spill Payments |
| 100137005 | 94436 | Offset by Prior Spill Payments | 100141895 | 125074 | Shrimp Claim - Remove RTP |
| 100137634 | 116458 | Shrimp Claim - Remove RTP | 100142237 | 100034 | Offset by Prior Spill Payments |
| 100137721 | 95274 | Offset by Prior Spill Payments | 100142499 | 113939 | Shrimp Claim - Remove RTP |
| 100137725 | 95282 | Offset by Prior Spill Payments | 100143007 | 109239 | Shrimp Claim - Remove RTP |
| 100138750 | 137440 | Shrimp Claim - Remove RTP | 100143092 | 100841 | Shrimp Claim - Remove RTP |
| 100138752 | 129901 | Shrimp Claim - Remove RTP | 100143256 | 109036 | Shrimp Claim - Remove RTP |
| 100138757 | 127897 | Shrimp Claim - Remove RTP | 100143256 | 109041 | Shrimp Claim - Remove RTP |
| 100138896 | 282534 | Offset by Prior Spill Payments | 100143813 | 123212 | Offset by Prior Spill Payments |
| 100139020 | 96631 | Shrimp Claim - Remove RTP | 100143813 | 132460 | Offset by Prior Spill Payments |
| 100139089 | 96703 | Offset by Prior Spill Payments | 100144481 | 103059 | Offset by Prior Spill Payments |
| 100139201 | All Claims | Denial - GCCF Release | 100144616 | 127037 | FWA Status Removed |
| 100139439 | 145264 | Offset by Prior Spill Payments | 100144616 | 139190 | FWA Status Removed |
| 100139512 | 135364 | Offset by Prior Spill Payments | 100144616 | 139195 | FWA Status Removed |
| 100139670 | 102349 | Shrimp Claim - Remove RTP | 100144616 | 165350 | FWA Status Removed |
| 100139918 | 97498 | Offset by Prior Spill Payments | 100144616 | 218116 | FWA Status Removed |
| 100139980 | 331875 | Offset by Prior Spill Payments | 100144616 | 300925 | FWA Status Removed |
| 100139984 | 136525 | Shrimp Claim - Remove RTP | 100144616 | 300931 | FWA Status Removed |
| 100140475 | 99105 | Shrimp Claim - Remove RTP | 100144776 | 129960 | Shrimp Claim - Remove RTP |
| 100140530 | 98180 | Offset by Prior Spill Payments | 100145136 | 102804 | Shrimp Claim - Remove RTP |
| 100140530 | 107688 | Offset by Prior Spill Payments | 100145136 | 102812 | Shrimp Claim - Remove RTP |
| 100140600 | 98243 | Offset by Prior Spill Payments | 100145315 | 133159 | Offset by Prior Spill Payments |
| 100140761 | 98473 | Shrimp Claim - Remove RTP | 100145395 | 103052 | Offset by Prior Spill Payments |
| 100140761 | 127236 | Shrimp Claim - Remove RTP | 100145649 | 103601 | FWA Status Removed |
| 100140810 | All Claims | Denial - GCCF Release | 100145649 | 103660 | FWA Status Removed |
| 100140961 | All Claims | Denial - GCCF Release | 100145722 | 103554 | Shrimp Claim - Remove RTP |
| 100141148 | 131114 | Shrimp Claim - Remove RTP | 100145722 | 103559 | Shrimp Claim - Remove RTP |
| 100141216 | 98867 | Shrimp Claim - Remove RTP | 100146209 | 104058 | Shrimp Claim - Remove RTP |
| 100141216 | 98867 | FWA Status Removed | 100146337 | 104273 | Shrimp Claim - Remove RTP |
| 100141216 | 98902 | FWA Status Removed | 100146399 | 104335 | Shrimp Claim - Remove RTP |
| 100141220 | 98878 | Shrimp Claim - Remove RTP | 100146399 | 104336 | Shrimp Claim - Remove RTP |
| 100141220 | 98879 | Shrimp Claim - Remove RTP | 100146802 | 105065 | Shrimp Claim - Remove RTP |
| 100141275 | 98939 | Shrimp Claim - Remove RTP | 100146802 | 105074 | Shrimp Claim - Remove RTP |
| | | | 100146802 | 105080 | Shrimp Claim - Remove RTP |

## Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100147263 | 106019 | Offset by Prior Spill Payments |
| 100147326 | 105406 | Offset by Prior Spill Payments |
| 100147497 | 288874 | Offset by Prior Spill Payments |
| 100147532 | 119944 | Shrimp Claim - Remove RTP |
| 100147577 | All Claims | Denial - GCCF Release |
| 100147736 | 107499 | Shrimp Claim - Remove RTP |
| 100147736 | 125087 | Shrimp Claim - Remove RTP |
| 100147762 | 105862 | FWA Status Removed |
| 100147762 | 297824 | FWA Status Removed |
| 100147784 | 105882 | FWA Status Removed |
| 100147784 | 289562 | FWA Status Removed |
| 100147806 | 106557 | Offset by Prior Spill Payments |
| 100147810 | 105937 | FWA Status Removed |
| 100147810 | 299587 | FWA Status Removed |
| 100147819 | 105958 | FWA Status Removed |
| 100147819 | 297821 | FWA Status Removed |
| 100148083 | 106307 | Shrimp Claim - Remove RTP |
| 100148083 | 106308 | Shrimp Claim - Remove RTP |
| 100148152 | 106569 | Shrimp Claim - Remove RTP |
| 100148601 | 106949 | Shrimp Claim - Remove RTP |
| 100148705 | 128612 | Shrimp Claim - Remove RTP |
| 100148721 | 134520 | Shrimp Claim - Remove RTP |
| 100149067 | 128254 | Shrimp Claim - Remove RTP |
| 100149174 | 130217 | Shrimp Claim - Remove RTP |
| 100149192 | 109436 | Shrimp Claim - Remove RTP |
| 100149192 | 109437 | Shrimp Claim - Remove RTP |
| 100149237 | 128107 | Offset by Prior Spill Payments |
| 100150022 | 117756 | Shrimp Claim - Remove RTP |
| 100150149 | 108869 | Shrimp Claim - Remove RTP |
| 100150192 | 127855 | Shrimp Claim - Remove RTP |
| 100150271 | 227464 | Offset by Prior Spill Payments |
| 100150302 | 109090 | Offset by Prior Spill Payments |
| 100151299 | 110074 | Offset by Prior Spill Payments |
| 100151442 | 110257 | Offset by Prior Spill Payments |
| 100151442 | 110274 | Offset by Prior Spill Payments |
| 100152171 | 126160 | Shrimp Claim - Remove RTP |
| 100152339 | 136693 | FWA Status Removed |
| 100152367 | 111349 | Offset by Prior Spill Payments |

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100152633 | 111634 | Shrimp Claim - Remove RTP |
| 100152633 | 111635 | Shrimp Claim - Remove RTP |
| 100152728 | 125180 | Shrimp Claim - Remove RTP |
| 100152866 | 134491 | Shrimp Claim - Remove RTP |
| 100152866 | 134495 | Shrimp Claim - Remove RTP |
| 100152866 | 134741 | Shrimp Claim - Remove RTP |
| 100153446 | 112552 | Shrimp Claim - Remove RTP |
| 100153446 | 115480 | Shrimp Claim - Remove RTP |
| 100153784 | 171317 | Offset by Prior Spill Payments |
| 100154376 | 113987 | Offset by Prior Spill Payments |
| 100154649 | 114542 | Shrimp Claim - Remove RTP |
| 100154649 | 114543 | Shrimp Claim - Remove RTP |
| 100156138 | 115521 | FWA Status Removed |
| 100156138 | 115522 | FWA Status Removed |
| 100156138 | 115524 | FWA Status Removed |
| 100156138 | 129760 | FWA Status Removed |
| 100156768 | 121507 | Shrimp Claim - Remove RTP |
| 100156768 | 121512 | Shrimp Claim - Remove RTP |
| 100156983 | 134938 | Offset by Prior Spill Payments |
| 100157400 | 116544 | Offset by Prior Spill Payments |
| 100157400 | 116551 | Offset by Prior Spill Payments |
| 100157470 | 116586 | Shrimp Claim - Remove RTP |
| 100157484 | 116604 | Offset by Prior Spill Payments |
| 100157710 | 116799 | Shrimp Claim - Remove RTP |
| 100157710 | 116800 | Shrimp Claim - Remove RTP |
| 100157741 | 116817 | Shrimp Claim - Remove RTP |
| 100157741 | 122235 | Shrimp Claim - Remove RTP |
| 100158181 | 117312 | Offset by Prior Spill Payments |
| 100158614 | 130871 | Offset by Prior Spill Payments |
| 100159087 | 118189 | Offset by Prior Spill Payments |
| 100159095 | All Claims | Denial - GCCF Release |
| 100159689 | 137322 | Shrimp Claim - Remove RTP |
| 100159689 | 137326 | Shrimp Claim - Remove RTP |
| 100159875 | All Claims | Denial - GCCF Release |
| 100159972 | 124001 | Shrimp Claim - Remove RTP |

# Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100159972 | 128961 | Shrimp Claim - Remove RTP |
| 100160002 | 132635 | Shrimp Claim - Remove RTP |
| 100160002 | 132636 | Shrimp Claim - Remove RTP |
| 100160727 | 122076 | Shrimp Claim - Remove RTP |
| 100161147 | 289662 | Offset by Prior Spill Payments |
| 100161605 | 126262 | Shrimp Claim - Remove RTP |
| 100161702 | 121261 | Shrimp Claim - Remove RTP |
| 100161702 | 121276 | Shrimp Claim - Remove RTP |
| 100161735 | 133786 | Shrimp Claim - Remove RTP |
| 100161735 | 133790 | Shrimp Claim - Remove RTP |
| 100161742 | 121317 | Shrimp Claim - Remove RTP |
| 100161742 | 121394 | Shrimp Claim - Remove RTP |
| 100161928 | 122293 | FWA Status Removed |
| 100161928 | 122295 | FWA Status Removed |
| 100161928 | 122296 | FWA Status Removed |
| 100161928 | 122297 | FWA Status Removed |
| 100161928 | 122299 | FWA Status Removed |
| 100161928 | 122306 | FWA Status Removed |
| 100161928 | 122309 | FWA Status Removed |
| 100161928 | 122310 | FWA Status Removed |
| 100161928 | 234653 | FWA Status Removed |
| 100162000 | 144742 | Offset by Prior Spill Payments |
| 100162022 | 359990 | Offset by Prior Spill Payments |
| 100162415 | 122188 | Oyster Combined - Remove RTP |
| 100162796 | 122627 | Shrimp Claim - Remove RTP |
| 100162796 | 122630 | Shrimp Claim - Remove RTP |
| 100162960 | 127340 | Shrimp Claim - Remove RTP |
| 100162960 | 223177 | Shrimp Claim - Remove RTP |
| 100162973 | 202336 | Offset by Prior Spill Payments |
| 100163219 | 123731 | Shrimp Claim - Remove RTP |
| 100163219 | 123757 | Shrimp Claim - Remove RTP |
| 100163282 | 128199 | Shrimp Claim - Remove RTP |
| 100163425 | 123417 | Shrimp Claim - Remove RTP |
| 100163433 | 136060 | Shrimp Claim - Remove RTP |
| 100163472 | 125121 | Shrimp Claim - Remove RTP |
| 100163472 | 125122 | Shrimp Claim - Remove RTP |
| 100163620 | 126427 | Shrimp Claim - Remove RTP |
| 100163620 | 126428 | Shrimp Claim - Remove RTP |

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100163683 | 128032 | Shrimp Claim - Remove RTP |
| 100163683 | 128036 | Shrimp Claim - Remove RTP |
| 100163836 | 132388 | Offset by Prior Spill Payments |
| 100163850 | 123837 | Offset by Prior Spill Payments |
| 100163904 | 357597 | FWA Status Removed |
| 100164110 | 279415 | Offset by Prior Spill Payments |
| 100164239 | 124296 | Offset by Prior Spill Payments |
| 100164239 | 124297 | Offset by Prior Spill Payments |
| 100164316 | 124404 | Shrimp Claim - Remove RTP |
| 100164316 | 124406 | Shrimp Claim - Remove RTP |
| 100164458 | 287087 | Offset by Prior Spill Payments |
| 100164461 | 192694 | Offset by Prior Spill Payments |
| 100164501 | 124684 | FWA Status Removed |
| 100164501 | 130810 | FWA Status Removed |
| 100164551 | 124752 | Shrimp Claim - Remove RTP |
| 100164551 | 124753 | Shrimp Claim - Remove RTP |
| 100164573 | 124691 | Offset by Prior Spill Payments |
| 100164573 | 124830 | Offset by Prior Spill Payments |
| 100164595 | 128604 | Shrimp Claim - Remove RTP |
| 100164595 | 128625 | Shrimp Claim - Remove RTP |
| 100164652 | 124846 | Offset by Prior Spill Payments |
| 100164699 | 132575 | Offset by Prior Spill Payments |
| 100164766 | 125926 | Shrimp Claim - Remove RTP |
| 100164790 | 131984 | Shrimp Claim - Remove RTP |
| 100165197 | 125578 | Shrimp Claim - Remove RTP |
| 100165222 | 134780 | Offset by Prior Spill Payments |
| 100165225 | 126711 | Offset by Prior Spill Payments |
| 100165242 | 350838 | Offset by Prior Spill Payments |
| 100165353 | 128790 | Shrimp Claim - Remove RTP |
| 100165452 | 125993 | Shrimp Claim - Remove RTP |
| 100165455 | 355851 | Offset by Prior Spill Payments |
| 100165516 | 125972 | Offset by Prior Spill Payments |
| 100165516 | 126015 | Offset by Prior Spill Payments |
| 100165529 | 131941 | Shrimp Claim - Remove RTP |
| 100165529 | 131942 | Shrimp Claim - Remove RTP |
| 100165693 | 301519 | Offset by Prior Spill Payments |
| 100165695 | 126221 | Shrimp Claim - Remove RTP |
| 100165695 | 126252 | Shrimp Claim - Remove RTP |
| 100165725 | 127901 | Offset by Prior Spill Payments |

## Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100165743 | 128610 | Shrimp Claim - Remove RTP |
| 100165761 | 138028 | Shrimp Claim - Remove RTP |
| 100165970 | 312349 | FWA Status Removed |
| 100165970 | 312350 | FWA Status Removed |
| 100165970 | 312351 | FWA Status Removed |
| 100165970 | 312352 | FWA Status Removed |
| 100165970 | 312353 | FWA Status Removed |
| 100165970 | 312492 | FWA Status Removed |
| 100165970 | 363721 | FWA Status Removed |
| 100166059 | 136080 | Shrimp Claim - Remove RTP |
| 100166059 | 136081 | Shrimp Claim - Remove RTP |
| 100166063 | 129039 | Offset by Prior Spill Payments |
| 100166188 | 135505 | Shrimp Claim - Remove RTP |
| 100166188 | 135534 | Shrimp Claim - Remove RTP |
| 100166195 | 135577 | Shrimp Claim - Remove RTP |
| 100166195 | 135592 | Shrimp Claim - Remove RTP |
| 100166210 | 129200 | Offset by Prior Spill Payments |
| 100166224 | 136131 | Shrimp Claim - Remove RTP |
| 100166305 | 129205 | Offset by Prior Spill Payments |
| 100166480 | 127764 | Offset by Prior Spill Payments |
| 100166646 | 138399 | Shrimp Claim - Remove RTP |
| 100166646 | 138412 | Shrimp Claim - Remove RTP |
| 100166657 | 128693 | Shrimp Claim - Remove RTP |
| 100166782 | 127885 | Offset by Prior Spill Payments |
| 100166895 | 130244 | Offset by Prior Spill Payments |
| 100167404 | 128941 | Offset by Prior Spill Payments |
| 100167435 | 128697 | Shrimp Claim - Remove RTP |
| 100167486 | 129309 | Offset by Prior Spill Payments |
| 100167499 | 129675 | Offset by Prior Spill Payments |
| 100167523 | 128857 | Shrimp Claim - Remove RTP |
| 100167523 | 128872 | Shrimp Claim - Remove RTP |
| 100167714 | 129170 | Offset by Prior Spill Payments |
| 100167789 | 131997 | Shrimp Claim - Remove RTP |
| 100167814 | 129338 | Shrimp Claim - Remove RTP |
| 100167814 | 129344 | Shrimp Claim - Remove RTP |
| 100167822 | 129468 | Shrimp Claim - Remove RTP |
| 100167878 | 138357 | Shrimp Claim - Remove RTP |
| 100167878 | 138358 | Shrimp Claim - Remove RTP |
| 100167911 | 129934 | Offset by Prior Spill Payments |

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100168064 | 129697 | Offset by Prior Spill Payments |
| 100168442 | 135451 | Offset by Prior Spill Payments |
| 100168503 | 130274 | Offset by Prior Spill Payments |
| 100168632 | 130528 | Offset by Prior Spill Payments |
| 100168651 | 135590 | Shrimp Claim - Remove RTP |
| 100168651 | 135604 | Shrimp Claim - Remove RTP |
| 100168776 | 130720 | Offset by Prior Spill Payments |
| 100168810 | 133380 | Offset by Prior Spill Payments |
| 100168810 | 133381 | Offset by Prior Spill Payments |
| 100168864 | 130830 | Shrimp Claim - Remove RTP |
| 100168926 | 134151 | Offset by Prior Spill Payments |
| 100169009 | 130954 | Offset by Prior Spill Payments |
| 100169009 | 130956 | Offset by Prior Spill Payments |
| 100169009 | 130957 | Offset by Prior Spill Payments |
| 100169459 | 132152 | FWA Status Removed |
| 100169459 | 294742 | FWA Status Removed |
| 100169577 | All Claims | Denial - GCCF Release |
| 100169681 | 132327 | Shrimp Claim - Remove RTP |
| 100169861 | 132207 | Shrimp Claim - Remove RTP |
| 100169861 | 132211 | Shrimp Claim - Remove RTP |
| 100169868 | 132725 | Offset by Prior Spill Payments |
| 100169868 | 132731 | Offset by Prior Spill Payments |
| 100169884 | 132270 | Shrimp Claim - Remove RTP |
| 100170011 | 132608 | Offset by Prior Spill Payments |
| 100170011 | 135423 | Offset by Prior Spill Payments |
| 100170114 | 132763 | Shrimp Claim - Remove RTP |
| 100170114 | 132776 | Shrimp Claim - Remove RTP |
| 100170160 | 132971 | Offset by Prior Spill Payments |
| 100170420 | 133870 | Offset by Prior Spill Payments |
| 100170706 | 134604 | Offset by Prior Spill Payments |
| 100170771 | 136101 | Offset by Prior Spill Payments |
| 100170821 | 134870 | FWA Status Removed |
| 100170821 | 134871 | FWA Status Removed |
| 100170838 | 134894 | Shrimp Claim - Remove RTP |
| 100170838 | 135284 | Shrimp Claim - Remove RTP |
| 100170948 | 135030 | Shrimp Claim - Remove RTP |
| 100171009 | 135169 | Offset by Prior Spill Payments |

## Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100171076 | 136944 | Offset by Prior Spill Payments |
| 100171088 | 135266 | Shrimp Claim - Remove RTP |
| 100171088 | 135271 | Shrimp Claim - Remove RTP |
| 100171113 | 136415 | Shrimp Claim - Remove RTP |
| 100171262 | 135682 | Offset by Prior Spill Payments |
| 100171376 | 136004 | Offset by Prior Spill Payments |
| 100171388 | 136078 | Shrimp Claim - Remove RTP |
| 100171388 | 136079 | Shrimp Claim - Remove RTP |
| 100171470 | 136276 | Shrimp Claim - Remove RTP |
| 100171573 | 136443 | Offset by Prior Spill Payments |
| 100171573 | 136448 | Offset by Prior Spill Payments |
| 100171641 | 137413 | FWA Status Removed |
| 100171641 | 233788 | FWA Status Removed |
| 100171646 | 136528 | Offset by Prior Spill Payments |
| 100171712 | 136871 | Shrimp Claim - Remove RTP |
| 100171722 | 136756 | Offset by Prior Spill Payments |
| 100171722 | 136759 | Offset by Prior Spill Payments |
| 100171813 | 136905 | Shrimp Claim - Remove RTP |
| 100171824 | 137129 | Offset by Prior Spill Payments |
| 100172148 | 198941 | Offset by Prior Spill Payments |
| 100172153 | 137794 | Offset by Prior Spill Payments |
| 100172252 | 138261 | Offset by Prior Spill Payments |
| 100172309 | 138352 | Offset by Prior Spill Payments |
| 100172337 | 138453 | Shrimp Claim - Remove RTP |
| 100172736 | 139076 | Offset by Prior Spill Payments |
| 100172896 | 139278 | Shrimp Claim - Remove RTP |
| 100172896 | 139282 | Shrimp Claim - Remove RTP |
| 100172896 | 139287 | Shrimp Claim - Remove RTP |
| 100173060 | 139479 | Offset by Prior Spill Payments |
| 100173321 | 415335 | Offset by Prior Spill Payments |
| 100173809 | 143784 | Shrimp Claim - Remove RTP |
| 100174544 | 148437 | Offset by Prior Spill Payments |
| 100174701 | 323578 | Offset by Prior Spill Payments |
| 100175137 | 146042 | Offset by Prior Spill Payments |
| 100177278 | 149705 | Offset by Prior Spill Payments |
| 100177328 | 149772 | Offset by Prior Spill Payments |
| 100177617 | 396823 | Offset by Prior Spill Payments |
| 100177663 | All Claims | Denial - GCCF Release |

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100178309 | 150822 | Offset by Prior Spill Payments |
| 100178717 | 263867 | Offset by Prior Spill Payments |
| 100179845 | All Claims | Denial - GCCF Release |
| 100180015 | 152569 | Offset by Prior Spill Payments |
| 100180022 | 154178 | Offset by Prior Spill Payments |
| 100180258 | 152821 | Offset by Prior Spill Payments |
| 100180935 | 186528 | Offset by Prior Spill Payments |
| 100180971 | 153638 | Offset by Prior Spill Payments |
| 100181432 | 291557 | Offset by Prior Spill Payments |
| 100182511 | 154983 | Offset by Prior Spill Payments |
| 100182763 | 256039 | Offset by Prior Spill Payments |
| 100185835 | 164116 | Offset by Prior Spill Payments |
| 100185899 | 162147 | Offset by Prior Spill Payments |
| 100186283 | 159129 | Offset by Prior Spill Payments |
| 100186608 | 418949 | Offset by Prior Spill Payments |
| 100187135 | 263918 | Offset by Prior Spill Payments |
| 100187712 | 160699 | Offset by Prior Spill Payments |
| 100187934 | All Claims | Denial - GCCF Release |
| 100188111 | 165243 | Offset by Prior Spill Payments |
| 100190203 | 163250 | Offset by Prior Spill Payments |
| 100190928 | 172191 | Offset by Prior Spill Payments |
| 100192160 | 165614 | Offset by Prior Spill Payments |
| 100192983 | 166515 | Offset by Prior Spill Payments |
| 100193049 | 166615 | Offset by Prior Spill Payments |
| 100193183 | 166818 | Offset by Prior Spill Payments |
| 100193878 | 167531 | Offset by Prior Spill Payments |
| 100194369 | 168033 | Offset by Prior Spill Payments |
| 100194483 | 168128 | Offset by Prior Spill Payments |
| 100194546 | 173745 | Offset by Prior Spill Payments |
| 100195152 | 168943 | Offset by Prior Spill Payments |
| 100197048 | 171262 | Offset by Prior Spill Payments |
| 100198155 | 244416 | Offset by Prior Spill Payments |
| 100198545 | 252445 | Offset by Prior Spill Payments |
| 100199186 | 186095 | Offset by Prior Spill Payments |
| 100199228 | 250128 | Offset by Prior Spill Payments |
| 100199249 | 266515 | Offset by Prior Spill Payments |
| 100199708 | 181924 | Offset by Prior Spill Payments |

## Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100199827 | 174579 | Offset by Prior Spill Payments |
| 100200002 | 174802 | Offset by Prior Spill Payments |
| 100200004 | 174793 | Offset by Prior Spill Payments |
| 100200028 | 247433 | Offset by Prior Spill Payments |
| 100200106 | 243539 | Offset by Prior Spill Payments |
| 100200385 | 175205 | Offset by Prior Spill Payments |
| 100200570 | All Claims | Denial - GCCF Release |
| 100201138 | 176250 | Offset by Prior Spill Payments |
| 100201145 | 176274 | Offset by Prior Spill Payments |
| 100201146 | 176263 | Offset by Prior Spill Payments |
| 100201204 | 180423 | Shrimp Claim - Remove RTP |
| 100201553 | 176813 | Offset by Prior Spill Payments |
| 100202117 | 177645 | Offset by Prior Spill Payments |
| 100202322 | 179276 | Offset by Prior Spill Payments |
| 100203237 | 179267 | FWA Status Removed |
| 100203237 | 351068 | FWA Status Removed |
| 100205852 | 185063 | Offset by Prior Spill Payments |
| 100205852 | 351612 | Offset by Prior Spill Payments |
| 100206073 | 240096 | Offset by Prior Spill Payments |
| 100206267 | 183458 | Offset by Prior Spill Payments |
| 100206727 | 248980 | Offset by Prior Spill Payments |
| 100208130 | 185720 | Offset by Prior Spill Payments |
| 100208566 | 271419 | Offset by Prior Spill Payments |
| 100209689 | 187786 | Offset by Prior Spill Payments |
| 100210097 | 188465 | Offset by Prior Spill Payments |
| 100210104 | 188357 | Offset by Prior Spill Payments |
| 100210597 | 189019 | Offset by Prior Spill Payments |
| 100211844 | 190744 | Offset by Prior Spill Payments |
| 100213107 | 192259 | Offset by Prior Spill Payments |
| 100213128 | 192280 | Offset by Prior Spill Payments |
| 100213957 | 193152 | Offset by Prior Spill Payments |
| 100214487 | 193779 | Offset by Prior Spill Payments |
| 100214795 | 194056 | Offset by Prior Spill Payments |
| 100214796 | 194058 | Offset by Prior Spill Payments |
| 100214808 | 222669 | Offset by Prior Spill Payments |
| 100214925 | 218653 | Offset by Prior Spill Payments |
| 100215349 | 194740 | Offset by Prior Spill Payments |

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100215394 | 194829 | Offset by Prior Spill Payments |
| 100216313 | 196001 | Offset by Prior Spill Payments |
| 100216554 | 196290 | Offset by Prior Spill Payments |
| 100216623 | 323727 | Offset by Prior Spill Payments |
| 100216684 | 196463 | Offset by Prior Spill Payments |
| 100217410 | 234298 | Shrimp Claim - Remove RTP |
| 100219001 | 198961 | Offset by Prior Spill Payments |
| 100219431 | 199477 | Offset by Prior Spill Payments |
| 100220339 | 252241 | Offset by Prior Spill Payments |
| 100220947 | 204591 | Offset by Prior Spill Payments |
| 100222404 | 202555 | Offset by Prior Spill Payments |
| 100222431 | 202519 | Offset by Prior Spill Payments |
| 100222693 | 202783 | Offset by Prior Spill Payments |
| 100222695 | 202782 | Offset by Prior Spill Payments |
| 100223083 | 210680 | Offset by Prior Spill Payments |
| 100223606 | 401332 | Offset by Prior Spill Payments |
| 100223609 | 203986 | Offset by Prior Spill Payments |
| 100223845 | 204155 | Offset by Prior Spill Payments |
| 100224119 | 204503 | Offset by Prior Spill Payments |
| 100225207 | 214299 | Offset by Prior Spill Payments |
| 100225589 | 206044 | Offset by Prior Spill Payments |
| 100225666 | 206129 | Offset by Prior Spill Payments |
| 100225974 | 206624 | Offset by Prior Spill Payments |
| 100226279 | 313251 | Offset by Prior Spill Payments |
| 100226428 | 207118 | Offset by Prior Spill Payments |
| 100226473 | 207153 | Offset by Prior Spill Payments |
| 100226547 | 207264 | Offset by Prior Spill Payments |
| 100227124 | 334111 | Offset by Prior Spill Payments |
| 100228159 | 209190 | Offset by Prior Spill Payments |
| 100229364 | 212468 | Offset by Prior Spill Payments |
| 100229687 | 244563 | Offset by Prior Spill Payments |
| 100230025 | 211718 | Offset by Prior Spill Payments |
| 100231534 | 215594 | Offset by Prior Spill Payments |
| 100233140 | 266028 | Offset by Prior Spill Payments |
| 100234453 | 217876 | Offset by Prior Spill Payments |
| 100234614 | 218258 | Offset by Prior Spill Payments |
| 100236237 | 220475 | Offset by Prior Spill Payments |
| 100237167 | 221529 | Offset by Prior Spill Payments |
| 100237740 | 222531 | Offset by Prior Spill Payments |

# Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason | Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|---|---|---|
| 100238849 | 224644 | Offset by Prior Spill Payments | 100264831 | 309101 | FWA Status Removed |
| 100239350 | 225298 | Offset by Prior Spill Payments | 100264831 | 309176 | FWA Status Removed |
| 100241072 | 227641 | Offset by Prior Spill Payments | 100264831 | 309177 | FWA Status Removed |
| 100242753 | 230436 | Offset by Prior Spill Payments | 100264831 | 309179 | FWA Status Removed |
| 100243222 | 232414 | Offset by Prior Spill Payments | 100264831 | 309181 | FWA Status Removed |
| 100245078 | 233212 | Offset by Prior Spill Payments | 100264831 | 309183 | FWA Status Removed |
| 100245827 | 234255 | Offset by Prior Spill Payments | 100264933 | 266472 | Offset by Prior Spill Payments |
| 100245830 | 234240 | Offset by Prior Spill Payments | 100265178 | 266891 | Offset by Prior Spill Payments |
| 100245833 | 234173 | Offset by Prior Spill Payments | 100265351 | 267246 | Offset by Prior Spill Payments |
| 100246868 | 397918 | Offset by Prior Spill Payments | 100265529 | 268311 | Offset by Prior Spill Payments |
| 100247233 | 238061 | Shrimp Claim - Remove RTP | 100265772 | 275908 | Offset by Prior Spill Payments |
| 100247396 | 236672 | Offset by Prior Spill Payments | 100266082 | 268581 | Offset by Prior Spill Payments |
| 100247710 | 237138 | Offset by Prior Spill Payments | 100266363 | 268966 | Offset by Prior Spill Payments |
| 100248082 | 237739 | Offset by Prior Spill Payments | 100267298 | 272146 | Offset by Prior Spill Payments |
| 100248344 | 238099 | Offset by Prior Spill Payments | 100267752 | 271224 | Offset by Prior Spill Payments |
| 100249192 | 271659 | Offset by Prior Spill Payments | 100267996 | 282303 | Offset by Prior Spill Payments |
| 100249677 | 240029 | Offset by Prior Spill Payments | 100268682 | 272560 | Offset by Prior Spill Payments |
| 100250160 | 240721 | Offset by Prior Spill Payments | 100269642 | 274424 | Offset by Prior Spill Payments |
| 100251075 | 243221 | Offset by Prior Spill Payments | 100270067 | 277001 | Offset by Prior Spill Payments |
| 100252046 | 243507 | Offset by Prior Spill Payments | 100271045 | 277158 | Offset by Prior Spill Payments |
| 100252242 | 243795 | Offset by Prior Spill Payments | 100271134 | 280600 | Offset by Prior Spill Payments |
| 100253138 | 246238 | Offset by Prior Spill Payments | 100272019 | 283276 | Offset by Prior Spill Payments |
| 100255531 | 249416 | Offset by Prior Spill Payments | 100272706 | 280432 | Offset by Prior Spill Payments |
| 100255730 | 251812 | Offset by Prior Spill Payments | 100272915 | 374920 | Offset by Prior Spill Payments |
| 100256031 | 275007 | Offset by Prior Spill Payments | 100274570 | 283202 | Offset by Prior Spill Payments |
| 100256745 | 251247 | Offset by Prior Spill Payments | 100277663 | 289628 | Offset by Prior Spill Payments |
| 100257502 | 252435 | Offset by Prior Spill Payments | 100278199 | 290136 | Offset by Prior Spill Payments |
| 100258204 | 253275 | Offset by Prior Spill Payments | 100278201 | 290121 | Offset by Prior Spill Payments |
| 100259515 | 306213 | Offset by Prior Spill Payments | 100279183 | 321541 | Offset by Prior Spill Payments |
| 100259515 | 306235 | Offset by Prior Spill Payments | 100279186 | 295469 | Offset by Prior Spill Payments |
| 100259973 | 256053 | Offset by Prior Spill Payments | 100279710 | 306789 | Offset by Prior Spill Payments |
| 100260435 | 256841 | Offset by Prior Spill Payments | 100280309 | 292427 | Offset by Prior Spill Payments |
| 100260728 | 308951 | Offset by Prior Spill Payments | 100280492 | 292319 | Offset by Prior Spill Payments |
| 100261965 | 260310 | Offset by Prior Spill Payments | 100280496 | 292312 | Offset by Prior Spill Payments |
| 100262845 | 263091 | Offset by Prior Spill Payments | 100280498 | 292524 | Offset by Prior Spill Payments |
| 100263563 | 264226 | Offset by Prior Spill Payments | 100280638 | 309447 | Offset by Prior Spill Payments |
| 100263630 | 264923 | Offset by Prior Spill Payments | 100280995 | 292749 | Offset by Prior Spill Payments |
| 100264663 | 265956 | Offset by Prior Spill Payments | 100281111 | 293206 | Offset by Prior Spill Payments |
| 100264769 | 271204 | FWA Status Removed | 100281296 | 293153 | Offset by Prior Spill Payments |

## Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason | Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|---|---|---|
| 100282209 | 294642 | Offset by Prior Spill Payments | 100298635 | 333112 | Offset by Prior Spill Payments |
| 100282495 | 294974 | Offset by Prior Spill Payments | 100298652 | 333133 | Offset by Prior Spill Payments |
| 100284232 | 297623 | Offset by Prior Spill Payments | 100298653 | 333128 | Offset by Prior Spill Payments |
| 100284901 | 298754 | Offset by Prior Spill Payments | 100298682 | 333172 | Offset by Prior Spill Payments |
| 100284994 | 299106 | Offset by Prior Spill Payments | 100298792 | 333461 | Offset by Prior Spill Payments |
| 100285193 | 300316 | Offset by Prior Spill Payments | 100298803 | 333485 | Offset by Prior Spill Payments |
| 100285246 | 332387 | Offset by Prior Spill Payments | 100299119 | 333951 | Offset by Prior Spill Payments |
| 100286181 | 300662 | FWA Status Removed | 100299370 | 335062 | Offset by Prior Spill Payments |
| 100286181 | 300669 | FWA Status Removed | 100299556 | 334556 | Offset by Prior Spill Payments |
| 100286181 | 300936 | FWA Status Removed | 100299712 | 334774 | Offset by Prior Spill Payments |
| 100286614 | 301284 | Offset by Prior Spill Payments | 100299827 | 335011 | Offset by Prior Spill Payments |
| 100287743 | 303187 | FWA Status Removed | 100299905 | 336091 | Offset by Prior Spill Payments |
| 100287743 | 303195 | FWA Status Removed | 100299988 | 335355 | Offset by Prior Spill Payments |
| 100289246 | 305863 | Offset by Prior Spill Payments | 100299990 | 335372 | Offset by Prior Spill Payments |
| 100291601 | 311527 | Offset by Prior Spill Payments | 100300358 | 336692 | Offset by Prior Spill Payments |
| 100291732 | 311737 | Offset by Prior Spill Payments | 100300362 | 336662 | Offset by Prior Spill Payments |
| 100291956 | 312361 | Offset by Prior Spill Payments | 100300896 | 342947 | Offset by Prior Spill Payments |
| 100292753 | 313894 | Offset by Prior Spill Payments | 100301239 | 336792 | Offset by Prior Spill Payments |
| 100294146 | 315739 | Offset by Prior Spill Payments | 100301251 | 337237 | Offset by Prior Spill Payments |
| 100294285 | 316103 | Offset by Prior Spill Payments | 100301304 | 338067 | Offset by Prior Spill Payments |
| 100294334 | 316223 | Offset by Prior Spill Payments | 100301727 | 346361 | Offset by Prior Spill Payments |
| 100295822 | 319777 | Offset by Prior Spill Payments | 100302103 | 343524 | Offset by Prior Spill Payments |
| 100296038 | 323556 | Offset by Prior Spill Payments | 100303985 | 371695 | Offset by Prior Spill Payments |
| 100296462 | 321693 | Offset by Prior Spill Payments | 100304201 | 344821 | Offset by Prior Spill Payments |
| 100296875 | 323052 | Offset by Prior Spill Payments | 100305563 | 346430 | Offset by Prior Spill Payments |
| 100296931 | 323165 | Offset by Prior Spill Payments | 100305811 | 346811 | Offset by Prior Spill Payments |
| 100297100 | 323537 | Offset by Prior Spill Payments | 100306241 | 347280 | Offset by Prior Spill Payments |
| 100297102 | 323542 | Offset by Prior Spill Payments | 100306286 | 347346 | Offset by Prior Spill Payments |
| 100297484 | 324349 | Offset by Prior Spill Payments | 100306340 | 361787 | Offset by Prior Spill Payments |
| 100297618 | 324666 | Offset by Prior Spill Payments | 100306995 | 352175 | Offset by Prior Spill Payments |
| 100297748 | 328430 | Offset by Prior Spill Payments | 100307282 | 369413 | Offset by Prior Spill Payments |
| 100297948 | 331152 | Offset by Prior Spill Payments | 100307606 | 348933 | Offset by Prior Spill Payments |
| 100298026 | 331473 | Offset by Prior Spill Payments | 100307609 | 348848 | Offset by Prior Spill Payments |
| 100298341 | 332312 | Offset by Prior Spill Payments | 100307849 | 349249 | Offset by Prior Spill Payments |
| 100298602 | 333011 | Offset by Prior Spill Payments | 100307895 | 349054 | Offset by Prior Spill Payments |
| 100298605 | 333017 | Offset by Prior Spill Payments | 100308128 | 349529 | Offset by Prior Spill Payments |
| 100298613 | 333030 | Offset by Prior Spill Payments | 100308527 | 349941 | Offset by Prior Spill Payments |
| 100298618 | 333043 | Offset by Prior Spill Payments | 100308810 | 349908 | Offset by Prior Spill Payments |
| 100298621 | 333034 | Offset by Prior Spill Payments | 100308821 | 349929 | Offset by Prior Spill Payments |

## Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason | Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|---|---|---|
| 100309017 | 350235 | Offset by Prior Spill Payments | 100315990 | 357791 | Offset by Prior Spill Payments |
| 100309414 | 350620 | Offset by Prior Spill Payments | 100316109 | 357961 | Offset by Prior Spill Payments |
| 100309443 | 350656 | Offset by Prior Spill Payments | 100316358 | 389665 | Offset by Prior Spill Payments |
| 100309747 | 351270 | Offset by Prior Spill Payments | 100316998 | 363449 | Offset by Prior Spill Payments |
| 100309786 | 351015 | Offset by Prior Spill Payments | 100317216 | 359730 | Offset by Prior Spill Payments |
| 100309790 | 351278 | Offset by Prior Spill Payments | 100317662 | 397966 | Offset by Prior Spill Payments |
| 100309797 | 351279 | Offset by Prior Spill Payments | 100318115 | 363644 | Offset by Prior Spill Payments |
| 100309812 | 351453 | Offset by Prior Spill Payments | 100318609 | 371257 | Offset by Prior Spill Payments |
| 100309813 | 351332 | Offset by Prior Spill Payments | 100318906 | 406385 | Offset by Prior Spill Payments |
| 100310007 | 351333 | Offset by Prior Spill Payments | 100319252 | 373076 | Offset by Prior Spill Payments |
| 100310091 | 351331 | Offset by Prior Spill Payments | 100319262 | 373126 | Offset by Prior Spill Payments |
| 100310347 | 351620 | Offset by Prior Spill Payments | 100319763 | 372404 | Offset by Prior Spill Payments |
| 100310476 | 351763 | Offset by Prior Spill Payments | 100320156 | 364161 | FWA Status Removed |
| 100311107 | 352391 | Offset by Prior Spill Payments | 100320489 | 365661 | Offset by Prior Spill Payments |
| 100311817 | 406120 | Offset by Prior Spill Payments | 100320710 | 397191 | Offset by Prior Spill Payments |
| 100311885 | 353154 | Offset by Prior Spill Payments | 100320919 | 365812 | Offset by Prior Spill Payments |
| 100311894 | 412883 | Offset by Prior Spill Payments | 100320930 | 365854 | Offset by Prior Spill Payments |
| 100311953 | 353554 | Offset by Prior Spill Payments | 100321218 | 369035 | Offset by Prior Spill Payments |
| 100312401 | 353727 | Offset by Prior Spill Payments | 100321324 | 382632 | Offset by Prior Spill Payments |
| 100312456 | 353817 | Offset by Prior Spill Payments | 100321581 | 366901 | FWA Status Removed |
| 100313413 | 354588 | Offset by Prior Spill Payments | 100321628 | 367018 | Offset by Prior Spill Payments |
| 100313703 | 354994 | Offset by Prior Spill Payments | 100321688 | 367109 | Offset by Prior Spill Payments |
| 100313719 | 386492 | Offset by Prior Spill Payments | 100321709 | 367180 | Offset by Prior Spill Payments |
| 100313737 | 387025 | Offset by Prior Spill Payments | 100321727 | 408037 | Offset by Prior Spill Payments |
| 100313750 | 408868 | Offset by Prior Spill Payments | 100321796 | 368229 | Offset by Prior Spill Payments |
| 100313825 | 411837 | Offset by Prior Spill Payments | 100322533 | 398197 | Offset by Prior Spill Payments |
| 100314040 | 355422 | Offset by Prior Spill Payments | 100322621 | 368899 | Offset by Prior Spill Payments |
| 100314197 | 355404 | Offset by Prior Spill Payments | 100322626 | 368750 | Offset by Prior Spill Payments |
| 100314255 | 418203 | Offset by Prior Spill Payments | 100322852 | 369128 | FWA Status Removed |
| 100314285 | 355501 | Offset by Prior Spill Payments | 100324025 | 371304 | Offset by Prior Spill Payments |
| 100314417 | 355656 | FWA Status Removed | 100324067 | 398030 | Offset by Prior Spill Payments |
| 100314527 | 356059 | Offset by Prior Spill Payments | 100324697 | 372401 | Offset by Prior Spill Payments |
| 100314590 | 356101 | Offset by Prior Spill Payments | 100325102 | 373119 | Offset by Prior Spill Payments |
| 100315410 | 359959 | Offset by Prior Spill Payments | 100325156 | 375678 | Offset by Prior Spill Payments |
| 100315480 | 357230 | Offset by Prior Spill Payments | 100325823 | 374254 | Offset by Prior Spill Payments |
| 100315520 | 418789 | Offset by Prior Spill Payments | 100326719 | 375713 | FWA Status Removed |
| 100315697 | 382830 | Offset by Prior Spill Payments | 100326817 | 375888 | FWA Status Removed |
| 100315707 | 363678 | Offset by Prior Spill Payments | 100327032 | 376235 | FWA Status Removed |
| 100315933 | 357711 | Offset by Prior Spill Payments | 100327435 | 377075 | Offset by Prior Spill Payments |

## Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason | Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|---|---|---|
| 100327815 | 377886 | Offset by Prior Spill Payments | 100336857 | 392327 | Offset by Prior Spill Payments |
| 100327895 | 417494 | Offset by Prior Spill Payments | 100336973 | 418650 | Offset by Prior Spill Payments |
| 100327963 | 378083 | Offset by Prior Spill Payments | 100336997 | 419196 | Offset by Prior Spill Payments |
| 100328016 | 378090 | Offset by Prior Spill Payments | 100337178 | 393453 | Offset by Prior Spill Payments |
| 100328074 | 378146 | Offset by Prior Spill Payments | 100338527 | 395569 | Offset by Prior Spill Payments |
| 100329695 | 381078 | Offset by Prior Spill Payments | 100339947 | 398285 | Offset by Prior Spill Payments |
| 100329714 | 381222 | Offset by Prior Spill Payments | 100340393 | 414454 | FWA Status Removed |
| 100329738 | 381124 | Offset by Prior Spill Payments | 100340951 | 404398 | Offset by Prior Spill Payments |
| 100329830 | 382321 | Offset by Prior Spill Payments | 100341025 | 372391 | Offset by Prior Spill Payments |
| 100330200 | 381838 | Offset by Prior Spill Payments | 100341103 | 400697 | FWA Status Removed |
| 100330477 | 382417 | Offset by Prior Spill Payments | 100341601 | 405584 | FWA Status Removed |
| 100330641 | 382604 | Offset by Prior Spill Payments | 100341669 | 401336 | Offset by Prior Spill Payments |
| 100330675 | 382661 | Offset by Prior Spill Payments | 100341849 | 401474 | Offset by Prior Spill Payments |
| 100330822 | 382851 | Offset by Prior Spill Payments | 100341851 | 401479 | Offset by Prior Spill Payments |
| 100331090 | 383199 | Offset by Prior Spill Payments | 100341856 | 401494 | Offset by Prior Spill Payments |
| 100331129 | 383318 | Offset by Prior Spill Payments | 100342133 | 401867 | Offset by Prior Spill Payments |
| 100331132 | 383459 | Offset by Prior Spill Payments | 100342287 | 402118 | Offset by Prior Spill Payments |
| 100331610 | 383996 | Offset by Prior Spill Payments | 100342399 | 402127 | Offset by Prior Spill Payments |
| 100332068 | 384821 | Offset by Prior Spill Payments | 100343113 | 402866 | Offset by Prior Spill Payments |
| 100332463 | 385415 | Offset by Prior Spill Payments | 100343493 | 403271 | Offset by Prior Spill Payments |
| 100332516 | 385494 | Offset by Prior Spill Payments | 100344369 | 404579 | FWA Status Removed |
| 100332689 | 400427 | Offset by Prior Spill Payments | 100344852 | 413009 | Offset by Prior Spill Payments |
| 100332852 | 386210 | Offset by Prior Spill Payments | 100344964 | 405256 | Offset by Prior Spill Payments |
| 100332890 | 387271 | Offset by Prior Spill Payments | 100345090 | 413944 | Offset by Prior Spill Payments |
| 100332988 | 386381 | Offset by Prior Spill Payments | 100345259 | 405426 | Offset by Prior Spill Payments |
| 100333151 | 386595 | Offset by Prior Spill Payments | 100345776 | 406790 | Offset by Prior Spill Payments |
| 100333370 | 386895 | Offset by Prior Spill Payments | 100346781 | 413565 | Offset by Prior Spill Payments |
| 100333572 | 387203 | Offset by Prior Spill Payments | 100346953 | 406809 | Offset by Prior Spill Payments |
| 100333692 | 387333 | Offset by Prior Spill Payments | 100347017 | 406876 | Offset by Prior Spill Payments |
| 100333703 | 387350 | Offset by Prior Spill Payments | 100347623 | 416440 | Offset by Prior Spill Payments |
| 100333794 | 387489 | Offset by Prior Spill Payments | 100347905 | 410338 | Offset by Prior Spill Payments |
| 100334085 | 388054 | Offset by Prior Spill Payments | 100348119 | 407837 | Offset by Prior Spill Payments |
| 100334246 | 388449 | Offset by Prior Spill Payments | 100348249 | 407955 | FWA Status Removed |
| 100334571 | 388814 | Offset by Prior Spill Payments | 100348498 | 408250 | Offset by Prior Spill Payments |
| 100334606 | 388860 | Offset by Prior Spill Payments | 100348512 | 408174 | Offset by Prior Spill Payments |
| 100335349 | 390463 | Offset by Prior Spill Payments | 100348712 | 408392 | Offset by Prior Spill Payments |
| 100335814 | 391142 | Offset by Prior Spill Payments | 100348995 | 415251 | Offset by Prior Spill Payments |
| 100336203 | 391411 | Offset by Prior Spill Payments | 100349030 | 408652 | Offset by Prior Spill Payments |
| 100336809 | 402982 | Offset by Prior Spill Payments | 100349329 | 416537 | Offset by Prior Spill Payments |

## Exhibit A – Revised Claims

| Claims Reconciliation Reference ID | Claim ID | Revision Reason |
|---|---|---|
| 100349467 | 412662 | Offset by Prior Spill Payments |
| 100349567 | 409119 | Offset by Prior Spill Payments |
| 100349863 | 409371 | Offset by Prior Spill Payments |
| 100350312 | 410666 | FWA Status Removed |
| 100350458 | 410929 | Offset by Prior Spill Payments |
| 100350482 | 410982 | Offset by Prior Spill Payments |
| 100350605 | 411191 | Offset by Prior Spill Payments |
| 100350914 | 411635 | Offset by Prior Spill Payments |
| 100351039 | 411871 | Offset by Prior Spill Payments |
| 100351616 | 414254 | FWA Status Removed |
| 100351681 | 412855 | FWA Status Removed |
| 100351810 | 413061 | FWA Status Removed |
| 100352097 | 413512 | Offset by Prior Spill Payments |
| 100352588 | 415561 | Offset by Prior Spill Payments |
| 100352739 | 415794 | Offset by Prior Spill Payments |
| 100352794 | 414842 | Offset by Prior Spill Payments |
| 100352813 | 414863 | Offset by Prior Spill Payments |
| 100352944 | 416192 | Offset by Prior Spill Payments |
| 100352992 | 415206 | FWA Status Removed |
| 100353465 | 416341 | Offset by Prior Spill Payments |
| 100353685 | 416787 | Offset by Prior Spill Payments |