No. 19-30440
_____

## IN THE UNITED STATES COURT OF APPEALS
## FOR THE FIFTH CIRCUIT
_____

In re: Deepwater Horizon

SERGIO ALVARADO,
PLAINTIFF - APPELLANT

v.

BP EXPLORATION & PRODUCTION, INCORPORATED; BP AMERICA
PRODUCTION COMPANY; BP, P.L.C.,
DEFENDANTS - APPELLEES

_____

SANDRA A. IAMES,
PLAINTIFF - APPELLANT

v.

BP EXPLORATION & PRODUCTION, INCORPORATED; BP AMERICA
PRODUCTION COMPANY; BP, P.L.C.; TRANSOCEAN HOLDINGS, L.L.C.;
TRANSOCEAN DEEPWATER, INCORPORATED; TRANSOCEAN
OFFSHORE DEEPWATER DRILLINGS, INCORPORATED; TRANSOCEAN,
LIMITED; TRITON ASSET LEASING GMBH; ANADARKO PETROLEUM
CORPORATION COMPANY; ANADARKO E&P COMPANY, L.P.;
HALLIBURTON ENERGY SERVICES, INCORPORATED,
DEFENDANTS - APPELLEES

_____

SHERI ALLEN DORGAN,
PLAINTIFF - APPELLANT

v.

BP, P.L.C.; BP EXPLORATION & PRODUCTION, INCORPORATED; BP
AMERICA PRODUCTION COMPANY,
DEFENDANTS - APPELLEES

_____

BRIAN GORTNEY,
PLAINTIFF - APPELLANT

v.

BP PRODUCTS NORTH AMERICA, INCORPORATED; BP AMERICA
INCORPORATED; BP, P.L.C.,
DEFENDANTS - APPELLEES

_____

SERGIO VALDIVIESO,
PLAINTIFF - APPELLANT

v.

BP, P.L.C.; BP PRODUCTS NORTH AMERICA, INCORPORATED; BP
AMERICA, INCORPORATED,
DEFENDANTS - APPELLEES

_____

On Appeal from the U.S. District Court
for the Eastern District of Louisiana
Nos. MDL 2179, 2:13-cv-1778,
2:12-cv-2004, 2:15-cv-1047,
2:16-cv-6245, 2:17-cv-03217

_____

## MOTION TO SUPPLEMENT RECORD ON APPEAL

NOW INTO COURT, through undersigned counsel, come Appellees BP Exploration & Production Inc., BP America Production Co., BP plc, BP Products North America Inc., and BP America Inc. (together "BP"), who move the Court to supplement the record on appeal. On the morning of December 20, 2019, undersigned counsel contacted or attempted to contact opposing counsel. Counsel for Sheri Dorgan, Sergio Valdivieso, Brian Gortney, and Sandra Iames indicated that they do not oppose BP's motion. Counsel for Sergio Alvarado has not yet responded. BP does not anticipate that Alvarado will oppose this motion.

These consolidated appeals arise from related orders of the United States District Court for the Eastern District of Louisiana dismissing Appellants' claims in MDL 2179 for failure to comply with Pre-Trial Order 66, an order requiring, among other things, that remaining plaintiffs alleging personal injury claims submit a Particularized Statement of Claim form.

On July 23, 2019, BP submitted its index of documents to be included as part of the record on appeal for this matter. At least one of those documents, No. 54971 in Case 2:10-cv-08888 (Apr. 15, 2011), is not present in the current record on appeal. Further, this Court will benefit from the review of certain additional materials not currently designated as part of the record on appeal. These documents are listed below. Inclusion of these documents will allow the parties

access to a complete record prior to the close of briefing in this matter.

Accordingly, BP (i) renews its designation of No. 54971 in Case 2:10-cv-08888 as part of the record on appeal and (ii) moves to supplement the record on appeal with the following materials:

| District Court Docket No. | Description | Document No. | Date |
|---|---|---|---|
| 2:13-cv-02318 | Complaint | 1 | 4/23/2013 |
| 2:10-md-2179 | Order Denying Status Conference | 15820 | 2/1/2016 |
| 2:10-md-2179 | PTO 60 Show Cause Order | 18724 | 6/7/2016 |
| 2:10-md-2179 | PTO 66 Compliance Order | 22003 | 12/16/2016 |
| 2:10-md-2179 | Sandra Iames Rule 60 Motion | 25369 | 2/4/2018 |
| 2:10-md-2179 | Claims Administrator Final Report – Economic Settlement | 24717 | 7/31/2018 |
| 2:10-md-2179 | Claims Administrator Status Report – Medical Settlement | 25611 | 5/6/2019 |
| 2:10-cv-08888 | Sergio Alvarado Direct Filing Short Form | 54971 | 4/13/2011 |

Copies of these documents are attached to this motion.

Respectfully submitted,

*s/ George W. Hicks, Jr.*

George W. Hicks, Jr.
Aaron L. Nielson
KIRKLAND & ELLIS LLP
1301 Pennsylvania Ave., N.W.
Washington, D.C. 20004
Telephone: (202) 389-5000

*Counsel for the BP Appellees*

## CERTIFICATE OF SERVICE

I hereby certify that, on December 23, 2019, an electronic copy of the foregoing Motion to Supplement Record on Appeal was filed with the Clerk of Court for the United States Court of Appeals for the Fifth Circuit using the appellate CM/ECF system, and that service will be accomplished by the appellate CM/ECF system.

s/ *George W. Hicks, Jr.*

## CERTIFICATE OF COMPLIANCE

The undersigned certifies that the foregoing motion complies with Fed. R. App. P. 27(d)(2) because it does contains 357 words.  The brief also complies with the typeface and style requirements of Fed. R. App. P. 27(d)(1) because it has been prepared in a proportionally spaced, roman style typeface of 14 points or more.

s/ *George W. Hicks, Jr.*

**MOTION TO SUPPLEMENT RECORD ON APPEAL**

**EXHIBIT LIST**

| Exhibit No. | District Court Docket No. | Description | Document No. | Date |
|---|---|---|---|---|
| 1 | 2:13-cv-02318 | Complaint | 1 | 04/23/2013 |
| 2 | 2:10-md-2179 | Order | 15820 | 02/01/2016 |
| 3 | 2:10-md-2179 | PTO 60 Show Cause Order | 18724 | 06/07/2016 |
| 4 | 2:10-md-2179 | PTO 66 Compliance Order | 22003 | 12/16/2016 |
| 5 | 2:10-md-2179 | Sandra Iames Rule 60 Motion (Marked Deficient) | 25369 | 02/04/2018 |
| 6 | 2:10-md-2179 | Claims Administrator Final Report – Economic Settlement | 24717 | 07/31/2018 |
| 7 | 2:10-md-2179 | Claims Administrator Status Report – Medical Settlement | 25611 | 05/06/2019 |
| 8 | 2:10-cv-08888 | Sergio Alvarado Direct Filing Short Form | 54971 | 04/13/2011 |

# EXHIBIT 1

# IN THE UNITED STATES DISTRICT COURT

## FOR THE EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| Sheri Ann Allen, Lorinda Ruth Bosarge, Louis Dexter Bosarge, Stephenie Nelson Bosarge, Teresa Ann Bowden, Ervin E. Bradley, Barbara Buckley, Jancey Unique Castleberry-Fort, individually, and on behalf of her minor child J.J.C., Samuel Lopez Clemons, Herbert Coleman, Mary Griffin Davis, Sedija Griffin Davis, Jack C. Dial, Joyce Howard Dial, Michael Louis Dixon, James Arnette Gamble, Anthony Hall, Mary Louise Hayes, individually, and on behalf of her minor children, I.J.H. and I.L.H., Cynthia Elaine Jones, Larry J. Kidd, Glenda M. Lewis, Ethel M. Lucky, Jeffery Maddox, Josephine Helen Maddox, Verda Mae McCall, Carolyn P. Miller, Albert R. Moore, Iv, Taccari Morgan, Joe Annie Olds, Tony Orange, Harold L. Orr, Nenad M. Pejic, Angela D. Phillips, Cynthia J. Roberts, Gayla Simmons, individually and on behalf of her minor children B.S. and K.S., Kevin Simmons, Sr., Raymond Sledge, Linda Trotter Smith, Pamela J. Boyce on behalf of her minor child, S.S., Jesse Stubbs, Frances Timmons, Frank Townser, Jr, Jeffery Tucker, Janel Washington, John Webb,  and Alexis White, | Case No. |
| Plaintiffs, | |
| vs. | |
| BP Exploration & Production Inc., BP America Production Company, Transocean, Ltd., Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater, Inc., Transocean Holdings, LLC., Triton Asset Leasing GmbH, Anadarko Petroleum Corporation Co., Anadarko E&P Company LP, MOEX Offshore 2007, LLC., MOEX USA Corporation, Mitsui Oil | **COMPLAINT**<br><br>**JURY TRIAL DEMANDED** |

Exhibit 1

Exploration Co., Ltd., Halliburton Energy
Services, Inc.,

               Defendants.

The Plaintiffs through their undersigned counsel hereby allege as follows:

## I.  <u>PARTIES</u>

1.    Plaintiffs have been exposed to harmful chemicals, odors and emissions as a result of the *Deepwater Horizon* explosion and subsequent oil spill.  They fall in five basic categories:

    a.  Boat captains and crew involved in the Vessels of Opportunity program ("VoO program") who were exposed to harmful chemicals, odors and emissions during post-explosion cleanup activities ("VoO Plaintiffs").

    b.  Workers involved in decontaminating vessels that came into contact with oil and/or chemical dispersants who were exposed to harmful chemicals, odors and emissions during post-explosion cleanup activities ("Decontamination Plaintiffs").

    c.  Vessel captains and crew who were not involved in the VoO program but who were exposed to harmful chemicals, odors and emissions during post-explosion cleanup activities ("Vessel Plaintiffs").

    d.  Cleanup workers and beach personnel who were involved in cleanup activities along shorelines and intercoastal and intertidal zones who were exposed to harmful chemical, odors and emissions during post-explosion cleanup activities ("Onshore Plaintiffs").

    e.  Residents who live and work in close proximity to coastal waters or who

otherwise allege that they were exposed to oil and/or dispersants (e.g. while on vacation) ("Resident Plaintiffs").

2.      Plaintiffs worked to cleanup oil and chemicals caused by BP's *Deepwater Horizon* disaster, either on the water or on the beaches and other onshore areas, or were otherwise exposed to oil, dispersants and/or other hazardous chemicals used for or resulting from the Oil Spill.

3.      Plaintiff, Sheri Ann Allen, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

4.      Plaintiff, Lorinda Ruth Bosarge, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

5.      Plaintiff, Louis Dexter Bosarge, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

6.      Plaintiff, Stephenie Nelson Bosarge, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

7.      Plaintiff, Teresa Ann Bowden, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

8.      Plaintiff, Ervin E. Bradley, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil

dispersing chemicals and/or decontaminants by virtue of his/her environment.

9.      Plaintiff, Barbara Buckley, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

10.     Plaintiff, Jancey Unique Castleberry-Fort, individually, and on behalf of her minor child J.J.C. is an individual who is a citizen of the United States and a resident of California.  Plaintiffs were injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of their environment.

11.     Plaintiff, Samuel Lopez Clemons, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.  Plaintiff suffered from a reduction in wages, a reduction in hours and/or loss of employment as a result of the *Deepwater Horizon* Explosion and subsequent oil spill.

12.     Plaintiff, Herbert Coleman, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.  Plaintiff suffered from a reduction in wages, a reduction in hours and/or loss of employment as a result of the *Deepwater Horizon* Explosion and subsequent oil spill.

13.     Plaintiff, Mary Griffin Davis, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

14.     Plaintiff, Sedija Griffin Davis, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil

dispersing chemicals and/or decontaminants by virtue of his/her environment.

15.    Plaintiff, Jack C. Dial, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

16.    Plaintiff, Joyce Howard Dial, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

17.    Plaintiff, Michael Louis Dixon, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

18.    Plaintiff, James Arnette Gamble, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

19.    Plaintiff, Anthony Hall, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.  Plaintiff suffered from a reduction in wages, a reduction in hours and/or loss of employment as a result of the *Deepwater Horizon* Explosion and subsequent oil spill.

20.    Plaintiff, Mary Louise Hayes, individually, and on behalf of her minor children, I.J.H. and I.L.H., is a citizen of the United States and a resident of Alabama.  Plaintiff and the minor children were injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of their environment.

21.    Plaintiff, Cynthia Elaine Jones, is an individual who is a citizen of the United

States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.  Plaintiff suffered from a reduction in wages, a reduction in hours and/or loss of employment as a result of the *Deepwater Horizon* Explosion and subsequent oil spill.

22.     Plaintiff, Larry J. Kidd, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

23.     Plaintiff, Glenda M. Lewis, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.  Plaintiff suffered from a reduction in wages, a reduction in hours and/or loss of employment as a result of the *Deepwater Horizon* Explosion and subsequent oil spill.

24.     Plaintiff, Ethel M. Lucky, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.  Plaintiff suffered from a reduction in wages, a reduction in hours and/or loss of employment as a result of the *Deepwater Horizon* Explosion and subsequent oil spill.

25.     Plaintiff, Jeffery Maddox, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

26.     Plaintiff, Josephine Helen Maddox, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

27.    Plaintiff, Verda Mae McCall, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

28.    Plaintiff, Carolyn P. Miller, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

29.    Plaintiff, Albert R. Moore, IV, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

30.    Plaintiff, Taccari Morgan, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

31.    Plaintiff, Joe Annie Olds, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

32.    Plaintiff, Tony Orange, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

33.    Plaintiff, Harold L. Orr, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

34.    Plaintiff, Nenad M. Pejic, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil

dispersing chemicals and/or decontaminants by virtue of his/her environment.

35.    Plaintiff, Angela D. Phillips, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

36.    Plaintiff, Cynthia J. Roberts, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

37.    Plaintiffs, Gayla Simmons, individually, and on behalf of her minor children B.S. and K.S. who are citizens of the United States and residents of Alabama.  Plaintiffs were injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of their environment.

38.    Plaintiff, Kevin Simmons, Sr., is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

39.    Plaintiff, Raymond Sledge, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

40.    Plaintiff, Linda Trotter Smith, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

41.    Plaintiff, Pamela J. Boyce on behalf of her minor child, S.S., is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her

environment.

42.     Plaintiff, Jesse Stubbs, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

43.     Plaintiff, Frances Timmons, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

44.     Plaintiff, Frank Townser, Jr, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

45.     Plaintiff, Jeffery Tucker, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

46.     Plaintiff, Janel Washington, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

47.     Plaintiff, John Webb, is an individual who is a citizen of the United States and a resident of Alabama.  Plaintiff was injured as a result of exposure to oil and/or oil dispersing chemicals and/or decontaminants by virtue of his/her environment.

48.     Defendant BP Exploration & Production Inc. ("BP Exploration") is a Delaware corporation with its principal place of business in Warrenville, Illinois.  BP Exploration was a leaseholder and the designated operator in the lease granted by the former Minerals Management Service ("MMS") allowing it to perform oil exploration, drilling, and production-related

operations in Mississippi Canyon Block 252, the location known as "Macondo," where the oil spill originated.[1]  BP Exploration was designated as a "responsible party" by the U.S. Coast Guard under the Oil Pollution Act of 1990 ("OPA"), 33 U.S.C. § 2714.  This court has personal jurisdiction over BP Exploration, because BP Exploration is registered to do business in Louisiana, does business in Louisiana, and has a registered agent in Louisiana.

49.    Defendant BP America Production Company ("BP America") is a Delaware corporation with its principal place of business in Houston, Texas.  BP America was the party to the drilling contract with Transocean Ltd. for the drilling of the Macondo well by the *Deepwater Horizon* vessel.  This court has personal jurisdiction over BP America, because BP America is registered to do business in Louisiana, does business in Louisiana, and has a registered agent in Louisiana.

50.    Defendant BP p.l.c. is a British public limited company with its corporate headquarters in London, England.  BP p.l.c. is the global parent company of the worldwide business operating under the "BP" logo.  BP p.l.c. is one of the world's largest energy companies, with over 80,000 employees and $239 billion in revenues in 2009.  BP p.l.c. operates its various business divisions, such as the "Exploration and Production" division in which BP Exploration and BP America fall, through vertical business arrangements aligned by product or service groups.  BP p.l.c.'s operations are worldwide, including in the United States.  Defendants BP Exploration and BP America are wholly-owned subsidiaries of BP p.l.c. and are sufficiently controlled by BP p.l.c. so as to be BP p.l.c.'s agents in Louisiana and the U.S. more generally.

51.    BP p.l.c. states that it is the leading producer of oil and natural gas in the United

---

[1] The MMS, a federal entity that divides the Gulf of Mexico's seafloor into rectangular "blocks," and then auctions the rights to drill for oil and gas beneath those blocks of seafloor, was reorganized as the Bureau of Ocean Energy Management, Regulation, and Enforcement (BOEMRE) on June 18, 2010; however, it is referred to as the MMS throughout this document.

States and the largest investor in U.S. energy development.  A sampling of BP p.l.c.'s contacts with the U.S. are as follows: (a) BP p.l.c.'s American Depository Shares are listed on the New York Stock Exchange ("NYSE") and BP p.l.c. is the largest non-U.S. company listed on the NYSE; (b) roughly 40% of BP's shares are owned by U.S. individuals and institutions; (c) BP p.l.c. files annual reports with the U.S. Securities and Exchange Commission; (d) approximately 60% of BP p.l.c.'s fixed assets are located in the U.S. or the European Union; and (e) BP p.l.c. reports having 2,100 U.S.-based employees in non-Exploration and Production, non-Refining and Marketing BP entities.

52.    This court has jurisdiction over BP p.l.c pursuant to Louisina's long-arm specific jurisdiction provision (13 Louisiana Statute § 3201(B)).  Plaintiffs' causes of action arise out of wrongful conduct committed by BP p.l.c., directly or indirectly by its agents, that caused injury or damage in Louisiana by an offense or quasi offense committed through an act or omission outside of Louisiana, and BP p.l.c regularly does or solicits business, or engages in other persistent course of conduct, or derives revenue from goods used or consumed or services rendered in Louisiana.  These acts or omission took place both before the blowout resulting in the Oil Spill and in the negligent conduct of BP p.l.c after the blowout in attempting to contain the Oil Spill.

53.    In addition, this court has personal jurisdiction over BP p.l.c under agency and alter ego principles, because BP p.l.c's agents, BP America and BP Exploration are both wholly owned subsidiaries of BP p.l.c.  In BP p.l.c's Annual Report for 2009, in which it presents a consolidated financial statement that includes BP America and BP Exploration, BP p.l.c states that it "controls" both BP America and BP Exploration, among other subsidiaries, meaning that it has "the power to govern the financial and operating policies of the [subsidiary] so as to obtain

benefits from its activities. . . .”

54.    Moreover, BP p.l.c. undertook the duty for pay and/or gratuitously to clean up the

Oil Spill and as a result is liable for its acts and omissions in the attempt to clean-up the Oil Spill.

55.    BP Exploration, BP America and BP P.L.C. are generally referred to herein

collectively as “BP.”  As lease operator of the Macondo prospect site, BP was responsible for

assessing the geology of the prospect site, engineering the well design, obtaining regulatory

approvals for well operations, and retaining and overseeing the contractors working on the

various aspects of the well and the drilling operations.

56.    Defendant Transocean Ltd. (“Transocean Ltd.”) is a Swiss corporation that, upon

information and belief, maintains U. S. offices in Houston, Texas, and at all pertinent times was,

upon information and belief, doing business in the United States and the State of Louisiana, including

within this district.  According to its Complaint and Petition for Exoneration from or Limitation of

Liability, Transocean Ltd. was an owner, managing owner, owner *pro hac vice*, and/or operator of

the *Deepwater Horizon*.

57.    Defendant Transocean Offshore Deepwater Drilling, Inc. (“Transocean Offshore”) is

a Delaware corporation with its principal place of business in Houston, Texas, and at all pertinent

times was doing business in the State of Louisiana and within this district. Transocean Offshore is

affiliated with Transocean Ltd. and was an owner, managing owner, owner *pro hac vice*, and/or

operator of the *Deepwater Horizon*.

58.    Defendant Transocean Deepwater, Inc. (“Transocean Deepwater”) is a Delaware

corporation with its principal place of business in Houston, Texas, and at all pertinent times was

doing business in the State of Louisiana and within this district. Transocean Deepwater is affiliated

with Transocean Ltd. and was an owner, managing owner, owner *pro hac vice*, and/or operator of the

*Deepwater Horizon*.

59.    Defendant Transocean Holdings, LLC ("Transocean Holdings") is a Delaware corporation with its principal place of business in Houston, Texas, and at all pertinent times was doing business in the State of Louisiana and within this district. Transocean Holdings is affiliated with Transocean Ltd. and is a wholly-owned subsidiary of Transocean Offshore. Transocean Holdings is an owner, managing owner, owner *pro hac vice*, and/or operator of the *Deepwater Horizon* and participated in the *Deepwater Horizon's* offshore oil drilling operations at the Macondo prospect, where the Oil Spill originated. More specifically, Transocean Holdings is party to the contract with BP regarding the lease of the *Deepwater Horizon* for drilling operations in the Gulf of Mexico. On April 28, 2010, the U.S. Coast Guard named Transocean Holdings as a "Responsible Party" under the Oil Pollution Act for the surface oil spill resulting from the explosion aboard the Deepwater Horizon.

60.    Defendant Triton Asset Leasing GmbH ("Triton") is a Swiss limited liability company with its principal place of business in Zug, Switzerland. Triton is affiliated with Transocean Ltd. and is an owner, managing owner, owner *pro hac vice*, and/or operator of the *Deepwater Horizon*.

61.    Defendants Transocean Ltd., Transocean Deepwater, Transocean Offshore, Transocean Holdings, and Triton are hereinafter referred to collectively as "Transocean." At the Macondo site, Transocean provided the *Deepwater Horizon* vessel and personnel to operate it. At all times relevant to the Oil Spill, Transocean, subject to BP's inspection and approval, was responsible for maintaining well control equipment, such as the blowout preventer and its control systems. Transocean also provided operational support for drilling-related activities on board the *Deepwater Horizon*, as well as onshore supervision and support for those drilling activities at all times relevant to the Oil Spill.

62.    Defendant Anadarko Petroleum Corporation Co. ("Anadarko") is a Delaware

corporation with its principal place of business in The Woodlands, Texas.   Anadarko is registered to do and does business in the State of Louisiana.   Anadarko is an oil and gas exploration and production company.  At all relevant times, Andarko was a party to the Macondo Prospect Offshore Deepwater Operating Agreement (Operating Agreement"), and held a 2.5% ownership interest in the lease of the Macondo Prospect site in Mississippi Canyon Block 252 in the Gulf of Mexico the Oil Spill.

63.     Defendant Anadarko E&P Company LP ("Anadarko E&P") is a Delaware limited partnership with its principal place of business in The Woodlands, Texas. Anadarko E&P is registered to do and does business in the State of Louisiana. Anadarko E&P is an oil and gas exploration and production company.   At all times relevant, Anadarko E&P was a party to the Operating Agreement, and held a 22.5% ownership interest in the lease of the Macondo Prospect site in the Mississippi Canyon Block 252 in the Gulf of Mexico.

64.     Defendants Anadarko and Anadarko E&P are referred to collectively as "Anadarko."

65.     Defendant MOEX Offshore 2007 LLC ("MOEX Offshore") is a Delaware corporation with its principal place of business in Houston, Texas. MOEX Offshore does business in the State of Louisiana and/or in state and/or federal waters off the coast of Louisiana. MOEX Offshore is a wholly-owned subsidiary of MOEX USA Corporation, which in turn is a wholly-owned subsidiary of Mitsui Oil Exploration Co., Ltd.  ("MOECO").  However, MOEX Offshore is not a distinct corporate entity performing autonomous business activities, but instead an entity wholly dominated and controlled by its ultimate parent company, MOECO, as alleged below.  At all relevant times, MOEX Offshore was a party to the Operating Agreement, and held a 10% ownership interest in the lease of the Macondo Prospect site in the Mississippi Canyon Block 252 in the Gulf of Mexico.

66.     Defendant MOEX USA Corporation ("MOEX USA") is incorporated in Delaware and has its principal place of business in Houston, Texas.  However, MOEX USA is not a distinct

corporate entity performing autonomous business activities, but is instead an entity created solely to serve as a holding company for other corporate entities, including MOEX Offshore, and is dominated and controlled by its parent company, MOECO, as alleged below.  MOEX USA is named as a defendant herein because it is part of the corporate construct by which MOECO owns, dominates, controls, and benefits from the activities of MOEX Offshore."

67.     Defendant Mitsui Oil Exploration Co., Ltd. ("MOECO") is incorporated in Japan and has its principal place of business in Tokyo, Japan.  MOECO wholly owns MOEX USA, which in turn wholly owns MOEX Offshore.  As alleged more fully below, MOECO is named as a defendant herein because at all relevant times it dominated and controlled the activities of MOEX Offshore and MOEX USA, such that it is the alter ego of its subsidiaries, MOEX Offshore and MOEX USA, thus requiring that the liability of MOEX Offshore and/or MOEX USA be imputed to MOECO.  Alternatively, as also alleged below, MOEX Offshore and MOEX USA acted at all relevant times as agents of MOECO, and the liability of those entities should therefore be imputed to MOECO.

68.     As alleged below, MOECO's activities in the United States, including in this and all relevant jurisdictions, have been continuous and systematic.  MOECO has purposely availed itself of the protections, benefits, and privileges of American law and should have reasonably anticipated being involved in this litigation in the United States.  Moreover, because at all relevant times MOECO asserted dominion and control over the business, operations and policy decisions of MOEX Offshore and MOEX USA, those U.S. Companies were merely the alter egos and/or agents of MOECO.  Thus, MOECO is subject to the exercise of both general and specific jurisdiction by this Court, an exercise of jurisdiction that will not offend traditional notions of fair play and substantial justice.

69.     MOECO is a majority-owned subsidiary of Mitsui & Co., Ltd. ("Mitsui") Mitsui is a publicly traded company, whose American depository shares are traded on the NASDAQ Global

Select Market.  MOECO is listed in Mitsui's consolidated financial statements and filings with the U.S. Securities and Exchange Commission as a "major" subsidiary of Mitsui.  MOECO is engaged in the business of "exploration, development, production and sales of crude oil, natural gas and other mineral resources and investment in companies engaged in these activities."

70.     MOECO operates through its own activities and those of its subsidiaries and affiliates located throughout the world, including in the United States.  Since MOECO opened its office in Houston, Texas, in February 2002, "we have been expanding our business in the USA," and "striving to acquire assets with high potential" in the United States.  MOECO identifies the United States as a "Focus Area" that is seeks to continue to "develop into [a] Core Area[.]"  MOECO has identified itself as having at least the following subsidiaries or affiliates in the United States: MOEX USA, MOEX Offshore, MitEnergy Upstream LLC ("MitEnergy"), Mitsui E&P USA, LLC, MOEX Gulf of Mexico Corporation, and MOEX Oil & Gas Texas LLC.  Each of these subsidiaries of MOECO share the same Houston, Texas, address, and many of the same directors and managers as each other and MOECO.

71.     MOECO's expansion of its United States business ventures has included numerous oil and gas exploration and investment activities in the Gulf of Mexico.  For example, May 2006, MOECO and Mitsui acquired a 50% interest in an oil and gas leasehold in the Gulf of Mexico. These Japanese companies established MitEnergy for the purpose of holding that interest.   In November 2009, MOECO and Mitsui arranged for the company to sell their Gulf of Mexico oil and gas assets to a third party, the proceeds of which solely benefited MOECO.

72.     In July 2007, MOECO entered into an agreement with BP E&P for a partial interest in an ultra-deep gas exploration project at the Gouda Prospect site in the Gulf of Mexico, noting in a press release that its participation in this project "provides an excellent opportunity to further expand its business in the US."  As alleged more fully below, MOECO later orchestrated a transaction in

which it used MOEX Offshore to obtain a 10% working interest in the Macondo Prospect site through an exchange with BP E&P, swapping MOECO's interest in the Gouda Prospect for the 10% interest in the Macondo Prospect.

73.    More recently, in February 2010, MOECO reported that it had entered into yet another new business in the United States when "we [MOECO and Mitsui] entered into a definitive agreement with a partner to participate in the development and production of Marcellus Shale Gas Project in the State of Pennsylvania."

74.    Although MOEX Offshore was the entity identified as the owner of the 10% leasehold interest in the Macondo Prospect – a 10% interest in the hydrocarbons extracted from that location – it was MOECO that was responsible for creating MOEX Offshore and its immediate holding company, MOEX USA, and for orchestrating the acquisition of the ownership in the Macondo Prospect.  As alleged above, in July 2007, MOECO announced it had entered into an "Acquisition and Participation Agreement with BP Exploration and Production, Inc. . . . on the 29th of June, 2007 to participate in an ultra-deep gas exploration project in the Gulf of Mexico . . . which is being actively pursued by BP."  That gas exploration project was the exploratory drilling exercise at the Gouda Prospect site in the Garden Banks Block 997 in the Gulf of Mexico.  MOECO announced that it would own a 15% leasehold interest in the Gouda Prospect site (an interest apparently reduced to 10%).

75.    In September 2007, MOECO, through its agent/alter ego MOEX USA, established MOEX Offshore for the purpose of holding MOECO's interest in various Gulf of Mexico projects, including the Gouda Prospect, and later, the Macondo Prospect.

76.    In November 2009, BP E&P and MOEX Offshore entered into a Lease Exchange Agreement (effective October 1, 2009), pursuant to which MOEX Offshore conveyed to BP E&P its interest in the Gouda Prospect site, and BP E&P, in exchange, conveyed to MOEX Offshore a 10%

interest in the Macondo Prospect site.  A condition of the Lease Exchange Agreement was that MOEX Offshore pay BP E&P "cash consideration of 1.92 million dollars," to be "allocated" to the Macondo Prospect lease.  The Lease Exchange Agreement also refers to a February 15, 2008, operating agreement between BP E&P, as operator, and the MOECO subsidiary, MitEnergy, as non-operator, concerning the Goada Prospect lease.  Upon information and belief, Plaintiffs allege that it was in fact MOECO that caused and directed MOEX Offshore to enter into the Lease Exchange Agreement for the purpose of obtaining a leasehold interest in the Macondo Prospect.

77.     On or about October 1, 2009, BP E&P, as Operating Party, and MOEX Offshore, as a Non-Operating Party, entered into the Operating Agreement.  On or about December 17, 2009, BP E&P, MOEX Offshore, Anadarko, and Anadarko E&P executed a "Joinder" of the Operating Agreement.  Subsequently, the parties to the Operating Agreement held the following working interest ownership in the lease of the Macondo Prospect:  BP E&P, 65%; MOEX Offshore, 10%; Anadarko E&P, 22.5%; and Anadarko, 2.5%.

78.     At all times relevant herein, MOECO has dominated and controlled the business, operations, policies, and actions of MOEX Offshore and MOEX USA to the extent that there is no meaningful distinction between them and MOECO, and they are more accurately described as agents and/or alter egos of MOECO, rather than simply its subsidiaries.  MOECO dominates and controls MOEX Offshore and MOEX USA through, *inter alia*:  financial, operational, and policy control; a lack of corporate formalities at MOEX Offshore and MOEX USA; and nearly identical directors, managers, and/or officers of both MOEX Offshore and MOEX USA; four of them are also directors and executive officers, and the Texas Secretary of State lists MOECO's Tokyo address for all of the overlapping directors/officers.  MOEX USA and MOEX Offshore also share the same Houston, Texas, office and have a common president, Naoki Ishii.  Upon information and belief, Mr. Ishii is the only management level employee of MOEX Offshore and MOEX USA, and he reports directly to

MOECO directors and/or executive officers.

79.    Although Mr. Ishii has issued public statements with regard to the *Deepwater Horizon* disaster and the ensuing Spill, it has been MOECO, speaking on behalf of MOEX Offshore and itself, that has been the primary source of public statements concerning the Spill and its aftermath.  MOECO's parent, Mitsui, has also made numerous public statements about the potential impact of the spill on its financial condition.  Upon information and belief, Plaintiffs allege that all public statements about the Spill and its aftermath by or on behalf of MOEX Offshore, as well as all operational and financial decision-making concerning the Spill and its aftermath (including payment, or non-payment, of response and clean-up expense invoices from BP E&P), have been made and directed by MOECO (and in some instances, Mitsui).

80.    Thus, neither MOEX Offshore nor MOEX USA are operated as corporations distinct from each other or from MOECO – rather, MOECO conducts its U.S. activities through these agent/alter ego entities, and all activities of MOEX Offshore and MOEX USA should be imputed to MOECO, subjecting MOECO to exercise of general and/or specific personal jurisdiction in the United States and by this Court.

81.    Defendants MOEX Offshore and MOEX USA are referred to collectively as "MOEX."

82.    Defendant, Halliburton Energy Services, Inc., is a Delaware corporation with its principal place of business in Houston, Texas.  Halliburton is registered to do business and does business in the State of Louisiana.  Halliburton was responsible for the provision of technical advice about the design, modeling, placement, and testing of the cement that was used in the Macondo well. At and before the time of the blowout, Halliburton was engaged in cementing operations to isolate the hydrocarbon reservoirs and seal the bottom of the well against the influx of hydrocarbons like gas and oil.

83.     Halliburton division Sperry Drilling Services (formerly Sperry Drilling Services) was responsible for mudlogging personnel and equipment on the Deepwater Horizon, including downhole drilling tools.  Sperry mudlogging personnel were partially responsible for monitoring the well, including mud pit fluid levels, mud flow in and out of the well, mud gas levels, and pressure fluctuations.  Throughout this Complaint, "Halliburton" shall refer to both Halliburton Energy Services, Inc. and its Sperry division.

## II.     JURISDICTION AND VENUE

1.     Jurisdiction exists before this Court pursuant to Article III, Section 2 of the United States Constitution, which empowers the federal judiciary to hear "all Cases of admiralty and maritime Jurisdiction."

2.     In addition, this Court has jurisdiction over this action pursuant to 28 U.S.C. § 1331, 28 U.S.C. § 1332 and 28 U.S.C. § 1333.

3.     The Court also has jurisdiction over this action pursuant to The Admiralty Extension Act, 46 U.S.C. § 30101, which extends the admiralty and maritime jurisdiction of the United States to cases of injury or damage, to person or property, caused by a vessel on navigable waters, even though the injury or damage is done or consummated on land.

4.     The General Maritime Law is brought on the law side of the Court pursuant to Federal Question 28 U.S.C. § 1331 and Diversity of Citizenship Jurisdiction 28 U.S.C § 1332 and the Savings Clause of 28 U.S.C. § 1333 and as such a jury trial is demanded.

5.     Venue is appropriate in this District under 28 U.S.C. § 1391(b)(2), because the events or omissions giving rise to the claims asserted herein occurred in this District.

6.     The amount in controversy exceeds $75,000.00, exclusive of interests and costs, and is between citizens of different States.

### III.    FACTUAL ALLEGATIONS

#### A. The *Deepwater Horizon* Catastrophe

7.      The *Deepwater Horizon* was an ultra-deepwater dynamic positioned semi-submersible oil vessel built in 2001.  It was leased to BP through September 2013.  It was one of the largest vessels of its kind.

8.      BP leased the *Deepwater Horizon* to drill exploratory wells at the Macondo prospect site in Mississippi Canyon Block 252, a location on the Outer Continental Shelf off the coast of Louisiana.

9.      On April 20, 2010, workers on the *Deepwater Horizon* oil rig lost control of the Macondo well just after the final cementing work was completed.  During the course of the cementing work, an explosion occurred on the *Deepwater Horizon* and it caught fire.

10.      The explosion and fire caused the deaths of 11 people and injuries of many other workers on the vessel.  After burning for two days, the vessel sank to the ocean floor.

11.      The *Deepwater Horizon* had been connected to the wellhead at the seafloor by a 5,000-foot pipe called a riser.  As the *Deepwater Horizon* sank to the seafloor, it pulled the riser down with it, bending and breaking the pipe before finally tearing away from it completely.  The riser, bent into a crooked shape under water, extended 1,500 feet above the sea bed and then buckled back down.  Oil flowed out from the open end of the riser, as well as through two breaks along its length.

12.      While crude oil was believed to be discharged before the *Deepwater Horizon* finally sank on April 22, 2010, the rate of discharge is believed to have increased once the *Deepwater Horizon* sank to the ocean floor.

13.      After the explosions, BP attempted to downplay and conceal the severity of the

Oil Spill.   Its initial leak estimate of 1,000 barrels per day was found by government investigators to be a fraction of its measured leakage amount of 50,000 barrels per day. Moreover, following the Oil Spill, BP did not provide complete and timely announcements and warnings about the severity, forecast, and trajectory of the Oil Spill.

14.     On or about June 20, 2010, Congressman Edward Markey released an internal BP document showing that the company's own analysis had actually revealed that the rate of oil spillage could reach 100,000 barrels, or 4,200,000 gallons per day.

15.     The flow of oil continued unabated, and the ever-expanding oil slick made landfall on April 30, 2010, and will continue to affect greater areas of the Gulf Coastline.

16.     After the Oil Spill, an oil slick with a range of thousands of miles had formed and could be seen from outer space.  Additionally, thick, voluminous plumes of oil were identified in deep waters within the Gulf of Mexico.  The Oil Spill caused this slick and these plumes to form. Oil washed and is washing ashore in the Gulf of Mexico, posing significant environmental and public health risks.

17.     As the oil made landfall along the Gulf Coast, it infiltrated and will continue to infiltrate the delicate wetlands and intertidal zones that line the coast of Louisiana, Mississippi, Alabama, Texas and Florida, requiring clean up.

18.     For 86 days, oil spewed into the Gulf of Mexico from the damaged well, dumping an estimated 200 million gallons of crude oil into sensitive ecosystems.

19.     On July 15, 2010, almost four months after the explosion and fire on the *Deepwater Horizon*, BP finally capped the well.

20.     The OPA imposes liability upon a "responsible party for a … facility from which oil is discharged … into or upon navigable waters or adjoining shorelines" for the damages that

result from such incident as well as removal costs.  33 U.S.C. § 2702.

21.     After the Oil Spill, the Coast Guard formally and/or informally designated, *inter alia*, Defendants BP Exploration, Transocean Offshore, Transocean Deepwater, Transocean Holdings, Anadarko E&P and MOEX Offshore as "responsible parties" under the OPA.

22.     The crude oil carried with it significant public health risks.  Crude oil has many highly toxic chemical ingredients that can damage every system in the body.

**B.  The Response Effort and the Use of Chemical Dispersants**

23.     In the wake of the disaster, and pursuant to its duties as a responsible party under the OPA, BP began implementing a program to attempt to prevent the gushing oil from reaching the shores of the Gulf States.   This disaster response plan had three primary components: offshore containment; shoreline protection; and subsea response.

24.     As part of its offshore containment response program, BP directed the use of vessels to recover oil coming to the surface of the Gulf of Mexico; the use of vessels to skim oil from the surface of the water; the use of vessels to conduct *in situ* burning of oil that reached the surface of the water; and the use of Vessels of Opportunity ("VoO").

25.     In addition to the VoO Plaintiffs and Vessel Plaintiffs, Onshore Plaintiffs and Decontamination Plaintiffs were hired by BP, or BP's clean up and response contractors, to clean up beaches, marshes, wetlands and other onshore areas by removing polluted sand, collecting tarballs, laying or collecting boom, hand-applying dispersant in inland areas, and other related clean-up efforts.

26.     In addition, BP's response plan included the use of chemical dispersants that were intended to break down the oil into finely dispersed droplets.

27.     Upon information and belief, immediately after the *Deepwater Horizon* disaster,

on or about April 23, 2010, BP began subsea and aerial application of chemical dispersants manufactured by Nalco to the resulting oil slicks and sheens on the surface of the Gulf.

28.     On or about May 19, 2010, the U.S. Environmental Protection Agency ("EPA") Administrator directed BP within 24 hours of issuance to identify and to change to chemical dispersants that are less toxic than Nalco's Corexit dispersants BP had been using.

29.     On May 20, 2010, BP objected to changing dispersants and notified the EPA that it would continue using Nalco's Corexit.

30.     BP's use of chemical dispersants skyrocketed:  on May 22, 2010, BP used 45,000 gallons and on May 23, 2010, it used 70,000 gallons.

31.     On May 26, 2010, the EPA directed BP to reduce overall use of Nalco's Corexit by 75%.  The May 26, 2010 EPA directive also required BP to eliminate use of chemical dispersants on the surface except in rare cases where an exemption is sought in writing from and approved by the On Site Coordinator.

32.     Since the May 26, 2010 EPA directive, BP has sought more than 40 exemption requests to use chemical dispersants on the surface of the Gulf of Mexico.

33.     According to the Aerial Dispersants Operations – Houma Status Report, as of June 26, 2010, BP has applied 933,023 gallons by aerial application.  BP ordered the application by 386 flights, or sorties, as of that same date.  BP has covered approximately 291 square miles of the Gulf with dispersant.  As of June 26, 2010, 718,454 gallons of Nalco's Corexit 9500 have been sprayed on the Gulf and 214,569 gallons of Nalco's Corexit 9527.

34.     Upon information and belief, immediately after the Deepwater Horizon disaster, on or about April 23, 2010, BP began authorizing the application of chemical dispersants manufactured by other companies to contaminated vessels, containment equipment and near-

shore and onshore areas to disperse the oil and clean vessels and equipment.

35.    The dispersants used by BP are known to cause, *inter alia*, headaches; nausea; vomiting; diarrhea; abdominal pains; dizziness; chest pains and tightness; irritation of the skin, eyes, nose, throat and lung; breathing difficulties and respiratory system damage; asthma attacks; hypertension; damage to the liver and kidneys; central nervous system depression; neurotoxic effects; damage to red blood cells; genetic damage and mutations; reproductive and developmental damage; immune system damage; cardiac arrhythmia; cardiovascular damage; and increased severity of chronic obstructive pulmonary disease.

36.    To date, BP and its contractors have used more than 1.8 million gallons of chemical dispersants in the Gulf of Mexico in connection with the Oil Spill.

## C. Plaintiff's Exposure to Oil and Harmful Chemicals and their Resulting Injuries and Damages

37.    Upon information and belief, VoO Plaintiffs were working on boats, which were part of the "Vessel of Opportunity" Program, that were dispatched to lay boom to absorb the oil, or to haul in oil saturated booms, among other activities.  In this capacity, VoO Plaintiffs were exposed to crude oil, oil and dispersants and/or other harmful chemicals by inhalation, ingestion, dermal (skin) absorption, and through contact with the eyes when they hauled in the booms.

38.    Upon information and belief, VoO Plaintiffs were not outfitted with proper safety and/or protective equipment including, but not limited to, respirators or equivalent safety devices.

39.     Upon information and belief, some VoO Plaintiffs have attempted to use respirators and masks not supplied by BP and have been prevented by BP and/or cleanup contractors hired by BP.

40.     Vessel Plaintiffs were working on boats, which were not involved in the VoO program, that were dispatched to lay boom to absorb the oil, or to haul in saturated booms, among other activities.   In this capacity, Vessel Plaintiffs were exposed to crude oil, oil and dispersants and/or other harmful chemicals by inhalation, ingestion, dermal (skin) absorption, and through contact with the eyes when they hauled in the booms.

41.     Upon information and belief, Vessel Plaintiffs were not outfitted with proper safety and/or protective equipment including, but not limited to respirators or equivalent safety devices.

42.     Upon information and belief, some Vessel Plaintiffs have attempted to use respirators and masks not supplied by BP and have been prevented by BP and/or cleanup contractors hired by BP.

43.     Onshore Plaintiffs' primary tasks were to lay boom, haul boom, install other barriers, collect tar balls, remove polluted sand contaminated with oil and/or dispersants, among other activities.   In this capacity, Onshore Plaintiffs were exposed to crude oil, dispersants and other harmful chemicals by inhalation, ingestion, dermal (skin) absorption, and through contact with the eyes from spray mist.

44.     Upon information and belief, Onshore Plaintiffs were not outfitted with proper safety and/or protective equipment including, but not limited to respirators or equivalent safety devices.

45.     Upon information and belief, some Onshore Plaintiffs have attempted to use respirators and masks not supplied by BP and have been prevented by BP and/or cleanup contractors hired by BP.

46.     Decontamination Plaintiffs' primary task was to spray and clean vessels that came into contact with oil and dispersants and other harmful chemicals resulting from the Oil Spill and the application of dispersants.   In this capacity, Decontamination Plaintiffs were exposed to crude oil and dispersants and other harmful chemicals by inhalation, ingestion, dermal exposure, and through contact with the eyes from spray mist.

47.     Upon information and belief, Decontamination Plaintiffs were not outfitted with proper safety and/or protective equipment including, but not limited to respirators or equivalent safety devices.

48.     Upon information and belief, some Decontamination Plaintiffs have attempted to use respirators and masks not supplied by BP and have been prevented by BP and/or cleanup contractors hired by BP.

49.     Resident Plaintiffs live and/or work in close proximity to the Gulf of Mexico and/or areas that are the subject of the Defendants' remedial activities.   Due to their physical location, Resident Plaintiffs have been exposed to oil, dispersants, and other harmful chemicals.

50.     Plaintiffs complain of the noxious odors and experience headaches, nausea, vomiting, respiratory problems and eye irritation, among other adverse health effects associated with exposure to crude oil and dispersants and other harmful chemicals in the environment resulting from the Oil Spill.

**D.  Willful and Wanton Conduct of Defendants**

51.     Defendants focused primarily on profit while disregarding public and environmental health and safety while undertaking their ultra-hazardous activities on the *Deepwater Horizon* and during the subsequent attempt to clean the Oil Spill.  As demonstrated by the examples below, and by the foregoing factual allegations, Defendants' conduct evinced an ongoing willful, wanton, or reckless disregard for and indifference toward the safety of the people in the Gulf States and the environment of the Gulf of Mexico by, among other things:

a.   performing a critical well pressure test with untrained and unqualified personnel and callously ignoring and/or misinterpreting abnormal "red flag" pressure test results;

b.   using a well design with too few barriers to gas flow;

c.   failing to use a sufficient number of "centralizers" to prevent channeling during the cement process;

d.   failing to run a bottoms-up circulation of the drilling mud prior to beginning the cement job;

e.   failing to run a cement bond log to evaluate the integrity of the cement job;

f.   failing to deploy the casing hanger lockdown sleeve prior to commencing the mud displacement process in the well;

g.   using an untested, abnormally large volume of mixed spacer solutions to avoid having to properly dispose of the two separate spacer substances as hazardous wastes;

h.   grossly inadequate maintenance, and reckless and improper operation and use of the blowout preventers appurtenant to the *Deepwater Horizon*;

i.   failing to ensure that oil would expeditiously and adequately be contained within

the immediate vicinity of the *Deepwater Horizon* in the event of a blowout;

    j.   failing to ensure that adequate safeguards, protocols, procedures and resources would be readily available to prevent and/or mitigate the effects of an uncontrolled oil spill; and

    k.   failing to use reasonably safe dispersant chemicals in the attempt to respond to the Oil Spill.

52.    Defendants willfully and/or wantonly failed to ensure that oil would expeditiously and adequately be contained within the immediate vicinity of the *Deepwater Horizon* in the event of a blowout.

53.    Defendants recklessly, willfully and/or wantonly failed to use reasonably safe dispersant chemicals or other chemicals in their attempts to respond to the Oil Spill, and thereby exacerbated the pollution of the Gulf of Mexico and injury to Plaintiffs.

54.    Defendants, by their conscious and/or deliberate unreasonable acts and/or omissions complained of herein, and/or as the evidence may show, displayed gross negligence, reckless indifference, willfulness and/or wantonness.

**E.  Defendants' Knowledge of the Risks**

55.    OSHA, which promulgates regulations to protect worker safety in certain contexts, including hazardous waste activities and emergency responses, alerted the Coast Guard about its concerns over significant deficiencies in BP's Oil Spill response operations related to worker safety.  OSHA repeatedly raised these concerns with BP as early as May 2010, but remained frustrated that BP did not address the most serious problems.

56.    Defendants, aware of the risks that Plaintiffs would face, ignored worker safety concerns, even in the face of OSHA warnings and notification by the Department of Health and

Human Services that cleanup workers were complaining of illness after being exposed to oil and dispersants.

57.     At all times relevant to this litigation, Defendants knew or should have known that:

    a.  Crude oil contains chemicals hazardous to human health and to the environment and ecosystems;

    b.  Chemical dispersants contain chemicals hazardous to human health and to the environment and ecosystems;

    c.  Plaintiffs should have been adequately and timely warned of the harmful effects of crude oil and chemical dispersants, and the hazardous substances which they contain, which were being released into the environment; and

    d.  Plaintiffs should wear proper and protective clothing and respirators.

58.      The Oil Spill and the resulting contamination and use of chemical dispersants have caused and will continue to cause harm to people living and working in the Gulf States and the Gulf of Mexico.

## IV.     CAUSES OF ACTION

### FIRST CLAIM FOR RELIEF
### Negligence Under General Maritime Law

(All Plaintiffs v. BP, Transocean and Halliburton)

59.     Plaintiffs reallege each and every allegation set forth in all preceding paragraphs as if fully restated herein.

60.     At all times material hereto, Defendants were participating in drilling operations onboard the *Deepwater Horizon* in the Gulf of Mexico.

61.     At all times material hereto, Defendants owed and breached duties of ordinary

and reasonable care to Plaintiffs in connection with the drilling operations of the *Deepwater Horizon* and the maintenance of the vessel, its appurtenances and equipment, and additionally owed and breached duties to Plaintiffs to guard against and/or prevent the risk of an oil spill.

62.     Additionally, Defendants owed and breached a duty to Plaintiffs, as well as to all persons who might foreseeably be harmed, to exercise due care in the operation, maintenance, handling, design, implementation and execution of the relief and recovery measures.

63.     The existence and breach of these legal duties are established under the General Maritime Law. The blowout and explosions on the *Deepwater Horizon,* its sinking and the resulting Spill were caused by the joint and concurrent negligence of Defendants.

64.     Plaintiffs suffered injury, loss, and damages as a direct and proximate result of Defendants' negligent breach of their aforementioned duties and, therefore, Plaintiff is entitled to recover actual and punitive damages.

## SECOND CLAIM FOR RELIEF
### Negligence

(To The Extent It May Apply To Any Plaintiff Herein v. BP, Transocean and Halliburton)

65.     Plaintiffs reallege each and every allegation set forth in all proceeding paragraphs as if fully restated herein.

66.     At all times material hereto, Defendants were participating in drilling operations onboard the *Deepwater Horizon* in the Gulf of Mexico.

67.     At all times material hereto, Defendants owed and breached duties of ordinary and reasonable care to Plaintiffs in connection with the drilling operations of the *Deepwater Horizon* and the maintenance of the vessel, its appurtenances and equipment, and additionally owed and breached duties to Plaintiffs to guard against and/or prevent the risk of an oil spill.

68.     Additionally, Defendants owed and breached a duty to Plaintiffs, as well as to all

persons who might foreseeably be harmed, to exercise due care in the operation, maintenance, handling, design, implementation and execution of the relief and recovery measures.

69.    Defendants' breach of their duties posed an unreasonable risk of harm to Plaintiffs.

70.    Defendants are liable in ordinary negligence to Plaintiffs.

71.    The danger and risk of harm to Plaintiffs was reasonably foreseeable.

72.    Defendants' breach of their duties was the direct and proximate cause of all of Plaintiffs' damages, and therefore Defendants are liable.

### THIRD CLAIM FOR RELIEF
### General Maritime

(Medical Monitoring As An Element Of Damages)

(All Plaintiffs v. BP, Transocean and Halliburton)

73.    The oil, dispersants, and/or other hazardous chemicals used for or resulting from the Oil Spill are proven hazardous, dangerous, or toxic substances, to which VoO Plaintiffs, Vessel Plaintiffs, Onshore Plaintiffs, Decontamination Plaintiffs and Resident Plaintiffs have been exposed.

74.    Plaintiffs' exposure may lead to serious health problems, diseases, and medical conditions that may be prevented by timely diagnosis and treatment.

75.    The method and means for diagnosing the Plaintiffs' potential medical problems are well-accepted in the medical and scientific community and will be of great benefit to Plaintiffs by preventing or minimizing health problems that Plaintiffs may encounter as a result of the Oil Spill and from dispersants used to attempt to clean the Oil Spill.

76.    As a proximate results of Plaintiffs' exposure to oil, dispersants, and/or other hazardous chemicals used for or resulting from the Oil Spill, Plaintiffs have developed a

significantly increased risk of contracting a serious latent disease.

77.    The prescribed monitoring regime is reasonably necessary according to contemporary scientific principles.

## FOURTH CLAIM FOR RELIEF
### Gross Negligence Under General Maritime Law

(All Plaintiffs v. BP, Transocean and Haliburton)

78.    Plaintiff realleges each and every allegation set forth in all preceding paragraphs as if fully restated herein.

79.    Defendants owed and breached duties of ordinary and reasonable care to Plaintiffs in connection with the manufacture, maintenance and operation of the *Deepwater Horizon*, and additionally owed and breached duties to Plaintiffs to guard against and/or prevent the risk of the Oil Spill which occurred herein.  The existence and breach of these legal duties are established under the General Maritime Law.

80.    Defendants have taken control and responsibility for all aspects of the recovery and relief effort to attempt to contain the Oil Spill, prevent oil from damaging the Gulf of Mexico and the shoreline, and to clean up the damage caused to date, including the use of Nalco's chemical dispersants.  Defendants owed and breached a duty to Plaintiffs, as well as to all persons who might foreseeably be harmed, to exercise due care in the operation, maintenance, handling, design, implementation and execution of the relief and recovery measures.  The existence and breach of these legal duties are established under the General Maritime Law.

81.    Defendants had a heightened duty of care to Plaintiffs because of the great danger associated with exposure to oil, dispersants, and/or other hazardous chemicals.

82.    Defendants breached their legal duty to Plaintiffs and failed to exercise reasonable care and acted with reckless, willful, and wanton disregard in the negligent failure to contain the Oil Spill.

83.    Defendants knew or should have known that their wanton or reckless conduct would foreseeably cause Plaintiffs' injury and/or property damage.

84.    As a direct and proximate cause of Defendants' wanton or reckless acts, Plaintiffs have suffered physical injuries.

85.    Defendants' wanton or reckless conduct, as described herein, entitles Plaintiffs to punitive damages.  The amount of punitive damages recoverable by Plaintiffs is not lawfully limited to the amount of their compensatory damages, but rather should be a multiplier of same sufficient to both punish Defendants and deter similar wrongdoing in the future.

## FIFTH CLAIM FOR RELIEF
### Negligence Per Se Under General Maritime Law

(VoO, Vessel, Decontamination and Onshore Plaintiffs v. BP)

86.    Plaintiff realleges each and every allegation set forth in all preceding paragraphs as if fully restated herein.

87.    Defendants have taken control and responsibility for all aspects of the recovery and relief effort to attempt to contain the Oil Spill, prevent oil from damaging the Gulf of Mexico and the shoreline, and to clean up the damage caused to date, including the use of chemical dispersants.

88.    There are federal laws and regulations regarding the responsible party's duty to protect the worker safety in certain contexts, including hazardous waste activities and emergency responses.

89.    These laws create statutory and regulatory standards that are intended to protect

and to benefit VoO Plaintiffs, Vessel Plaintiffs, Onshore Plaintiffs, and Decontamination Plaintiffs, including, but not limited to, those set forth in 29 C.F.R. 1910.120 and 40 C.F.R. § 300.150.

90.    BP violated these statutory and/or regulatory standards.

91.    As a direct and proximate cause of BP's violation of statutory and/or regulatory standards, the Plaintiffs have suffered injuries and are entitled to actual and punitive damages.

**SIXTH CLAIM FOR RELIEF**
**<u>The Oil Pollution Act</u>**

(Plaintiffs with economic losses independent from their personal injury v. BP, Transocean, Anadarko, MOEX AND MOECO)

92.    Plaintiffs reallege each and every allegation set forth in all preceding paragraphs as if fully restated here.

93.    The Oil Pollution Act, 33 U.S.C. § 2701, et seq. (the "OPA"), imposes liability upon a "responsible party for a... vessel or a facility from which oil is discharged...into or upon navigable waters or adjoining shorelines" for the damages that result from such incident as well as removal costs. 33 U.S.C. § 2702.

94.    The Coast Guard has named BP as the responsible party for the downhole release of oil and Transocean as the responsible party for the release of diesel on the surface. Therefore, BP and Transocean are strictly liable pursuant to Section 2702 of the OPA for all the damages resulting from the Spill.

95.    Defendants Anadarko and MOEX held a leasehold interest in a lease granted by the MMS for Bloc 252, Mississippi Canyon (the Macondo lease"), an oil lease on lands beneath the navigable waters, before and/or at the time of the spill.  As such, they were lessees of the area within which the well (an "offshore facility") was located at the time of the Spill and are

responsible parties pursuant to Section 2701 (16) and (32) of the OPA.  As such, they are strictly

liable pursuant to Section 2702 of the OPA for all damages resulting from the Spill.

96.     Defendants BP and Transocean are not entitled to limit their liability under

Section 2704(a) of the OPA because the Spill was proximately caused by their gross negligence,

willful misconduct, or violation of applicable safety, construction or operating regulations.  33

U.S.C. § 2704(c).

97.     Moreover, in its "Statement of BP Exploration & Production Inc. Re

Applicability of Limitation of Liability Under Oil Pollution Act of 1990," filed on October 19,

2010, BP waived the statutory limitation on liability under the OPA.

98.     As a result of the Spill, Plaintiffs have not been able to use natural resources (air

and water, and potentially wetlands and other areas and spaces that have and/or may become

contaminated by the spilled oil), and they are entitled to recover from BP, Transocean,

Anadarko, MOEX and MOECO for such damages in amounts to be determined by the trier of

fact, in addition to the damages as set forth below."

99.     As a result of the Spill, Plaintiffs are entitled to damages pursuant to Section

2702(b)(2)(B), which provides for recovery of damages to real and personal property, including

"[D]amages for injury to, or economic losses resulting from destruction of, real or personal

property, which shall be recoverable by a claimant who owns or leases that property, including

diminution in the value of their property."

100.    As a result of the Spill, Plaintiffs are entitled to damages pursuant to Section

2702(b)(2)(C), which provides for recovery for "[D]amages for the loss of subsistence use of

natural resources, which shall be recoverable by any claimant who so uses natural resources

which have been injured, destroyed, or lost, without regard to ownership or management of the resources."

101.    As a result of the Spill, Plaintiffs are entitled to damages pursuant to Section 2702(b)(2)(E), which provides for "[D]amages equal to the loss of profits or impairment of earning capacity due to injury, destruction, or loss of real property, personal property, or natural resources, which shall be recoverable by any claimant."

102.    To the extent required by law, and/or by consent or stipulation by BP, Plaintiffs have satisfied, or will have satisfied, all of the administrative requirements of 33 U.S.C. §§ 2713(a) and (b), as to each and all defendants, by the submission of their claims to the Gulf Coast Claims Facility (the "GCCF") and/or BP and/or its agents or designees.

## V.    PRAYER FOR RELIEF

WHEREFORE, Plaintiffs demand judgment against Defendants as follows:

1. compensatory damages in amounts to be determined at trial;

2. actual damages including, but not limited to:
   a. past and future loss wages;
   b. past and future medical expenses;
   c. past and future loss of personal services; and
   d. past and future intangible losses, including those for pain and suffering

3. punitive damages;

4. pre-judgment and post-judgment interest at the maximum rate allowable by law;

5. attorneys' fees and costs of litigation; and

6. any other and further relief the Court deems just and proper.

(SIGNATURE ON THE NEXT PAGE)

Respectfully submitted,

/s/ Paul A. Dominick

Paul A. Dominick      Fed ID No. 577
NEXSEN PRUET, LLC
205 King Street, Suite 400 (29401)
P.O. Box 486
Charleston, SC  29402
PHONE:  843.577.9440
FACSIMILE:  843.720.1777
PDominick@nexsenpruet.com

And

Douglas M. Schmidt     Fed ID No.
Douglas M. Schmidt, APLC
335 City Park Avenue
New Orleans, LA 70119
PHONE:  504.482.5711
FACSIMILE:  504.482.5755
Dglsschmdt@yahoo.com

Attorneys for Plaintiffs

April 22, 2013

# EXHIBIT 2

## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

In re: Oil Spill by the Oil Rig                    MDL NO. 2179
      "Deepwater Horizon" in the Gulf
      of Mexico, on April 20, 2010          SECTION J

This Filing Applies to:                            JUDGE BARBIER

12-970, Bon Secour Fisheries, Inc., et al          MAGISTRATE JUDGE SHUSHAN
v. BP Exploration Production, Inc.;
cases within Pleading Bundle B1

and All Civil Actions, including
13-2701; 12-6008; 13-6009; 13-5367; 14-1106;
14-357; 14-358; 14-359; 14-1321 and 12-6651

### ORDER

### [Motion for Status Conference (Rec. doc. 15812)]

On January 29, 2016, the plaintiffs represented by Breen Coon & Associates filed a motion for a status conference before Magistrate Judge Shushan.  These plaintiffs describe themselves as persons who were excluded from or elected to opt-out of the Deepwater Horizon Economic and Property Damage Class (collectively referred to as "BCA Plaintiffs").  It is estimated that there are more than 85,000 valid opt-out and excluded plaintiffs.  The BCA plaintiffs are a fraction of this group.  The Court will deal with opt-outs and excluded plaintiffs in due course and will not take BCA plaintiffs ahead of others.

IT IS ORDERED that the motion of the plaintiffs represented by Brent Coon & Associates for an in-person status conference before Magistrate Judge Shushan (Rec. doc. 15812) is DENIED.

New Orleans, Louisiana, this 1st day of February, 2016.

**SALLY SHUSHAN**
United States Magistrate Judge

Exhibit 2

# EXHIBIT 3

## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In re:  Oil Spill by the Oil Rig | * | **MDL NO. 2179** |
| "Deepwater Horizon" in the Gulf of | * | |
| Mexico, on April 20, 2010 | * | **SECTION J** |
| | * | |
| | * | **JUDGE BARBIER** |
| This Document relates to: | * | **MAGISTRATE JUDGE SHUSHAN** |
| *All Cases in Pleading Bundle "B1"* | * | |
| | * | |

## ORDER TO SHOW CAUSE RE: COMPLIANCE WITH PTO 60

### [Regarding All Remaining Claims in Pleading Bundle B1]

In order to facilitate the effective administration of this multidistrict litigation and the prosecution of the claims remaining herein, the Court ordered in Pre-Trial Order No. 60 (Rec. Doc. 16050) ("PTO 60") that all Plaintiffs who had timely filed a claim in the B1 pleading bundle and who had not released their claims as of the date of PTO 60 file and/or serve certain required submissions by May 2, 2016.  (*See* PTO 60, at ¶ 6.)  The Court received and granted several motions for extensions that requested until May 16, 2016 to comply with the PTO 60 requirements. The deadline for all Plaintiffs to comply with PTO 60 has now passed.

Paragraph 10 of PTO 60, as amended on June 3, 2016 (Rec. Doc. 18659), ordered BP on that date to submit *in camera* to the Court, and serve on the PSC, (i) a list of Plaintiffs that BP in good faith believed made submissions in response to PTO 60 that complied with the requirements of PTO 60 and (ii) a list of Plaintiffs that made some form of submissions in response to PTO 60, but whose submissions BP in good faith believed were materially deficient for one or more

**Exhibit 3**

identified reasons.  (Rec. Doc. 18659.)  On June 3, 2016, BP made that *in camera* submission to the Court and PSC.

**IT IS ORDERED** as follows:

1.    The Court has attached as **EXHIBIT 1** to this Order the list of Plaintiffs that BP, based on its review, in good faith believes made PTO 60 submissions that complied with the requirements of PTO 60.  **EXHIBIT 1A** contains this list sorted alphabetically.  **EXHIBIT 1B** contains the exact same list sorted by case number.  Those Plaintiffs are subject to further proceedings in this Court.  (*See* PTO 60, at ¶ 8.)

2.    The Court has attached as **EXHIBIT 2** to this Order the list of Plaintiffs that made some form of submissions in response to PTO 60, but whose submissions BP in good faith believes are materially deficient for one or more identified reasons on Exhibit 2.  Any Plaintiff appearing on **EXHIBIT 2** must **show cause** in writing on or before **June 28, 2016**, why this Court should not dismiss their B1 claim(s) with prejudice for failing to comply with the requirements of PTO 60.

3.    Any Plaintiffs who believe they have complied with PTO 60 but are not listed on **EXHIBITS 1 or 2** must **show cause** in writing on or before **June 28, 2016**, why this Court should not dismiss their B1 claim(s) with prejudice for failing to comply with the requirements of PTO 60.

4.    PTO 60 required each Plaintiff who previously did not have an individual lawsuit on file (*i.e.*, only filed a short-form joinder and/or were part of a "Mass Joinder" Lawsuit) to file an individual lawsuit (one per person).  (*See* PTO 60, ¶ 6(B).)  Certain Plaintiffs have failed

to comply with this requirement, and instead filed "Mass Joinder" Lawsuits in violation of

PTO 60.  Attached as **EXHIBIT 3** is a list of "Mass Joinder" complaints filed in violation

of PTO 60.  Any Plaintiff who is part of a complaint listed in **EXHIBIT 3** must **show cause**

in writing on or before **June 28, 2016**, why this Court should not dismiss their B1 claim(s)

with prejudice for failing to comply with the requirements of PTO 60.

5.      Any plaintiff who filed a claim in the B1 pleading bundle but failed to file any response to

PTO 60 must **show cause** in writing on or before **June 28, 2016**, why this Court should

not dismiss their B1 claim(s) with prejudice for failing to comply with the requirements of

PTO 60.

6.      In PTO 60, the Court dismissed the Amended B1 Master Complaint and required Plaintiffs

whose only claim in this consolidated litigation was a short-form joinder in that master

complaint to file a new, separate complaint of their own.  All such Plaintiffs have had an

opportunity to file a new complaint under which to proceed with their claims.  All short-

form joinders filed in this MDL are hereby **DISMISSED AS UNNECESSARY** to the

extent they asserted a B1 claim.

7.      Following the issuance of this Order, all counsel of record should receive a copy via F&S

pursuant to First Amended Pretrial Order No. 12 (Rec. Doc. 18627).  This Order will also

be posted on the Court's website, http://www.laed.uscourts.gov/case-information/mdl-

mass-class-action/oilspill.  Counsel for BP shall mail this Order to each unrepresented

individual and business to which it previously mailed PTO 60 at the Court's direction (*See*

PTO 60, ¶ 11), except for those individuals and businesses whose mailing was returned to

counsel for BP as undeliverable.  For purposes of this mailing, BP is only required to attach

**EXHIBIT 1A, EXHIBIT 2**, and **EXHIBIT 3** to the mailing.  BP does not need to include

**EXHIBIT 1B** with the mailing.   Finally, to the extent practicable, the PSC shall email a

copy of this Order to known counsel of record for Plaintiffs who joined the Amended B1

Master Complaint, and/or opted out of the Economic and Property Damages Settlement

and may therefore be subject to this Order.  This procedure is deemed sufficient to satisfy

notice requirements for all Claimants with "B1" claims.


New Orleans, Louisiana, this 7th day of June, 2016.

**CARL J. BARBIER**
**United States District Court**

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
| --- | --- |
| 13605 Gulf Blvd, LLC | 13-01630 |
| | 13-02791 |
| | 13-2791 |
| 16 de Septiembre, S.C. de R.L. de C.V. | 16-04351 |
| 1900 Scenic 98, LLC | 12-01483 |
| 2 Eastbrooke, LLC | 16-03899 |
| 21 Group, Inc. | 13-02950 |
| | 10-02116 |
| | 13-01471 |
| 3-G Enterprises d/b/a Griffin Seafood | 16-05721 |
| 4445 West Metairie, LLC | 13-01566 |
| 4M & J Management LLC d/b/a Instant Replay Sports Bar and Grill | 16-05185 |
| 592 N.E. 185th Street, LLC | 13-01630 |
| 60 MINUTE CLEANERS INC | 16-04161 |
| 6840 Front Street, LLC | 13-01630 |
| | 13-01439 |
| | 13-1439 |
| 98 Real Estatate | 16-06220 |
| A & A Quality Gutters, Inc. | 12-00466 |
| A & L Sales | 13-01335 |
| A Accredited Insurance Agency | 13-01541 |
| A&N Properties, LLC - Galveston Development Corp. | 13-02957 |
| A. Foto Insurance Agency of Slidell, LLC | 13-00878 |
| A. Foto Insurance Inc. | 13-00881 |
| A.B. Dock Services, Inc. | 13-01650 |
| A.C. Company of South LA Inc. | 13-01864 |
| | 10-04428 |
| A.V. Cheng, LP | 16-06041 |
| A1 Pressure Washing Services, LLC | 16-05292 |
| | 13-05142 |
| A1 Public Adjusters & Estimators, LLC | 16-05701 |
| | 13-05142 |
| AAA Referral Services, Inc. d/b/a Benefit Choices | 16-05283 |
| AACSA Partners, LLC | 13-05365 |
| Aaron Oil Company, Inc. | 16-05398 |
| Aaron's Freight, Inc. | 13-00802 |
| AB Dock Services, Inc | 13-01650 |
| Abbott Arms Apartment Hotel | 13-02978 |
| | 13-02234 |
| ABL Fabricators, LLC. | 13-02334 |
| Abney Enterprises, Inc. d/b/a J&J Services | 13-01868 |
| | 10-04216 |
| Abrego Sandblaster & Paint Company | 16-04962 |
| Accurate Logistical Services, Inc. | 13-01725 |
| ACSC of Florida, Inc. | 16-05402 |
| | 12-01484 |
| Action Gutter, Inc. | 16-03722 |
| Adams Home of NW FL, Inc. | 13-01494 |
| Adams, Dax | 13-04438 |
| | 13-01488 |
| Adcock, Jimmie D. Jr. | 13-01488 |
| | 13-2791 |
| Adelita Sanchez | 16-04707 |
| Administrative Concepts Corp.; Four Corners of Excellence, Inc. | 16-04708 |
| Advanced Oil Products & Filtration Services, Inc. | 16-06386 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Adventure South Guide Service | 13-01730 |
| ADX Communications of Escambia, LLC | 16-04995 |
| | 13-05144 |
| Affordable Marine Services | 16-05887 |
| | 13-1687 |
| | 13-00097 |
| | 16-6092 |
| Affuentials, LLC | 16-06092 |
| Agregaard, Joseph  Jr.; | |
| Agregaard, Tammy  Jr. | 13-02587 |
| Aguilar, Felix Cedillo  ; | 10-04220 |
| Aguilar, Felix Cedillo | 16-06055 |
| | 13-02791 |
| | 13-2791 |
| Agustin De La Cruz Ventura | 16-04636 |
| AJC Transmission Parts LLC; | 10-04225 |
| AJC Transmission Parts, LLC | 16-05916 |
| Akkerhuis, Gerard | 16-05042 |
| Akkerhuis, Marianne H. | 16-05042 |
| Alabama Associated General Contractors, Inc. Self- | 13-06168 |
| Insurance Fund | 13-6168 |
| Alabama Heat Exchangers, Inc. | 16-05407 |
| Alabama Roll, Inc. | 13-02232 |
| Alario Brothers Fishing & Marine Supplies | 13-01471 |
| Incorporated | 16-05471 |
| | 13-02039 |
| Alario, Garon L. Sr. | 13-02039 |
| Alas, Eduardo | 16-05611 |
| Alegion, Inc. | 16-05409 |
| | 13-2791 |
| Alejandro Vicente Wilson | 16-04901 |
| | 13-00824 |
| Alexander, Melvin J. | 13-00824 |
| | 13-02791 |
| | 13-2791 |
| Alfredo Decuir Garcia | 16-04755 |
| | 13-02791 |
| | 13-2791 |
| Alicia Morgado Morales | 16-04908 |
| | 13-02791 |
| | 13-2791 |
| Alicia Torrez Osorio | 16-04632 |
| | 13-02791 |
| | 13-2791 |
| Alimentos Marinos Bagdad, S.C. de R.L. M.I. | 16-04354 |
| | 13-02791 |
| | 13-2791 |
| All Pro Safety Supply and Installations | 16-05950 |
| All Weather AC Rentals LLC | 16-05350 |
| | 13-01481 |
| Alleman, Troy J. | 13-01481 |
| Allen, Michael J. | 16-03884 |
| | 10-04216 |
| Alpasito, Inc. | 16-04965 |
| ALR Properties, LLC | 13-01961 |
| Alton LeBlanc & Sons, LLC | 16-06375 |
| American Cast Iron Pipe Company | 16-05411 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-1366 |
| | 13-01366 |
| American Diesel Equipment, Inc. | 16-03912 |
| American Seafood Inc.; | |
| American Seafood, Inc.; | 13-02308 |
| American Seafoods, Inc | 13-02696 |
| | 13-05142 |
| American Title Agency, LTD | 16-05679 |
| | 13-02135 |
| America's Mortgage Resource, Inc. | 13-2135 |
| | 13-05144 |
| Amgo Travel, Inc. | 16-05690 |
| AMT, LLC | 13-00974 |
| | 13-5385 |
| | 16-06394 |
| ANCB LLC | 16-06396 |
| | 13-02016 |
| Anchor Custom Homes | 13-02016 |
| | 10-04225 |
| Andelin, Daniel | 16-05912 |
| | 13-05370 |
| | 13-5370 |
| Anderson Outdoor Advertising, Inc. | 16-03671 |
| | 13-02791 |
| Andres Cruz | 13-2791 |
| Andrew C. Jackson | 16-05472 |
| Andy's Motel | 16-04252 |
| Angels on the Earth | 16-04969 |
| Anshaw, Trisha L. | 16-05483 |
| | 13-05140 |
| Anthony Buscemi d/b/a Farmers Market Restaurant | 16-05494 |
| | 13-05144 |
| Anthony Pest Control, Inc. | 16-05905 |
| Aparicio Trawlers, Inc. | 16-05427 |
| Aparicio, Alfred Anthony | 16-05404 |
| Aparicio, Bernabie | 16-05417 |
| Aparicio, David | 16-05427 |
| Aparicio, Ernest Peter | 16-05453 |
| Aparicio, Marcos C. | 16-05461 |
| | 13-00991 |
| Apollo Marine Specialties, Inc. | 13-00991 |
| Applewhite & Associates, Inc. | 13-02863 |
| Applewhite and Associates, Inc. | 13-2863 |
| | 13-05140 |
| Aqua and the Little Wet Bar, LLC | 16-05649 |
| | 13-02775 |
| Aqua Doc's Holdings, LLC | 13-184 |
| Araguel, Patrick Joseph Jr. | 16-05043 |
| | 13-02791 |
| | 13-2791 |
| Arc on Welding, Inc | 16-06056 |
| Arcadia Seafood, Inc. d/b/a Captain's Galley | 16-05631 |
| Arcement Boat Rentals, Inc. | 12-00471 |
| Arcement Marine, LLC | 12-00476 |
| Architectural Specialties Trading Company | 13-02382 |
| Ardent, Inc. | 16-05413 |
| Arista Industries, Inc. | 13-02000 |
| Armetta, Andrew | 16-06189 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Arroya Cruz, L.L.C.; | |
| Arroya Cruz, LLC | 16-04914 |
| | 13-01996 |
| Artistic Hospitality & Resorts Construction, Inc. | 3-01996 |
| | 10-04216 |
| Arturo Hernandez d/b/a Hernandez Diesel Services | 16-05250 |
| | 13-05141 |
| Asberry, Herman | 16-05288 |
| Ascend Performance Materials Operations LLC d/b/a | |
| Ascend Performance Materials | 13-02002 |
| Askegard, Vernon R. | 16-05048 |
| Astrata Land Company, LLC | 13-06005 |
| | 13-02791 |
| | 13-2791 |
| Asuncion Ventura | 16-04633 |
| At Home Services | 16-06083 |
| | 12-01484 |
| | 16-03634 |
| ATG Transportation, LLC | 16-03740 |
| | 13-05144 |
| Atkinison & Son's Moving | 16-05653 |
| Atlantic Restaurant Dev., Inc. | 13-02821 |
| ATLAS BUILDING MAINTENANCE INC | 16-04144 |
| Atlas Mortgage and Insurance Co., Inc. | 16-06026 |
| ATP Oil & Gas Corporation | 13-01962 |
| Aucoin's Cleaners | 16-03943 |
| Automatic Power, Inc. | 13-02004 |
| Autrey & Unger Investments, LLC | 16-05420 |
| Autumn Pines Developers, LLC | 16-05014 |
| Avalon Building Corporation | 13-02683 |
| Aycock, Aaron B. | 16-05049 |
| Aycock, Shara L. | 16-05049 |
| Ayers, Elizabeth | 16-04990 |
| Aymond, Pamela | 16-05097 |
| | 13-01348 |
| Azalea Capital Leasing, LLC | 16-06162 |
| | 13-01348 |
| Azalea Capital, LLC | 16-06166 |
| B & N Properties, LLC | 13-02314 |
| B&B Orange Beach Devleopment LLC | 13-02206 |
| B&G Climate Control Warehouse, Inc. | 13-01856 |
| | 13-02239 |
| B&W Supply Company, Inc. | 13-02239- |
| Babineaux, Kenneth R. | 13-04979 |
| | 13-5353 |
| | 13-05353 |
| | 16-5272 |
| Bach Distribution Inc. | 16-05272 |
| | 12-00381 |
| | 12-381 |
| Backwater Charters, LLC | 16-04821 |
| Baehr, Janis C. | 16-05051 |
| Bagwell, David M | 16-05052 |
| Bagwell, Diane G | 16-05052 |
| | 10-1245 |
| | 10-01245 |
| | 13-00786 |
| Bailey, Patricia J. | 16-03822 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
| --- | --- |
| | 11-00363 |
| Bait Me Fishing Charters | 16-04782 |
| Bait Sales & Commercial Fishing | 13-00929 |
| Baja Seafood, Inc. d/b/a Baja's Seafood & Oyster Bar | 16-06022 |
| Baker p.lc Driving & Site Work, LLC; | |
| Baker Pile Driving & Site Work, LLC | 13-00803 |
| Baker, Thomas | 16-05331 |
| Baldwin County Sewer Service, LLC | 13-02252 |
| | 13-01717 |
| BALDWIN, RANDY | 16-07275 |
| Ballard, David | 13-02037 |
| | 13-01146 |
| | 13-1146 |
| Ballay, Braud & Colon, PLC | 16-04184 |
| | 13-6008 |
| | 13-06009 |
| | 13-06010 |
| Bandywood Gulf LP | 16-05833 |
| | 13-02268 |
| Bar Pilot Land, LLC | 13-02268_ |
| | 13-02791 |
| | 13-2791 |
| Barahona, Julio | 16-04711 |
| Barber Motorsports Park, LLC | 16-05425 |
| Bardin, Tracy | 16-05055 |
| | 13-02397 |
| Barfield Baitfish | 13-2397 |
| | 13-05370 |
| | 13-5370 |
| Barfield, Brian | 16-04495 |
| | 10-02682 |
| Baron, Ned | 16-05470 |
| Baron's Marine Ways, Inc. | 16-05470 |
| Baron's Seafood, Inc. | 16-05470 |
| Barras, Michael | |
| Barringer, Michael | 13-01837 |
| Barrios Seafood to Go, LLC; | 10-01422 |
| Barrios Seafood To Go, LLC | 13-01129 |
| Barry Graham Oil Service, LLC | 13-02240 |
| | 12-01483 |
| Barry Kat d/b/a Barry Katz | 16-04479 |
| | 13-02350 |
| Barvie, Mariano | 16-03757 |
| | 13-1727 |
| | 13-00097 |
| | 13-01727 |
| | 16-6149 |
| Barzip, LLC | 16-06149 |
| Bateco, LLC | 16-05056 |
| Batia, Deborah | 16-06234 |
| | 10-04216 |
| Bautista Corporation | 16-05012 |
| Bay Bank | 13-02451 |
| Bay Brokers & Distributors, LLC | 16-05704 |
| Bay City Crab, Inc. | 13-00860 |
| | 13-05370 |
| Bay Coast Charters | 16-04720 |
| Bay Kwik Kerb, Inc. | 16-06097 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Bay Palms Waterfront Resort, Inc. | 13-02791 |
| | 13-2791 |
| | 16-05930 |
| Bay Timber Co. Inc. | 13-05371 |
| | 16-03706 |
| Bayou Blue Crab Inc. | 13-01471 |
| | 16-05478 |
| Bayou Oaks Machine and Fab, LLC | 16-03960 |
| Bayou Shrimp Processors, Inc. | 13-01471 |
| | 16-05426 |
| Bayouside Drive Seafood, LLC | 10-01516 |
| | 13-00837 |
| Bayside Auto Sales | 16-04819 |
| Bayside RV Park, LLC | 16-05427 |
| Bayview Plaza, Inc. | 13-02791 |
| | 13-2791 |
| | 16-05928 |
| BB&P, LLC | 16-05057 |
| BCB Holding Company, Inc. | 13-02304 |
| Bea Corporation; | 10-04216 |
| Bea's Corp. | 16-05019 |
| Beach Buns & Burgers, LLC | 13-02791 |
| | 13-2791 |
| | 16-06316 |
| Beach Community Bank | 13-02695 |
| BEACH DUNES OF PANAMA CITY,LLC | 13-5367 |
| | 16-06084 |
| Beach RV | 13-02791 |
| | 13-2791 |
| | 16-05949 |
| Beachside & Beyond Building Contractor, LLC | 16-05391 |
| Beachview Steakhouse & Seafood | 13-05140 |
| | 16-05663 |
| Beachworks Inc. | 13-05371 |
| | 13-5371 |
| | 16-03863 |
| Beachy Beach Real Estate | 16-05131 |
| Beacon Exploration, LLC | 13-01830 |
| Beard Holding Inc. | 13-02208 |
| Beau Ridge LLC | 16-05587 |
| Beaux Hawg Barbeque and Catering, LLC | 11-00363 |
| | 16-04848 |
| Bebo's Express No. 2 | 13-04819 |
| | 16-06173 |
| Becnel, Christopher D. | 13-1687 |
| | 13-01687 |
| | 16-6099 |
| Becnel, Daniel III | 12-1687 |
| | 13-1687 |
| | 13-01687 |
| | 16-6123 |
| | 16-06123 |
| BEDco Outlet | 16-04792 |
| Behr, John R | 16-05509 |
| Bekheit, Ayman | 13-05367 |
| | 13-06009 |
| | 13-06010 |
| | 13-5367 |
| | 16-06312 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Bel Air Developers LLC | 13-02211 |
| Bell, Donald | 16-05911 |
| BELL, ERNESTINE | 13-5367 |
| | 16-07397 |
| Bell, Walter Allen | 16-05515 |
| Bellagio Developers LLC | 13-01330 |
| | 13-5367 |
| | 13-05367 |
| Bellas Place LLC | 16-06096 |
| Bennett, Donald S | 16-05058 |
| Bennett, Evangeline | 16-05058 |
| Bennett, Johnny Michael | 13-02441 |
| Bennett, John | 13-05367 |
| | 10-04225 |
| Bernard, Darren | 16-05153 |
| Best Direction Promotions | 16-05460 |
| | 13-05142 |
| Best Investment Group, LLC | 16-05535 |
| Best Sea Pack of Texas | 16-04041 |
| | 12-01483 |
| | 12-01484 |
| Beumer Enterprises, Inc. | 16-05421 |
| | 12-01483 |
| Beumer Living Trust | 16-05408 |
| | 12-01483 |
| Beumer, Ted A. | 16-05397 |
| Bevo Vino LLC | 13-02008 |
| | 11-00925 |
| | 11-08925 |
| Bez Fabrication, Inc. | 16-06366 |
| Bez Oysters & Seafood, Inc | 16-05703 |
| | 11-00925 |
| | 16-06365 |
| Bezmalinovic, Juro | 16-06366 |
| Big Al's Seafood Market and Restaurant, Inc. d/b/a Big Al's Eastside Restaurant | 16-05383 |
| | 13-6008 |
| | 13-06009 |
| | 13-06010 |
| Big Chins Inc. | 16-06031 |
| Big D's Seafood, Inc. | 16-03915 |
| | 13-01471 |
| Big Tuna Seafood | 16-05741 |
| Bijan's Catering, Inc. | 13-02941 |
| | 13-02061 |
| Billet Bay Historical Society, LLC | 13-02061 |
| Billiot, Alexander | 16-07408 |
| | 13-02791 |
| Bill's Transmission, Inc | 13-2791 |
| Billy Duff Seafood | 16-04874 |
| | 13-01439 |
| Billy Richardson d/b/a Billy Richards, P.A. | 16-05454 |
| Biloxi Capital, LLC | 13-02299 |
| | 13-01471 |
| Biloxi Freezing & Processing, Inc. | 16-05406 |
| Biloxi Gaming Partners; Biloxi Gaming Partners I; Biloxi Gaming Partners I, LLC | 13-01476 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
|  | 13-01286 |
| BioMarine Technologies, Inc. | 13-02186 |
| Birkshire Johnstone LLC | 16-05827 |
| Bjelis, Branko | 16-03932 |
| Black Elk Energy Offshore Operations, LLC | 13-02006 |
| Black Gold Exploration, LLC | 16-04990 |
|  | 13-00227 |
| Black, Eugene | 13-02739 |
| Blackburn Brothers, Inc. | 13-00870 |
| Blackmon, J. Lynn | 13-00873 |
| Blanca Cruz, LLC; | |
| Blanca Cruz, L.L.C. | 16-04926 |
| Blanchard, Amanda | 13-00960 |
|  | 13-00944 |
| Blanchard, Cathy | 13-00994 |
|  | 13-00837 |
|  | 13-00915 |
| Blanchard, Chad | 13-00963 |
| Blanchard, Dean Philip | 13-01978 |
|  | 13-00837 |
| Blanchard, Della | 13-00915 |
|  | 10-01516 |
|  | 13-00837 |
| Blanchard, Eric | 13-00915 |
| Blanchard, Jodie Collins | 13-01978 |
|  | 10-04214 |
| Blanco, Rogelio | 16-05462 |
|  | 13-02572 |
| Blaylock Oil Company | 13-2572 |
|  | 13-00843 |
| Blocker, John | 13-00843 |
| Bloomberg, Chris | 16-05060 |
| Blue Moon Marine | 13-01731 |
| Blue Ocean Seafood, L.L.C. | 16-07401 |
| Blue Ridge Properties, LLC | 13-01071 |
|  | 13-01471 |
| Blue Van Seafood, Inc. | 16-06130 |
| Bluegrass Bit Co., Inc. | 16-05428 |
| Bluewater Development, LLC | 16-05309 |
|  | 13-1665 |
|  | 13-01665 |
|  | 16-5998 |
| BMA Partnership | 16-05998 |
| BNP Investment Properties, LLC | 13-02912 |
| Boardwalk #C-8, LLC | 16-05061 |
| Boat Service of Galveston; | |
| Galveston Party Boats; | 13-02958 |
| Galveston Party Boats, Inc. | 13-sc-02958 |
| Boatner, Mary Ann | 16-05758 |
|  | 12-01295 |
|  | 12-02338 |
|  | 12-1295 |
|  | 16-04801 |
| Boatright, Michael | 16-05955 |
|  | 13-01574 |
| Bobbys Floors | 13-01574 |
| Boggs, Charles Archibald | 16-03752 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-05370 |
| | 13-5370 |
| Boggs, David M. | 16-04215 |
| | |
| Bohn Holdings LLC d/b/a Bohn Brothers Toyota; | 16-02943 |
| Bohn Holdings LLC d/b/a Bohn Buick GMC | 16-05639 |
| Bohn-FII, LLC d/b/a Don Bohn Ford | 16-04920 |
| | |
| Boise Cascade Building Materials Distribution, LLC | 13-02245 |
| Boise Cascade Wood Products, LLC | 13-03927 |
| Bolton, Charlie | 13-02024 |
| Bonnet, Gregory | 16-05084 |
| Bookbinder, Ronald | 16-03819 |
| Books & Moire | 16-05105 |
| Boone, Arthur Gene Jr. | 16-05343 |
| Boone, Arthur Gene Sr. | 16-05537 |
| | 11-00363 |
| Booth, Douglas | 16-05673 |
| Booty, Angela | 16-04967 |
| Borehole Control, LLC | 16-03730 |
| | 10-04216 |
| Boudreaux Shrimp Company, Inc. | 16-05136 |
| | 13-02906 |
| Boyd Brothers, Inc. | 13-2906 |
| | 13-00677 |
| Boyd, Joseph | 13-00677 |
| Boykin, Starr Lynn | 13-02246 |
| BP Homebuilders & Remodel | 13-02139 |
| Brad Graves, Inc. | 13-02254 |
| | 11-03180 |
| Bradley Neil, Inc. | 16-06176 |
| Bradshaw, James N. | 16-05066 |
| Bradshaw, Judy B. | 16-05066 |
| Brahan, Hugh C. | 16-05067 |
| Brava Cruz, L.L.C.; | |
| Brava Cruz, LLC | 16-04933 |
| | 12-01484 |
| | 13-01484 |
| Brayman, Robert C. | 16-04503 |
| | 13-01477 |
| Breaux, Donald J. | 13-01477 |
| Breland, Charles  Jr. | 13-02246 |
| | 13-6008 |
| | 13-06009 |
| | 13-06010 |
| Brentstone Partners LP | 16-05878 |
| Brett Duch Architect | 16-05144 |
| Brian Belton, Inc. | 16-05030 |
| Bridgeside Cabins, Inc. | 16-03784 |
| | 13-01029 |
| | 13-01029 |
| Brion Properties, A Partnership in Commendam | 13-01036 |
| | 13-1727 |
| | 16-6113 |
| Brock's Automotive and Tire Center, Inc | 16-06113 |
| Broken Egg Expo, LLC | 16-04056 |
| Brolin, James | 13-00964 |
| | 10-04225 |
| Brooks, Timothy | 16-05378 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 10-04225 |
| Broussard, Margo | 16-05167 |
| Brown Finance, Inc. | 13-00874 |
| Brown, Eric Christopher | 13-00869 |
| | 13-00226 |
| Brown, Kurt A. | 13-02738 |
| | 13-00710 |
| Brown, Molly | 13-00710 |
| | 13-1727 |
| | 13-01727 |
| | 16-6402 |
| Brown, Scott | 16-06402 |
| | 13-01340 |
| Bruce, Bryan Keith | 13-01340 |
| | 10-04225 |
| Bruce, Michael | 16-05251 |
| | 13-01130 |
| Bruce, William Paul | 13-01130 |
| | 13-05144 |
| Bruce's Best Stucco, Stone & Arch Inc. | 16-06115 |
| Bruno, Cliff B. | 13-01838 |
| Bryant Bank | 13-01252 |
| Bryant, William H. III | 16-04507 |
| BST Marine, Inc. | 15-01944 |
| | 10-04225 |
| Buckeye Net | 16-05034 |
| Buena Vida #28, LLC | 16-05069 |
| Buena Vista on the Beach, LLC | 13-06005 |
| Bueno, Bernardo | 16-05643 |
| | 12-01484 |
| Builders Choice Cabinets, Inc. | 16-03768 |
| Building Supply House | 16-05242 |
| Bulk Mixer, Inc. | 13-00978 |
| Bulldog Sand and Gravel, Inc. | 13-02283 |
| Bullock, Jerry | 16-04992 |
| Burns, Herbert  III | 16-04694 |
| Burrell, Charles  Jr. | |
| Burrell, Patrick H | 16-05805 |
| Burrell, Sonya L | 16-05805 |
| Burton LLC | 16-03815 |
| | 13-05367 |
| Business Dynamics of NW FL | 13-06651 |
| | 10-04225 |
| Butler, Kirk | 16-06020 |
| Bywater Marine, LLC; | 13-02462 |
| Bywater Marine LLC | 13-02462 |
| C & D Marine, LLC | 16-04004 |
| C & H Lures Inc. | 13-02226 |
| C & J bait Company, Inc. | 16-04880 |
| | 11-02319 |
| C & L Marine LLC | 12-00482 |
| | 13-01141 |
| C J Marine, L.L.C. | 16-05809 |
| | 13-01471 |
| C.F. Gollott & Son Seafood, Inc. | 16-05465 |
| C.J. Teeple Inc. d/b/a Teeple Seafood | 13-00885 |
| C.O.R.D.S. LLC; | |
| Cords, LLC d/b/a Hill Top | 13-02173 |
| C.S. Controls, Incorporated | 16-03689 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
|  | 10-01516 |
| Cajun Crab, LLC | 13-00915 |
| Cajun Enterprises of MC, Inc. | 16-03917 |
| Cajun Holiday, Inc. | 16-03780 |
| Cajun Hydraulics & Crane Service, L.L.C. | 13-01888 |
| CAL Investments, LLC | 13-01605 |
| Calcam Services, LLC | 16-05139 |
|  | 13-02791 |
|  | 13-2791 |
| California Cycles Auto Plaza Inc | 16-05927 |
| CALLAHAN, SHEB | 13-4698 |
|  | 13-01841 |
| Callais, Trent Michael | 13-02841 |
| Calo Nursery and Landscape, Inc., | 16-05992 |
|  | 11-00925 |
| Cambas, Buddy | 16-06346 |
|  | 13-01471 |
| Cameron Fisheries, LLC | 16-05722 |
|  | 13-02066 |
| Camp Deception | 13-02066 |
| Campbell, Jimmy Ray | 16-05159 |
| Campbell, Michael A | 16-05071 |
| Campbell, Vicki H | 16-05071 |
|  | 13-02791 |
|  | 13-2791 |
| Cancino Diaz, Juan | 16-05020 |
|  | 13-02791 |
|  | 13-2791 |
| Cancino Hernandez, Cesar | 16-04956 |
|  | 13-02791 |
|  | 13-2791 |
| Candelario De La Cruz Hernandez | 16-04753 |
|  | 11-00276 |
| Caney Creek Marina | 16-05440 |
|  | 13-5367 |
| Canfora, Mark | 13-05367 |
| Cannon, Janice | 13-00875 |
|  | 13-05140 |
| Cannon, Jeffrey B. | 16-05900 |
|  | 10-04225 |
| Cantor, Crystal | 16-05110 |
|  | 13-05140 |
| Capt. Greg's Seafood LLC | 16-05697 |
| Capt. Wallys Marine | 16-05194 |
| Captain Arnulfo, Inc. | 16-05417 |
|  | 13-06009 |
|  | 13-06010 |
|  | 13-6009 |
| Captain Dave's Seafood Mkt | 16-07296 |
| Captain T. D.; |  |
| Captain T.D. | 16-05417 |
|  | 13-02791 |
| Carbonnell Cruz, Guillermo  ; | 13-2791 |
| Carbonell Cruz, Guillermo | 16-05316 |
| Cardenas, Nicolas | 16-05239 |
|  | 10-04214 |
| Cardiel, Ruben D. | 16-05634 |
| Caribe East, LLC | 13-02213 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Carillo Lopez, Fernando | 13-02791 |
| | 13-2791 |
| | 16-04955 |
| Carillo Lopez, Jesus | 13-02791 |
| | 13-2791 |
| | 16-04952 |
| Carite, Louis R Jr.; | 12-00988 |
| Carite, Louis R. | 13-05370 |
| | 16-04867 |
| Carlos A. Triay, as Trustee of the Carlos A. Triay Revocable Trust | 13-05370 |
| | 13-5370 |
| | 16-03742 |
| Carlos David Reyes Delgado | 13-02791 |
| | 13-2791 |
| | 16-05004 |
| Carmelita, L.L.C.; Carmelita, LLC | 16-04940 |
| Carmen Gonzalez Dominguez | 13-2791 |
| | 16-04942 |
| Carmen Ulloa Garcia | 13-2791 |
| | 16-04910 |
| Carmouche, Darbie | 16-05132 |
| Carol Henshaw | 12-01483 |
| | 16-05450 |
| Carr & Associates Engineering, Inc. | 15-01948 |
| Carr, David | 10-04225 |
| | 16-05134 |
| Carrier, Joseph Rickey | 13-01508 |
| CARRILLO, EDUARDO | 13-2791 |
| | 16-04539 |
| Carson & Company, Inc. | 13-01246 |
| Carter, Barbara J. ; Carter, Barbara | 16-05074 |
| Cartex Global Logistics, Inc. | 13-05141 |
| | 16-05922 |
| Casbarian, Peter | 11-00925 |
| | 16-06342 |
| Castine Pointe, LLC | 14-00495 |
| Castro, Jose E. | 10-04220 |
| | 16-05624 |
| CATANA, JOSE | 13-2791 |
| | 16-05166 |
| Catanese, William | 11-00276 |
| | 16-05171 |
| Cathy's Restaurant Jerry Osborn, Jr., Individually and d/b/a Cathy's Restaurant, MV Rita Lee, MV Cathy Lanelle and MV Heather Shrimping and Restaurant MV Rita Lee MV Cathy Lanelle | 16-05747 |
| Catlin, Elmer  IV | 13-04984 |
| Ceasar, Bithomas | 13-01197 |
| | 13-01197 |
| Cecilia Redding Boyd, P.A. | 13-2939 |
| | 13-02939 |
| Cedar Bayou, L.L.C. | 10-01908 |
| | 13-02088 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Celebrity of San Marco, Inc. | 12-01484 |
| | 13-05370 |
| | 16-03774 |
| Celebrity of Sand Key, Inc. | 12-01484 |
| | 16-03791 |
| Central Music, Inc | 13-02791 |
| | 13-2791 |
| | 16-05956 |
| Cepeda Rodriguez, Juan | 13-02791 |
| | 13-2791 |
| | 16-04517 |
| Cephas Concrete | 16-06003 |
| Cerda, Jose | 16-05243 |
| Certified Boom Repair Service, Inc. | 15-01947 |
| CES Destin, LLC | 13-05370 |
| | 13-5370 |
| | 16-03771 |
| CET Trading;<br>Heidi, Inc. | 13-02421 |
| Cha Chi & The Alley Cats | 16-04846 |
| Chand Kalia dba Subway | 16-06336 |
| Chandler Properties, LLC | 13-01631 |
| Chaney, John  Sr. | 16-05203 |
| Chano Ramirez, Otilio | 13-02791 |
| | 13-2791 |
| | 16-05324 |
| Chanpaul, Inc. | 13-05370 |
| | 13-5370 |
| | 16-03691 |
| Chapman Road Development, LLC | 13-01550 |
| Character Counts, LLC | 16-03832 |
| Charbonnet, Linda  ;<br>Charbonnet, Linda S. | 10-1245 |
| | 10-01245 |
| | 13-00786 |
| | 16-03843 |
| Charles Genois & Co, LLC | 13-01114 |
| | 13-01114 |
| Charles S. Graves;<br>Charles S. and Caroline M. Graves | 13-02260 |
| Chart Enterprises, LLC | 16-05290 |
| Chase, Brenda | 12-00988 |
| | 13-05370 |
| | 13-5370 |
| | 16-05527 |
| Chaves, Yra | 13-06651 |
| | 13-6651 |
| | 16-06287 |
| Cheramie Trust | 16-04088 |
| Cheramie Welding Service, LLC | 13-00829 |
| Cheramie, Donald Anthony | 16-04088 |
| Cheramie, Jody | 13-00958 |
| | 13-00958 |
| Cherokee Consultants, Inc. | 13-01844 |
| Cheyenne Steel, Inc. | 13-02290 |
| Chicharrones de Pescado Pa' La Raza S.C. de R.L. de C.V. | 13-02791 |
| | 13-2791 |
| | 16-04401 |
| Chicken Foot Development, Inc. | 13-02887 |
| Chico Boy Inc. | 16-04055 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Chris J. Cozzolino d/b/a Cozzolino Internet Cafe' and Deli | 13-05140 |
| | 16-05897 |
| Chris-Lyndon, LLC | 16-05077 |
| | 14-00930 |
| Christian Tennant Custom Homes of Florida, Inc. | 14-930 |
| | 12-01483 |
| Christian-Francis, Inc. | 16-03679 |
| | 12-01484 |
| | 13-05371 |
| Christopher Kevin Davis, P.A. d/b/a A Affordable | 13-5371 |
| Health & Dental Insurance | 16-05062 |
| | 13-1665 |
| | 13-01665 |
| | 16-6039 |
| Chuck Coats Automotive | 16-06039 |
| | 13-06177 |
| Circle M. Crawfish | 13-06177 |
| Circle, Inc. | 16-04804 |
| | 13-05144 |
| | 16-05651 |
| Citgo of St. Pete Inc. | 16-05654 |
| Citizens' Capital Corporation & Subsidiary, Citizens' Bank, Inc. | 13-02665 |
| | 13-01870 |
| Citrin, Julie A. | 16-06310 |
| CITRUS SQUARE INC | 16-04142 |
| | 13-5367 |
| | 13-05367 |
| C-IV Ventures, Inc. | 16-06335 |
| | 13-05141 |
| CJ Trucking | 16-05632 |
| | 10-02839 |
| CJK Fab & Consulting | 13-02025 |
| | 13-01739 |
| Clam Key Seafood LLC; | 13-01439 |
| Clam Key Seafood | 16-06282 |
| | 13-6008 |
| Clark, Jason | 16-06253 |
| | 13-01471 |
| Clark's Seafood | 16-05996 |
| | 13-02791 |
| | 13-2791 |
| Classy Cycles, Inc | 16-05923 |
| Clatyon, Darian | 16-06040 |
| Clay Oven, LLC | 13-02391 |
| CLEANER CONDITIONS AND MAINTENANCE | 16-04127 |
| Clear Title, LLC | 13-01672 |
| Clearview Printing Center | 16-05600 |
| | 12-01483 |
| Clearwater Marine Enterprises, Inc. | 16-03709 |
| | 13-02156 |
| Clearwater Wildlife Sanctuary | 13-2156 |
| Clemons, Ulva Russell | 16-07304 |
| Cleveland Billiot General Contractor | 13-02134 |
| | 13-02791 |
| | 13-2791 |
| Club Playero, S.C. de R.L. | 16-05202 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 10-02638 |
| | 11-01597 |
| | 13-02546 |
| CMCO, LLC | 16-03904 |
| Coast Seafood, Inc. | 13-02257 |
| | 13-02791 |
| | 13-2791 |
| Coastal Community Investments, Inc. | 16-06262 |
| | 13-02791 |
| | 13-2791 |
| Coastal Land Developmetn Group, LLC | 16-05941 |
| Coastal Marine Construction, Inc. | 15-01945 |
| | 12-00988 |
| | 13-05370 |
| | 13-5370 |
| Coastal Outdoors | 16-04868 |
| | 12-00988 |
| | 13-05371 |
| Coastal Product Service, Inc.; | 13-5371 |
| Coastal Product Service Inc. | 16-05947 |
| Coastal Rental LLC | 16-03752 |
| Coastal Title, Inc. | 13-01331 |
| Coastwide Construction LLC | 16-04943 |
| | 13-05144 |
| Cochran, Michael L. | 16-05899 |
| | 13-05370 |
| | 13-5370 |
| Coconut Cove Land, LLC | 16-03749 |
| Cody, Jan  ; | |
| Cody, Jana | 13-02024 |
| | 13-02791 |
| | 13-2791 |
| Cokteles Y Mariscos Las Culturas, S.C. de R.L. | 16-04432 |
| Colberg, Marie M. | 16-05080 |
| Colberg, Wendell N. | 16-05080 |
| Collins Marine | 13-01626 |
| Collins, Diana M. | 16-05082 |
| Collins, Harry H. | 16-05082 |
| Collins, Michael T. | 16-05090 |
| | 12-01484 |
| | 16-03634 |
| Colorado Boxed Beef Company | 16-03738 |
| | 13-5367 |
| COLSON, LARRY | 16-07363 |
| | 13-5367 |
| COLSON, SUSAN | 16-07363 |
| Columbia Marketplace Limited, LP | 13-02074 |
| Columbia Street Seafood LLC | 13-01540 |
| Coman, David Wade | 16-05978 |
| COMEAUX, GERARD | 16-06358 |
| Commonwealth Bank | 13-5739 |
| | 13-02727 |
| Community Bank, Destin | 13-2727 |
| Compass Marine, Inc. | 16-05432 |
| Compass Rose Marina Joint Venture, LLC | 16-07151 |
| | 10-1245 |
| | 13-00786 |
| Conerly, Jeffery | 16-03848 |
| Conmaco/Rector L.P. | 13-00971 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Connally Yacht Charters, LLC | 16-05065 |
| Connally, Charles Price | 16-05065 |
| CONSOLIDATED EMPLOYEE ORGANIZATION | 16-04114 |
| CONSOLIDATED MANAGMENT SERVICE INC. | 16-04109 |
| Construction Managers, LLC | 13-01219 |
| Construction Solutions, Inc. | 16-05437 |
| Container Rentals, Inc. | 13-1578 |
| | 13-01578 |
| | 16-5087 |
| | 16-05087 |
| Contero, Jorge | 11-00276 |
| | 16-04997 |
| Contract Fabricators, Inc. | 16-05441 |
| Contractors Group, LLC | 13-1687 |
| | 13-01687 |
| | 16-6012 |
| | 16-06012 |
| | 16-06027 |
| Conway, Leo | 16-05238 |
| Coogan, Mary K ; | |
| Coogan, Mary K. | 16-05516 |
| Cook Claim Service, Inc. | 13-01250 |
| Cook, Christine S. | 16-05786 |
| Cook, Michael R | 16-05786 |
| Coop Marine Railways LLC; | 10-04216 |
| Coop Marine Railways, LLC | 16-05081 |
| Coperativa de Produccion de Bienes y Servicios | 13-02791 |
| | 13-2791 |
| Tritones del Golfo S.C. de R.L. de C.V. | 16-05499 |
| Cordova, Mabial | 13-02791 |
| | 13-2791 |
| | 16-04626 |
| Cormier, Jane P. | 16-05083 |
| Cornerstone Community Bank | 13-02840 |
| | 13-2840 |
| Cornett Group Inc. | 13-05056 |
| Cornett, Robert Andrew | 13-01408 |
| Cosmopulos Lopez, Luis | 13-02791 |
| | 13-2791 |
| | 16-04950 |
| Country Club Development, LLC | 13-02272 |
| County Road 20, LLC | 13-02297 |
| Coursen, William | 13-2153 |
| Covington and Co., Inc. | 16-05444 |
| Covington Haircutters | 13-05144 |
| | 16-05682 |
| Cox Family Properties, LLC | 13-02188 |
| Cozzolino, Christopher | 13-05140 |
| | 16-05897 |
| CP Sales LLC | 13-04986 |
| CRA Advocates, Inc. | 16-05104 |
| Crab's Express, Inc. | 13-01471 |
| | 16-05812 |
| Craft Farms Land Development, LLC | 13-02262 |
| Craighead, Michael T. | 10-03093 |
| | 16-05085 |
| Craighead, Pamela C. | 10-03093 |
| | 16-05085 |
| Craigside Leasing, LLC | 16-05091 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-00126 |
| Crandall, Anastacia Christine | 13-02589 |
| Crane, Jacob Ryan | 16-05757 |
| Crawford Technical Services, Inc. | 13-00804 |
| Creel, Brenda K | 16-05789 |
| Creel, Hilton | 16-06233 |
| Creel, William E | 16-05789 |
| | 14-00860 |
| Crescent Drilling & Production, Inc. | 15-01153 |
| Crestview Wholesale Building Suppy, Inc. d/b/a Crest Supply | 16-05018 |
| | 13-02791 |
| | 13-2791 |
| Criollo, Alberto | 16-04544 |
| Criss, Jeffery A | 16-05068 |
| Criss, John | 16-05073 |
| Croatian American Society | 16-05925 |
| Crocker, James | 16-06009 |
| Crooked Creek Estate, LLC | 13-02704 |
| Cross Equipment, Inc. | 16-03711 |
| Cross Services, Inc. | 16-03713 |
| Crossmar, Inc. d/b/a/ Cross Rentals, Inc. | 16-03715 |
| Crossroads, LLC | 13-02256 |
| Crowdis, Chris Lynn | 16-05094 |
| Crowdis, Marianne | 16-05094 |
| Crown Fish Company | 13-00876 |
| | 12-01483 |
| | 13-05370 |
| | 16-03613 |
| Crowson Group Holdings, LLC | 16-03616 |
| | 10-04225 |
| Crumpton, Raymond L. Jr. | 16-05645 |
| Crystal Clear Properties, LLC | 16-03817 |
| CS Assets, LLC | 13-02539 |
| | 12-01483 |
| CTL | 16-03922 |
| Cuevas Trawlers Inc. | 16-04038 |
| Cuevas, Brett | 16-06127 |
| | 13-02791 |
| | 13-2791 |
| Cummings, Brenda | 16-06091 |
| | 12-01483 |
| Curtis, Barry | 16-04232 |
| | 12-01483 |
| Curtis, Genevieve | 16-04221 |
| | 12-01483 |
| Curtis, Lisa | 16-04229 |
| | 12-01483 |
| Curtis, Martha | 16-04217 |
| | 12-01483 |
| Curtis, W. Byron | 16-04226 |
| | 13-5367 |
| | 13-05367 |
| Custom Vacations Inc. d/b/a Custom Yacht Charters | 16-05954 |
| Cut n. Up Family Haircare LLC | 16-05381 |
| | 11-02319 |
| Cutrer, Jason Christopher | 12-00482 |
| Cutting Horse Yachts, LLC d/b/a Chittum Skiffs | 16-05831 |
| Cypress Bayou Industrial Painting, Inc. | 15-01369 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
| --- | --- |
| | 13-01471 |
| D & L Seafood, Inc. | 16-05734 |
| D and D Consultants, LLC | 13-00863 |
| | 13-05144 |
| D&D Appliance Parts | 16-05892 |
| D&F Properties, LLC | 16-06205 |
| D&H Outfitters, LLC | 10-01556 |
| D&H Properties, LLC | 13-00471 |
| | 13-01717 |
| D&L Rocks, LLC | 16-06037 |
| D&M Crabs, Inc. d/b/a United Seafood, Inc. also | 10-02660 |
| d/b/a United Crab & Seafood; | 13-00920 |
| United Seafood Inc., d/b/a D & M Crabs | 13-00920 |
| | 13-01471 |
| D. DiTcharo Jr Seafoods | 16-05725 |
| Da Kra-a-azy Gator Gulf Coast Kitchen, LLC | 16-05125 |
| Dach Hoang | 16-06071 |
| | 13-01369 |
| Daigle, Blaine | 13-01369 |
| Daigle, Gabriel Arthur | 16-05156 |
| | 13-01471 |
| Daily Growth Company Inc | 16-05480 |
| Dain, Shannon Mitchell | 16-05752 |
| DAL-CO, LLC | 13-05241 |
| | 13-02791 |
| | 13-2791 |
| Damaso Vicente Cordova | 16-04634 |
| | 13-05367 |
| | 13-5367 |
| D'ambrosio, Dianne | 16-06289 |
| | 13-1687 |
| | 13-01687 |
| | 16-6081 |
| Damore, Karin | 16-06081 |
| Damrich Coatings, Inc. | 16-05448 |
| Daniel J. Fetterman | 13-02370 |
| Daniels, Melinda | 16-05691 |
| | 12-01483 |
| Danny Hartman | 16-04434 |
| Danos, Jorey | 16-05967 |
| Danton's Gulf Coast Seafood Kitchen | 16-05908 |
| Dat's Kajun Seafood and Bar, LLC | 16-04085 |
| David E. Stalcup | 13-02286 |
| | 10-04225 |
| David Rafes, Inc. d/b/a Turbochargers.com | 16-04905 |
| Davidson, Christopher D. | 16-06202 |
| | 10-1245 |
| | 10-01245 |
| | 13-00786 |
| Davis, Beverly | 16-03844 |
| | 10-1245 |
| | 10-01245 |
| | 13-00786 |
| Davis, Everett | 16-03844 |
| Davison Fuels, Inc. | 13-02259 |
| Davison Oil Company, Inc. | 13-02175 |
| Dawsey Inland Marine, Inc. | 16-05431 |
| Dawson, Mark  ; | 11-00925 |
| Dawson, Mark Shane | 16-06380 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
|  | 10-04225 |
| Day, Worth Edward | 16-05414 |
| DBI Marine, LLC | 13-02276 |
|  | 13-05142 |
| DC9 Enterprises, Inc. | 16-05591 |
|  | 13-5987 |
| DCR Mortgage Partners III, LP | 13-05987 |
| DDD Marine Equipment, Inc. | 15-01946 |
| DDK Partners | 16-07155 |
| De Balthazar, Pandora C. | 16-05120 |
|  | 13-02791 |
|  | 13-2791 |
| De Dios, Elias | 16-04627 |
| De La Piedra, Cheribeth | 10-03093 |
| De La Piedra, Enrique | 10-03093 |
|  | 13-02791 |
|  | 13-2791 |
| De Los Santos, Ortencia | 16-04628 |
| Dean, Richard P |  |
| Dean, Richard Paul | 16-05791 |
| Debra Fetterman Press | 13-02370 |
|  | 13-02791 |
|  | 13-2791 |
| Decuir, Raul | 16-04533 |
| DEDDC | 16-04900 |
| Deep Sea Fishing, Inc. | 13-01419 |
| Deep South Machine, Inc | 16-06384 |
|  | 12-01484 |
| Deep Splash, Inc. | 16-03677 |
| Deepwater Structures, Inc. | 16-06155 |
|  | 13-02368 |
| Deer Lake Development Company, L.L.C. | 13-2368 |
| Dehyco, Inc. | 16-07260 |
| Delacroix Corporation | 11-01317 |
|  | 13-01015 |
| Delatte, Michael James | 13-01015 |
| Delaware North Companies Travel Hospitality | 13-1594 |
| Services, Inc., d/b/a Armstrong Airport Concessions | 16-5119 |
| (JV) | 16-05119 |
|  | 13-01827 |
| Demmas Financial | 13-01827 |
|  | 11-00363 |
| Demps, Pamela | 16-05107 |
| Dempsey, William R | 16-05794 |
|  | 11-01139 |
|  | 13-1727 |
|  | 13-01727 |
|  | 16-6010 |
| DeoGracias, William | 16-06010 |
|  | 13-02791 |
|  | 13-2791 |
| Deras, Felipe | 16-06053 |
|  | 13-00834 |
| Destin Pointe Development, LLC; | 13-01091 |
| Destin Development, LLC | 13-0834 |
| DG & RC Inc.; | 10-04216 |
| DG & RC, Inc. | 16-05614 |
| DHL Enterprises, Inc. | 16-07258 |
| Diamond Gasoline Stations Inc. | 13-01534 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Diamond, Ben J | 16-05121 |
| Dianna Mainus | 16-05474 |
| Diaz Gonzalez, Jose Agusto | 13-02791 |
| | 13-2791 |
| | 16-05209 |
| Diaz Vargas, Antonio | 10-04220 |
| Diaz, Antonio David David | 16-05686 |
| D'Iberville Cold Storage, Inc. | 13-01471 |
| | 16-05436 |
| D'Iberville Dock & Ice, LLC | 13-01471 |
| | 16-05443 |
| Dickinson, John | 16-04843 |
| Dickstein, Eric | 13-01630 |
| Didriksen, Caleb H. | 11-00925 |
| | 16-04081 |
| Dios, Michael and Judith | 16-05524 |
| Direct Fuel Transport, LLC | 13-02202 |
| Direct USA Inc. | 13-5367 |
| | 13-05367 |
| Discount Pressure Washing and Painting, Inc. | 13-05144 |
| | 16-05688 |
| Divers Paradise of Key Biscayne | 13-05144 |
| | 16-05513 |
| Dixie Mill, LLC | 16-03985 |
| Dixon, Ray O | 16-05247 |
| Dock's & Deck's & Marine Services | 10-04225 |
| | 16-05183 |
| Doerle Food Services, L.L.C. | 13-1495 |
| | 13-01495 |
| Dog River Marina and Boat Works, Inc. | 13-01192 |
| | 13-02246 |
| Dolan, Patrick Arthur III | 16-05129 |
| Doller Offshore Marine Trading, Inc. | 13-01275 |
| Dominick's Seafood, Inc. | 13-02270 |
| Donald R. Groves & Assoc | 16-05029 |
| Donoso Enterprises | 11-00363 |
| | 16-05208 |
| Donoso, Washington | 11-00363 |
| | 16-05208 |
| Don's Boat Sales | 13-05144 |
| | 16-05696 |
| Dorada Cruz, L.L.C.; | |
| Dorada Cruz, LLC | 16-04949 |
| Doran Seafood, LLC | 13-01606 |
| Doris Perez Madrigal | 13-2791 |
| | 16-04921 |
| Dorn, Martin G. | 13-01194 |
| Dos Caballeros, Inc. | 10-04216 |
| | 16-05221 |
| Dowdy, Roger K. Sr. | 13-01068 |
| | 13-01068 |
| Dr. Fadi Malek | |
| Dr. Sharon Fetterman Green | 13-02370 |
| Drake Rentals, Inc. | 13-01846 |
| | 16-06307 |
| Drake, Elaine | 13-02228 |
| Drieling, Danny | 13-00130 |
| | 13-02593 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-00131 |
| Drieling, Joseph Scott | 13-02594 |
| | 13-02055 |
| Driftwood and Vine, LLC | 13-02055 |
| | 13-02791 |
| Driftwood Inn, Inc. | 13-2791 |
| Drilling Risk Management, Inc. | 13-05145 |
| | 13-02686 |
| Drummond Community Bank | 13-2686 |
| DSI, LLC | 16-05594 |
| DT, LLC | 16-05141 |
| | 13-00139 |
| | 13-01439 |
| DTP Diecast Solutions, LLC | 16-05127 |
| | 13-02073 |
| Duarte-Herrera, Rudy | 13-02073 |
| Duch, Conna Guynn ; | 16-05144 |
| O'Donovan, Conna Guynn | 16-05548 |
| Ducic, Sandra D | 16-05529 |
| Ducic, Steven M | 16-05529 |
| Duff, Jerry | 16-04966 |
| | 13-02079 |
| Dufour, Laskay & Strouse, Inc. | 13-02079 |
| Dunbar, David C | 16-05796 |
| Dunbar, Jayne L. | 16-05796 |
| | 13-00128 |
| Dunlop, Darlene M. | 13-02591 |
| | 13-00127 |
| Dunlop, John  Jr. | 13-02590 |
| | 13-05141 |
| Dunn Properties, Inc | 16-05623 |
| | 11-00276 |
| Dunn, Michelle | 16-05236 |
| | 13-02791 |
| | 13-2791 |
| Dunn, Terry | 16-06088 |
| Duong Tran | 16-06144 |
| | 13-00129 |
| Duong, Ana | 13-02592 |
| Dupre Brothers Construction Co., Inc. | 13-00805 |
| Dupre, Paige | 13-00837 |
| Dupuis, James G. | 16-05145 |
| Durta, Bryan J | 16-05536 |
| Durwood Adams d/b/a Adams Sport Fishing | 16-05341 |
| | 10-04237 |
| DVPJ, LP d/b/a Cafe Bello | 16-05150 |
| Dynamic Contract & Consultant Services, LLC | 13-01705 |
| DZWONKOWSKI, JOSEPH | 13-02327 |
| DZWONKOWSKI, TAYLOR | 13-02327 |
| E. Goodwin & Sons, Inc. | 13-01221 |
| Eagle Marine Services, Inc. | 13-02477 |
| Easterling, Herbert Wayne | 13-02306 |
| Easterling-Hatten, Patricia Ann | 13-02306 |
| Eastman, Andrea | 13-00964 |
| Eastman, Nancy | 13-01173 |
| Eastman, Richard L. Jr. | 13-01173 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 11-01478 |
| | 13-5367 |
| | 13-05367 |
| Eastpoint Lands LLC | 16-07361 |
| | 13-05144 |
| Easy Stop CS Inc. | 16-05651 |
| | 13-02791 |
| | 13-2791 |
| Eber Mendez Zapata | 16-04748 |
| | 13-00806 |
| Eckles, Frederick | 13-02043 |
| Edge Financial Group P.A. | 13-00879 |
| | 13-02791 |
| | 13-2791 |
| Edith del Carmen Segura Hernandez | 16-04631 |
| Educational Investor Services | 16-05265 |
| Edward Day | 16-05414 |
| Edwards, Margaret | 13-01645 |
| Efficient Mechanical & Welding Service, Inc. | 13-01848 |
| | 10-04225 |
| Eggert, Anthony | 16-05189 |
| EJ & Joey Inc. | 16-04048 |
| Ekel 2, LLC | 13-02414 |
| El Abrikgy, Hesham | 13-01761 |
| | 13-2791 |
| Elias Jimenez Perez | 16-04932 |
| Elias, Betty Jean | 16-06283 |
| Elias, Louis  Jr. | 16-06283 |
| Elias, Ronald John | 16-06283 |
| | 13-02791 |
| | 13-2791 |
| Eligio Lopez, Luis Alberto | 16-06313 |
| Elite Development, LLC | 13-02317 |
| Elliott, Tavia Mullen | 16-05456 |
| Ellis, David | 16-05234 |
| Ellis, Frank P. | 16-03832 |
| | 13-01179 |
| Ellis, Michael | 13-02246 |
| Emerald Bay Development Corporation | 13-01474 |
| Emerald Coast Development, LLC | 16-05314 |
| Emerald Coast Partners, LLC d/b/a Freedom Walk | 13-02707 |
| | 13-01609 |
| Encalade Trucking / Encalade Fisheries | 13-1609 |
| | 13-01941 |
| Encalade, Stanley Allen | 13-1941 |
| Endeavour Marina Clear Lake | 13-02962 |
| Endres, Michael | 16-07143 |
| Engineered Process Equipment, Inc. | 16-05598 |
| | 13-02076 |
| Englehart Energy, Inc. | 13-02076 |
| | 13-02001 |
| English, Jeffrey | 13-2001 |
| | 13-01146 |
| | 13-1146 |
| Environmental Wetlands Recovery Services, LLC | 16-04132 |
| EP-HVAC US, Inc. | 13-00894 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Equipos Marinos de Frontera, S.C.L. | 13-02791 |
| | 13-2791 |
| | 16-04375 |
| Equity Consultants, Inc | 13-02791 |
| | 13-2791 |
| | 16-05943 |
| Ershig Properties, Inc. | 16-04059 |
| Escebedo, Benito A. ; | 10-04220 |
| Ahumada, Benito | 11-01053 |
| | 13-06009 |
| | 13-06010 |
| | 16-04860 |
| Estate of Arthur Marsh | 13-02306 |
| Estave, Laura Ann | 13-01834 |
| Esteban, Raciel | 10-04220 |
| | 16-05179 |
| Ethan G, Inc | 13-00133 |
| | 13-02790 |
| | 16-07394 |
| European Auto Repairs of Englewood, Inc. | 13-05144 |
| | 16-05894 |
| Evans, Dianna | 12-01483 |
| | 16-04695 |
| Evans, Glyn | 10-1245 |
| | 10-01245 |
| | 13-00786 |
| | 16-03847 |
| Evans, Jarrett | 10-04225 |
| | 16-05920 |
| Evans, Larry | 12-01483 |
| | 16-04695 |
| Evans, Robert; Engineers&FilmmakersComputerUsersGroup | 16-03966 |
| Everardo Ahumada Rivera | 13-02791 |
| | 13-2791 |
| | 16-04906 |
| Evson, Inc. | 16-05601 |
| Executive Visions, Inc. | 16-07145 |
| Extreme Carpet Cleaning Services | 11-00363 |
| | 16-04972 |
| Extreme Fishing Charters, Inc. | 12-02155 |
| | 12-2155 |
| Eyedox; Eye Dox, Inc. | 13-02096 |
| | 13-2096 |
| Eyeland Optical, Inc. | 16-05270 |
| F&Y, Inc. | 16-06211 |
| Fabacher, Inc. | 16-04051 |
| Fabian Cuellar Sosa | 13-02791 |
| | 13-2791 |
| | 16-04561 |
| Fabre Engineering, Inc. | 16-04936 |
| Fabre, Boksoon | 11-00925 |
| Fabre, Keith | 11-00925 |
| | 16-06356 |
| Fabre, Kirk | 11-00925 |
| | 16-06354 |
| Fairey, Hazel M | 16-05540 |
| Falls, Lori | 13-00989 |
| | 13-00989 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Fanguy, Barry Gene | 13-01900 |
| Fast 1 Transportation LLC | 13-02125 |
| Fastway Fuels LLC | 13-00866 |
| Father Dan, Inc. | 16-05427 |
| Felice, Jodi Elizabeth | 16-05152 |
| Felice, Jon David | 16-05152 |
| Fernandez, Linda | 16-06148 |
| Fernando Cuellar Sosa | 13-02791 |
| | 13-2791 |
| | 16-04570 |
| Ferramad Max, S.C. de R.L. de M.I. | 13-02791 |
| | 13-2791 |
| | 16-04391 |
| Ferran, Maximien G | 13-02093 |
| Fethke, Shannon Walter | 16-04612 |
| Fidalgo, Juan Carlos | 13-02791 |
| | 13-2791 |
| | 16-04558 |
| Field, Januata | 16-05652 |
| Field, Marlon | 16-05185 |
| Fiesta Cruz, L.L.C.; | |
| Fiesta Cruz, LLC | 16-04953 |
| File, Steven Andrew | 16-05078 |
| Fin & Feather Adventures, LLC; | |
| Fin and Feather Adventures Lodge | 16-06126 |
| Fin & Feather Cabins, LLC | 16-06131 |
| Fin & Feather, LLC; | |
| Fin and Feather, LLC | 16-06118 |
| Finch, Rick | 13-05370 |
| | 13-5370 |
| | 16-03637 |
| | 16-04437 |
| First Community Bank | 13-02210 |
| | 13-02246 |
| Fischer, Hugo | 13-02219 |
| Fischer, Rebecca | 13-02219 |
| Fishbusterz Freight Company, LLC | 13-01630 |
| Fishbusterz Madeira Beach Boat Yard, LLC | 13-01630 |
| Fisherman's Cove Resort, LLC | 13-02910 |
| Fishermans Wharf of Clearwater, Inc | 13-02791 |
| | 13-2791 |
| | 16-05932 |
| Fitzpatrick, Jim | 13-00964 |
| Five B's, Inc. | 13-01346 |
| | 13-01359 |
| Flanders, Karen Pentecost | 16-05266 |
| Flava Cafe, Inc. | 16-05075 |
| Flemming, Brad | 13-00714 |
| | 13-00714 |
| Fletcher Songe Agency | 13-00890 |
| Flipside Entertainment by Bo, Inc. | 13-00882 |
| Flomaton Tenn, LLC | 16-05021 |
| Florencia Development, Inc. | 13-02201 |
| Flores, Elidio Zaleta | 10-04220 |
| | 16-05241 |
| Florida Fish and Seafood Co., Inc. | 13-05140 |
| | 16-05680 |
| Florida Key I, LLC | 16-06471 |
| Florida Seafood Properties St. Pete, LLC | 13-02274 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Floridian Construction and Development Company, Inc. | 12-5371 |
| | 13-05371 |
| | 16-04212 |
| Flot, Tonja  ; | 10-1245 |
| | 10-01245 |
| | 13-00786 |
| Flot, Tonya B. | 16-03849 |
| Floyd, Sidney Rafael Jr. | 12-01484 |
| | 16-03804 |
| Fluids, Inc. | 16-05604 |
| FMS Properties, LLC | 13-05144 |
| | 13-05147 |
| | 16-06249 |
| Jay Samborn Entertainment Co. | 16-06264 |
| Focus Exploration I, LP | 13-01813 |
| Focus Exploration, LLC | 13-01813 |
| Focus Exploration, LLC d/b/a Focus Offshore Exploration | 13-01813 |
| Foley South, LLC | 13-02263 |
| Folsom of Florida, Inc. | 16-03937 |
| Fontenette, Ira  Jr. | 16-04989 |
| Footprints, LLC | 13-02191 |
| Force Group Network, LLC | 16-04912 |
| Forester, John | 11-00925 |
| | 16-06344 |
| Forester, Peggy | 11-00925 |
| | 16-06344 |
| Forgotten Beach Coast Realty | 13-01439 |
| | 16-05093 |
| Fort Morgan Paradise Joint Venture | 13-02267 |
| Fort Walton Development Partners, LLC | 13-02708 |
| Fortune Cow Properties | |
| Foster Business Interiors, LLC | 16-05273 |
| Foundational Financial Services, Inc. | 12-01484 |
| | 16-04110 |
| FOWLER, CHARLES | 13-02376 |
| | 16-03763 |
| | 16-03763 |
| Fowler, Dwayne K. ; Fowler, Dwayne Keith | 16-05161 |
| Fractional Real Estate Advisors, LLC | 13-5367 |
| | 13-05367 |
| Francisco Ramirez Santos | 13-02791 |
| | 13-2791 |
| | 16-04715 |
| Freedman, Zachary C. Firedman, Zachary C. | 13-01001 |
| Freedom Bank of America | 13-5469 |
| | 13-05469 |
| Freeport 860, LLC d/b/a Hammock Bay | 13-02300 |
| | 13-02300 |
| | 13-02376 |
| | 16-03945 |
| Freeport Properties South LLC | 13-05147 |
| | 16-06218 |
| Freeport Shipbuilding Group, Inc. | 13-02277 |
| Freeport Tenn, LLC | 16-05024 |
| Frew, John A | 16-05162 |
| Frew, Susie W. | 16-05162 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Fritz Holdings, LLC | 13-00891 |
| Frogland USA, LLC | 13-01869 |
| | 13-05144 |
| From Hearon Photography | 16-05650 |
| | 12-00988 |
| | 13-05370 |
| Frost, Lawrence N III; | 13-5370 |
| Frost, Lawrence N. III, Dr. | 16-05546 |
| | 10-04225 |
| Frye, Michael | 16-05915 |
| | 13-00132 |
| Full Metal Roofing, Inc | 13-02595 |
| Fulton Harbor Bait Stand | 16-06175 |
| Furlong, Kathryn L | 16-05165 |
| Furlong, Lawrence J | 16-05165 |
| Furniture Leasing Corporation | 13-01354 |
| G Marine, Inc. | 13-01396 |
| G.W.B. Enterprises, Inc. d/b/a Richard's Conoco | 13-01402 |
| Gabbett, Linda | 13-01575 |
| Gabbett, Ronald | 13-01575 |
| | 13-02803 |
| Gaile, Belinda H. | 16-06117 |
| | 13-02218 |
| Gaines Title Inc. | 13-02246 |
| | 13-02791 |
| | 13-2791 |
| Galeno Fernandez, Jorge | 16-06261 |
| | 13-02791 |
| | 13-2791 |
| Galeno Fernandez, Pedro | 16-06269 |
| | 13-1727 |
| | 13-01727 |
| Galjour, Kim | 16-6027 |
| | 10-1245 |
| | 10-01245 |
| | 11-00715 |
| | 13-737 |
| | 13-00737 |
| Gallardo, Wilfred G. Jr. | 16-03834 |
| | 10-1245 |
| | 10-01245 |
| | 13-00786 |
| Galliano, Joseph W. Sr. | 16-03846 |
| | 10-1245 |
| | 10-01245 |
| | 13-00786 |
| Galliano, Linda | 16-03846 |
| | 13-02965 |
| Galveston Seawall Motel, Ltd | 14-00331 |
| Galveston.com & Company Inc. | 13-02952 |
| | 12-01484 |
| Game Palace, Inc. | 16-03812 |
| | 13-02791 |
| | 13-2791 |
| Garcia Segura, Alexis | 16-04945 |
| Garcia Shrimp Co.; | 10-04216 |
| Garcia Shrimping Co. | 16-04979 |
| Garcia, J. Carmen | 16-05561 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-02791 |
| | 13-2791 |
| Garcia, Omar | 16-06309 |
| | 10-04235 |
| Garcia, Rafael | 16-05994 |
| | 10-04235 |
| Garcia, Ubaldo | 16-05989 |
| Gardes Energy Services, Inc. | 15-01153 |
| Garraway, Vibert | 16-05658 |
| | 14-01846 |
| Gartoucies, Clarence A. | 14-01846 |
| Gary Howard Seafood, Inc. | 13-00877 |
| Garza, Michael | 16-05022 |
| | 10-04214 |
| Gasca, Jose L. | 16-05648 |
| Gaspard, Marvin | 16-07265 |
| Gates, Anthony Joseph | 13-01831 |
| Gator Equipment Rentals of Fourchon LLC | 16-03686 |
| Gator Equipment Rentals of Iberia, LLC | 16-03687 |
| Gator Equipment Rentals, LLC | 16-03685 |
| Gautreaux, Scott David | 13-01426 |
| Gaynel J. Martin Insurance, Inc. | 13-01929 |
| | 12-01005 |
| Gelinas, Shannon | 13-02777 |
| General Machinery Company, Inc. | 16-05606 |
| Genghiz Khan Restaurant Inc. | 13-02932 |
| | 13-00728 |
| Gennarelli, Jeanne | 13-00728 |
| | 13-02791 |
| | 13-2791 |
| Genofanes Olan De La Cruz | 16-04893 |
| Gentili, David Mark | 16-05032 |
| | 13-2791 |
| George de La Cruz Morales | 16-04947 |
| | 13-02791 |
| | 13-2791 |
| George Vicente De Dios | 16-04911 |
| | 13-00850 |
| George, Pamela L. | 13-00850 |
| George's Watersports, Inc. | 13-02278 |
| | 13-5367 |
| | 13-05367 |
| Georgia Assn of Physicians Assistants Inc. | 16-05976 |
| | 13-01097 |
| Gerard Letet Welding | 13-01097 |
| Get it Done Services, LLC | 16-05744 |
| GET IT TOGETHER LLC | 16-05629 |
| Get It Together | 11-00363 |
| Get It Together, LLC | 16-05629 |
| Giambra, Charles J. | 16-05031 |
| | 13-00902 |
| Gibbs, Melissa | 13-00902 |
| Gibson Electric Motor, Sales & Service, Inc. | 13-01849 |
| Gibson, Josh Ryan | 13-02420 |
| Gieder, John | 16-05917 |
| Gilbreath, Janice | 13-05084 |
| | 11-00363 |
| Ginny's | 16-05608 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-05370 |
| | 13-05371 |
| Glass, Delmer | 16-03706 |
| | 13-00257 |
| Glaze, Sharon M. | 13-03020 |
| Glendinning, James | 16-04747 |
| | 13-5367 |
| Glick, Jacob | 13-05367 |
| Glick, Lane D I. | 13-5367 |
| Global Eco Modular Systems, LLC ("GEMS") | 16-03892 |
| Global Sales Agency, Inc. | 13-01078 |
| | 12-01484 |
| Global Southern, LLC | 16-05724 |
| Gloria Cruz, LLC; | |
| Gloria Cruz, L.L.C. | 16-04958 |
| Godwin, Julian Roy | 16-05169 |
| Godwin, Sara ; | |
| Godwin, Sara Beth | 16-05169 |
| Golden Seafood. Inc | 16-05977 |
| | 13-5367 |
| Goller, Didier | 13-05367 |
| | 13-02791 |
| | 13-2791 |
| Gomez, Ringo | 16-04623 |
| Gondrella, Frederick | 13-02803 |
| | 13-02803 |
| Gondrella, Jeannine | 16-06213 |
| | 13-01439 |
| | 13-1439 |
| Gonsalves, Andy G. | 16-06369 |
| Gonzales Electrical Systems, LLC | 16-05609 |
| | 13-02791 |
| | 13-2791 |
| Gonzalez Hermida, Ricardo Luis | 16-04941 |
| | 13-02791 |
| | 13-2791 |
| Gonzalez Juarez, Edilia | 16-04938 |
| | 12-2791 |
| | 13-02791 |
| | 13-2791 |
| Gonzalez Zamudio, Silvia | 16-04732 |
| Gonzalez, Jesse James | |
| Gonzalez, Juan Carlos | 16-05990 |
| | 13-2791 |
| GONZALEZ, LAZARO | 16-07522 |
| Goodman, Wendell Louis | 16-05521 |
| Gooler, Jarrel P. | |
| Gore, Woody | 16-04064 |
| Gorta, Rob | 16-04076 |
| | 13-02791 |
| Gould, Miles | 16-06326 |
| Gounares, Bethany | 13-01560 |
| Gourgues, Lori L. | 16-04833 |
| GPI AL-N, Inc. d/b/a Pat Peck Nissan; | |
| GPS-MS-N, Inc. d/b/a Pat Peck Nissan Mobille | 16-04794 |
| GPI-MS-H, Inc d/b/a Pat Peck Honda; | |
| GPI MS-H, Inc. | 16-04927 |
| GPI-MS-N Inc,. d/b/a Pat Peck Nissan Gulfport; | |
| GPI-MS-N, Inc d/b/a Pat Peck Nissan | 16-04987 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| GPI-MS-SK, Inc d/b/a Pat Peck Kia; | |
| GPI MS-SK, Inc. dba Pat Peck Kia | 16-05147 |
| | 13-02246 |
| Graham Fisheries, Inc | 13-02258 |
| GRAHAM SHRIMP COMPANY, INC. | 13-02246 |
| | 10-1245 |
| | 10-01245 |
| Grand Terre Plantation, L.L.C. | 13-00786 |
| Grande Centre Properties, LLC | 10-01245 |
| | 13-00133 |
| Grandman, Inc | 16-07395 |
| Graves, Caroline | 13-02260 |
| | 13-06009 |
| Graves, Lakenya | 13-06010 |
| Gray Construction | 13-01679 |
| | 13-02347 |
| | 16-03902 |
| Gray, Morris | 16-03902 |
| Great Southern Dredging, Inc. | 13-01732 |
| | 12-01484 |
| | 13-5370 |
| Green Acres Development, LLC | 16-03959 |
| Green Bay Developers | 16-05836 |
| Green, Christopher Alan ; | 12-02338 |
| Green, Christopher Allen | 16-04578 |
| Green, Christopher R | 16-05028 |
| Green, Mildred H | 16-05543 |
| Green, Sharon H | 16-05028 |
| | 13-02376 |
| | 16-03762 |
| Greenfield Partners | 16-03762 |
| GreenStar Corporation | 16-04882 |
| Gregg Arnold d/b/a Fish in the Land of Giants | 16-05818 |
| Grey Goose Services, Inc. | 16-05138 |
| | 13-01103 |
| Griffin, Edward Roy | 13-01103 |
| Griffith, James S. Jr. | 16-04778 |
| | 13-05370 |
| | 13-5370 |
| Griffith, Kayce Lynn | 16-04863 |
| Griggs, Odell | 16-05638 |
| Grillo, Vincent | 16-04086 |
| Grinier, Ernest | 16-05637 |
| Grits Gresham Shooting Club, Inc., Natch. Sportsman Assoc.] | 16-03857 |
| | 13-01870 |
| Groark, Julie C. | 16-06271 |
| Groomer Seafood, Inc.; | 10-04242 |
| Groomer Seafood of San Antonio, Inc. | 16-04915 |
| Gros, Kenneth | 16-04500 |
| Group 1 FL Holdings, Inc. d/b/a World Ford Pensacola | 16-05424 |
| Groves, Donald | 16-05029 |
| | 13-02791 |
| | 13-2791 |
| Grupo Medpa, S.C. de R.L. de M.I. | 16-04482 |
| | 11-000318 |
| Grupo Turistico Tamaulipas S.A. de C.V. | 11-01055 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-02791 |
| | 13-2791 |
| GTE St. Pete Beach, LLC | 16-06281 |
| | 10-04220 |
| Guajardo, Julio | 16-05909 |
| Guarjardo, Jeffery ; | 10-04220 |
| Guajardo, Jeffrey | 16-04895 |
| | 13-02546 |
| Guess, Connie C. | 16-03889 |
| | 13-02339 |
| Guest, Margaret | 16-03886 |
| Guest, Tom ; | 13-02339 |
| Guest, Thomas | 16-03886 |
| Gugliotta, Gina | 13-00964 |
| Gugliotta, Tia | 13-00964 |
| Guido Investments, LLC | 13-01067 |
| | 13-01390 |
| Guidry, Michael C. | 13-01390 |
| Guidry, Ulysses d/b/a Hot Shot Truck Rentals | 13-01127 |
| | 13-01471 |
| GULF COAST AGRICULTURE & SEAFOOD | 16-05782 |
| Gulf Coast Bank and Trust Company | 16-03929 |
| | 13-02369 |
| | 16-02851 |
| Gulf Coast Condos, LLC | 16-03851 |
| Gulf Coast Crew Boats LLP | 13-05146 |
| Gulf Coast Entertainment, LLC | 13-02121 |
| Gulf Coast Motor Sales, Inc. d/b/a Palmers Airport | 13-02246 |
| Toyota | 13-02479 |
| Gulf Coast Oysters, Inc. | 13-01664 |
| | 13-5367 |
| Gulf Coast Restaurants Inc. d/b/a Giuseppis Wharf | 13-05367 |
| Inc. | 16-05882 |
| Gulf Coast Restaurants, Inc. D/B/A Giuseppis Wharf, | 13-5367 |
| Inc. | 16-05882 |
| Gulf Copper & Manufacturing Corp. | 16-03930 |
| Gulf Crown Seafood, Inc. | 10-01344 |
| Gulf Fish Inc; | 13-01471 |
| Gulf Fish, Inc. | 16-05508 |
| Gulf Grove, LP | 13-02074 |
| Gulf Health Hospitals, Inc. d/b/a Thomas Hospital | 16-06467 |
| Gulf Highlands Development, LLC; | |
| Gulf Highlands LLC | 13-02293 |
| Gulf Hydraulics and Pneumatics, Inc. | 13-01851 |
| | 13-01286 |
| Gulf Marine Institute of Technology | 13-02186 |
| Gulf of Mexico Reef Fish Shareholders' Alliance | 13-02956 |
| Gulf Point Real Estate, LLC | 13-01982 |
| | 13-02246 |
| Gulf Pride Enterprises | 13-02279 |
| | 13-02246 |
| Gulf Sand and Gravel, Inc. d/b/a ENCO Dredging | 13-06554 |
| | 13-05365 |
| Gulf Shore Hospitality LLC | 16-06379 |
| Gulf Shores Multifamily Partners, Ltd. | 16-05036 |
| | 10-02675 |
| Gulf Shores Sea Products, Inc. | 13-00819 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Gulf States Marine | 13-01974 |
| | 13-01439 |
| | 13-01439 |
| Gunter, William D. | 16-05549 |
| Gutierrez, Eloy | 16-05671 |
| Gutierrez, Modesto S. Jr. | 16-06230 |
| | 13-02791 |
| | 13-2791 |
| Gutierrez, Noe | 16-04629 |
| Guzman, Felix | 16-05254 |
| | 13-02791 |
| | 13-2791 |
| GVW Development, Inc | 16-06242 |
| Haan, Darryl | 16-05618 |
| Hail, Gene W. | 16-03924 |
| Haire's Creole Fish & Shrimp | 13-00996 |
| Haire's Gulf Shrimp Restaurant | 13-00999 |
| Hall, Jo A. | 16-05548 |
| Hall's Seafood and Catfish Restaurant | 16-05033 |
| | 13-01986 |
| Halo Equipment Rental, LLC | 13-01986 |
| Halo Inspection | 13-01990 |
| | 13-00835 |
| Hamann, David C. | 13-00835 |
| | 10-1245 |
| | 10-01245 |
| | 13-00786 |
| Hamburger, Nancy | 16-03841 |
| | 10-1245 |
| | 10-01245 |
| | 13-00786 |
| Hamburger, Paul | 16-03841 |
| Hamilton, Sonya T | 16-05129 |
| Hammer Management, Inc. d/b/a Neon Moon | 16-04087 |
| | 10-02660 |
| Handsome Crab, Inc. | 13-00914 |
| Hanh V. Phan | 16-03956 |
| Hanley, Heidy M | 16-05172 |
| Hanuman Corp. / Super 8 Motel [Manvel, TX]; Hanuman, Inc. d/b/a/ Super 8 Motel | 13-02149 |
| Happy Hooker Charter | 16-05361 |
| Happy Hooker Charters | 16-05232 |
| | 13-1938 |
| Harbor Seafood and Oyster Bar @ Cypress Cove | 13-2045 |
| Harbor Vista Properties | 16-04981 |
| | 14-01872 |
| Harborwalk Two,, LLC d/b/a Poppy's Dancin' Iguana | 14-01872 |
| Harbour House Crabs | 13-01980 |
| Harcros Chemicals, Inc. | 16-05881 |
| Harrell, James Guy Jr. | 13-01199 |
| | 10-04216 |
| Harrington Seafoods, Inc. | 16-04968 |
| Harris Builders, LLC | 16-05451 |
| Harris Crab House | 13-00861 |
| Harris Seafood Company, LLC | 13-00864 |
| | 13-00133 |
| Harris, Lora | 13-02596 |
| | 13-02460 |
| Harris, Virgil | 13-02460 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Harrison, Suzann R. | 16-05177 |
| Harry, Ryan C. | 13-05371 |
|  | 16-03878 |
| Harter, David | 13-02023 |
|  | 13-02023 |
| Harvey GM, LLC d/b/a Don Buick GMC; | 16-02943 |
|  | 16-05639 |
| Harvill, Karolyn M. | 16-05181 |
| Hattie Marine Services, LLC | 13-05371 |
|  | 13-5371 |
|  | 16-03868 |
| Hawthorne, Willie | 16-06255 |
|  | 16-6255 |
| Hayden, Hugh | 13-1727 |
|  | 13-01727 |
|  | 16-6106 |
|  | 16-06106 |
| Hayes, Michael | 16-05485 |
| Hayward, Albert | 13-01486 |
|  | 13-01486 |
| Hazelrig, Lynn S. | 16-05184 |
| Hazelrig, William C. | 16-05184 |
| Head (H/M) II, LLC | 13-02217 |
| Head Companies, LLC | 13-02280 |
| Heathcock, Walter Joseph | 13-01692 |
|  | 13-01692 |
| Heavenly Hands Cleaning | 16-05466 |
| Hebert, Ted Mark | 13-00839 |
|  | 13-00839 |
| Heberto Camara Sanz | 13-02791 |
|  | 13-2791 |
|  | 16-04635 |
| Hector Ramos | 10-04220 |
|  | 16-05384 |
| Heffernan Holland Morgan Architecture, P.A. | 16-05763 |
| Heigle, Kevin Gerard | 16-03805 |
| Henderson, Bob | 13-02282 |
| Henderson, John | 13-02282 |
| Henderson, Melanie | 13-02282 |
| Henderson, Richard | 13-02282 |
| Henry, Earl  Jr. | 13-00817 |
|  | 13-00817 |
| HENSHAW, BOBBY | 13-01483 |
|  | 16-05450 |
| Herbert S. Hiller Corporation | 16-05764 |
| Herbott, Dave Barr | 13-01739 |
|  | 16-06282 |
| Herd, Clara | 13-5367 |
|  | 13-05367 |
| Hermosa Cruz, L.L.C.; |  |
| Hermosa Cruz, LLC | 16-04960 |
| Hernaez, Ben | 16-05640 |
| Hernandez Hernandea, Maria del Carmen | 13-02791 |
|  | 13-2791 |
|  | 16-04935 |
| Hernandez, Ernest | 11-00363 |
|  | 16-04959 |
| HERNANDEZ, ROMAN | 13-2791 |
|  | 16-04725 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 10-04214 |
| Hernandez, Ruben | 16-05148 |
| | 13-05144 |
| Hernando Employment & Training Association | 16-05700 |
| | 13-02791 |
| | 13-2791 |
| Herrera Novelo, Miguel Angel | 16-06319 |
| | 13-05370 |
| | 13-5370 |
| Herrera, Carolyn | 16-04884 |
| | 13-02791 |
| | 13-2791 |
| Herrera, Maria | 16-05175 |
| | 13-05370 |
| | 13-5370 |
| Herrera, Michael | 16-04884 |
| | 10-04220 |
| Herrera, Teodulo | 16-06184 |
| | 13-5367 |
| Hershberger, Timothy | 13-05367 |
| Hess, Shawn A. | 15-01427 |
| Hewett, Marion Wayne | 13-01852 |
| HGGB, LLC | 13-02197 |
| HI TECH Energy Systems | 16-04982 |
| Hickman, John | 16-05187 |
| Hickman, Lori | 16-05187 |
| HIGGINBOTHAM, CAROLINE | 13-00679 |
| | 12-01484 |
| High Tide Development, LLC | 16-03759 |
| | 12-02194 |
| Hi-Liner Fishing Gear and Tackle, Inc. | 16-04555 |
| Hiller Offshore Services, Inc. | 16-05767 |
| Hiller Products, Inc. | 16-05875 |
| Hilyer, William David | 16-05191 |
| Hinds & Kerschner Construction, LLC | 10-04225 |
| Hinds & Kerschner Construction LLC | 16-06125 |
| | 13-02791 |
| | 13-2791 |
| Hinojosa, Hernina | 16-06311 |
| Hit Sum to Me, LLC | 16-04709 |
| Hi-Tech Commercial Contractors, LLC | 16-07399 |
| | 13-00680 |
| Hoban, Deborah | 13-00680 |
| Hohnadell, Gale Robert | 13-01439 |
| Hohnadell, Gale | 13-02389 |
| Holcomb Grocery | 16-06226 |
| Holderman, Robert | 16-05551 |
| Holiday Sales and Rentals | 16-04836 |
| | 13-1177 |
| Holt, Gregory F. | 13-01177 |
| | 13-1183 |
| Holt, John F. | 13-01183 |
| | 10-04225 |
| Holtrey, George | 16-04980 |
| | 13-00134 |
| Holyfield, Joyce W. | 13-02597 |
| | 13-00145 |
| Holyfield, Sidney Marshall | 13-02608 |
| Home Protection Systems, Inc. | 16-04787 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 12-01484 |
| Honaker Automotive, LLC | 16-04656 |
| Honkers, Inc. | 16-05375 |
| Hook-N-Line Map Company, Inc. | 13-01775 |
| Hookup and Pipeline Construction, Inc. | 13-02172 |
| | 13-01741 |
| Hornbeck Offshore Operators, LLC | 16-05095 |
| Hornbeck Offshore Rigging Services and Equipment, | 13-01741 |
| LLC | 16-05101 |
| | 13-01741 |
| | 16-05108 |
| Hornbeck Offshore Services, LLC | 16-05109 |
| | 13-01741 |
| Hornbeck Offshore Specialty Services, LLC | 16-05114 |
| | 13-01741 |
| Hornbeck Offshore Transportation, LLC | 16-05118 |
| Horner, Ashley Elizabeth | 16-05749 |
| Horton Family Limited Partnership | 16-05193 |
| Horton, Lynn | 16-05555 |
| Horton, Rex | 16-05555 |
| | 13-01741 |
| HOS IV, LLC | 16-05124 |
| | 13-01741 |
| Hos Port, II, LLC | 16-05130 |
| | 13-01741 |
| Hos Port, LLC | 16-05128 |
| Hoss, John | 16-05991 |
| Hot and Spicy Catering | 16-04986 |
| Houston Carton, Inc | 13-02348 |
| | 13-01471 |
| HOUSTON SEAFOOD COMPANY LTD | 16-05728 |
| | 13-02546 |
| Howard, Alan | 16-03897 |
| | 13-00708 |
| Howard, Michael | 13-00708 |
| Howard, Thomas J. ; | 10-04225 |
| Howard, Thomas | 16-04970 |
| | 13-00681 |
| Hua, Yu | 13-00681 |
| | 13-1161 |
| Hub Energy Services, Inc. | 13-01161 |
| Hudson Holding Company, LLC d/b/a Lakewood | |
| Travel Park | 13-02929 |
| Hughes, Jeb | 13-02292 |
| HUGHES, KAREN | 13-02292 |
| Hults, Jean | 13-02012 |
| | 13-02038 |
| | 16-06347 |
| Hung Manh Nguyen | 16-06352 |
| Hung Thanh Phan | 16-06161 |
| | 13-1169 |
| | 13-01169 |
| Hunt, George | 16-06105 |
| Hunter, Eric Gaston | 16-06203 |
| Hunters Ridge Properties, LLC | 13-04705 |
| Hutcheson Enterprises, Inc | 13-00966 |
| Hydra Service, Inc. | 16-05876 |
| | 13-02246 |
| Hy-Grade Valve, Inc. | 13-05240 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| IBC, LGC; | 10-04216 |
| IBC, Inc. | 16-04988 |
| Ieracitano, Cathy L. | 16-05563 |
| Ieracitano, Joseph Paul | 16-05563 |
| | 13-1095 |
| Illg, Caroline | 13-02613 |
| Illg, Carolyn | 13-2613 |
| | 10-02116 |
| Imaex Trading Company | 13-02344 |
| | 11-01114 |
| Imperial Trading Company, LLC | 13-02137 |
| | 10-04216 |
| Independent Fish Company, Inc. | 16-04951 |
| India 4 U, LLC | 13-02391 |
| INDIAN BEACH VENTURES LLC | 16-04145 |
| Industrial Diesel Service, LLC | 13-01597 |
| Industrial Valve Sales & Service, Inc. | 16-05877 |
| | 13-6008 |
| | 13-06009 |
| | 13-06010 |
| Infinity Blu Development Group, LLC | 16-06303 |
| | 13-5367 |
| Infinity Blu Development, LLC | 16-06303 |
| Infirmary West System | 16-06457 |
| Infofax Investigative and Information Services | 16-05368 |
| Inland Fresh Seafood Corp. of America, Inc. | 13-02065 |
| Inn at Dauphin Island, LLC | 13-02265 |
| Innovations Federal Credit Union | 16-06049 |
| Integrated Electronic Technologies, Inc. | 16-05879 |
| | 13-01471 |
| Integrated Machine Works Holding Company | 16-06112 |
| Integrity Auto Solutions, Inc. | 16-05917 |
| INTERCOASTAL COATING SYSTEMS, INC | 16-04128 |
| | 13-02180 |
| Interim Land Co. Inc. | 13-02246 |
| International Assurance- Baldwin County, Inc. | 13-01238 |
| International Assurance Inc. | 13-01238 |
| | 13-02791 |
| | 13-2791 |
| International Capital Properties, Inc | 16-05948 |
| | 13-01471 |
| International Oceanic Enterprises Inc | 16-05732 |
| InterNav Surveys Group, LLC | 13-00972 |
| Intimidator Sportfishing Inc. | 13-01649 |
| Investment Group 1, LLC | 13-01333 |
| Ippolito, Mark Anthony | 11-00873 |
| | 13-02791 |
| | 13-2791 |
| Irbin Parra Andrade | 16-04896 |
| Irene Harris Family, LLC | 16-04710 |
| Iris Fetterman Klein | 13-02370 |
| | 13-02791 |
| | 13-2791 |
| Isidro Carbonell | 16-05320 |
| Island Insurance Agency, Inc. | 13-00886 |
| Island Realty Corporation | 16-05861 |
| Ismail, Ahmad T. | 16-05054 |
| Ives Realty LLC | 16-05635 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| J & C Reds, Inc.; | 10-04216 |
| J & C Reds | 16-04954 |
| J & K Investments of Mississippi | 13-06650 |
| J & M Boat Rental Inc.; | |
| J&M Boat Rentals, LLC | 10-01747 |
| J & M Industries, Inc. | 16-03795 |
| J A V A LLC | 13-02894 |
| J and J Custom Tile Installation, Inc.; | 11-00363 |
| J & J Custom Tile Installation, Inc. | 16-05249 |
| | 13-05365 |
| J Peaceful LC | 16-06391 |
| | 13-02246 |
| J&J Oil Company, Inc. | 13-02264 |
| J&N Properties, LLC; | |
| J & N Properties, LLC | 13-02478 |
| J. Shemper Seafood | 13-01690 |
| J.A. Milliken & Company, Inc. | 13-4955 |
| J.C. Duke & Associates General Contractors, Inc. | 13-02291 |
| J.H. Wright & Associates, Inc. | 16-05866 |
| | 13-00135 |
| J.L. Excavations & Fill Services, LLC | 13-02598 |
| J.S. Bailey, Inc. | 13-06280 |
| | 10-04237 |
| J3DE, LP d/b/a Ciao Bello | 16-05554 |
| Jackson, Ambrose | 16-04502 |
| Jackson, Cardell | 16-05662 |
| Jackson, Gregory | 16-06165 |
| | 13-00955 |
| Jackson, Marilyn G. | 13-00955 |
| Jackson, Patrick | 16-06371 |
| | 10-1245 |
| | 11-00715 |
| | 13-737 |
| | 16-03838 |
| JACOBS, DARLEEN | 16-03839 |
| JaDonCo, Inc. | 16-04060 |
| | 13-02791 |
| | 13-2791 |
| Jaime, Julianna | 16-05180 |
| James A. Pigneri Consulting | 16-05422 |
| James, Angela | 13-02292 |
| JAMES, TIMOTHY | 13-02292 |
| Jamin, LLC | 16-04822 |
| | 13-00605 |
| Jan Michael Waddle (Sole Proprietor) | 16-04083 |
| | 13-01439 |
| | 13-01439 |
| Jane Araguel, PA | 16-05526 |
| Jani-King of New Orleans | 16-06038 |
| | 13-02791 |
| | 13-2791 |
| Jankowski, Melody | 16-06183 |
| Jarmusz, Joseph D. | 16-05197 |
| Jarmusz, Kathaine S. | 16-05197 |
| Jason Cox | 16-04851 |
| Jasper, Karen L. | 16-05198 |
| Jaubert, Christine | 13-01933 |
| JAUBERT, JOSEPH | 13-01933 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-02246 |
| Jay, Frances | 13-02455 |
| Jaz-Tek Services, LLC | 13-00895 |
| | 11-01053 |
| | 13-6008and13-6009 |
| | 13-06009 |
| JBS Packing Company | 16-06186 |
| JCE Commercial Properties, Inc. | 13-02074 |
| | 13-02974 |
| JDF Landing, Inc. | 13-2974 |
| JDS Oyster Farm, LLC | 13-02286 |
| Jefferson Propeller Repair & Sales, Inc. | 16-03697 |
| | 13-05140 |
| Jeffrey B. Cannon d/b/a Rock Island Seafood | 16-05900 |
| JEL Investments III LLC | 13-01835 |
| | 11-00363 |
| Jemison, Vincent | 16-06035 |
| | 13-01471 |
| Jensen Packing Seafood Co., Inc | 16-05504 |
| | 13-01471 |
| Jensen Tuna, Inc | 16-05493 |
| Jensen, Jack (and Cindy) C. Jr. | 13-01667 |
| | 11-00911 |
| | 13-06009 |
| Jesco Construction Corporation of Delaware | 13-06010 |
| Jim Harris & Associates | 16-05064 |
| | 13-01836 |
| Jimarge Investments, Inc. | 13-01839 |
| Jimenez, Hector | 16-05248 |
| Jimmy Rouse d/b/a Miss Peggy; | |
| Jimmy Rouse d/b/a Golden Eagle | 16-05760 |
| | 13-00739 |
| Jin, Shanyu | 13-00739 |
| JIT Industries, Inc. | 16-05867 |
| JJ McDonnell Co. | 13-02345 |
| | 13-00905 |
| JKBK Inc. d/b/a Kelley's Country Cookin' | 13-00905 |
| JM Prout Real Estate Investments, LLC | 16-05201 |
| JMP Investment Fund, LLP | 16-07144 |
| JMW, Inc. | 16-04779 |
| Joe Monani Fish Co., Inc | 13-04935 |
| | 11-00363 |
| Joe Rugs Water Adventures | 16-05298 |
| John C. Ellis, III d/b/a Blue Water Bay Resort & Casino Development | 13-02074 |
| John Nelson | 13-00871 |
| John R. Denton Revocable Living Trust | 16-05520 |
| | 13-02791 |
| | 13-2791 |
| John Reaves Real Estate, Inc | 16-06237 |
| John Shadowwolf d/b/a Neshoba Enterprises | 16-05086 |
| | 13-05140 |
| Johnny Pastrami's, LLC | 16-05683 |
| | 10-1245 |
| | 10-01245 |
| | 13-00786 |
| Johnson, Barry  Sr. | 16-03820 |
| Johnson, Bolley L. | 16-05204 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-00136 |
| Johnson, Casey | 13-02599 |
| | 10-1245 |
| | 10-01245 |
| | 13-00786 |
| Johnson, Cornelius  Jr. | 16-03828 |
| | 10-1245 |
| | 10-01245 |
| | 13-00786 |
| Johnson, Gilbert  Sr. | 16-03831 |
| Johnson, Judy M. | 16-05204 |
| Johnson, Rizza S. | 16-05206 |
| Johnson, William S. | 16-05206 |
| Johnston, Charles | 16-05386 |
| Jones, Alfred B. | 16-05678 |
| Jones, Deborah Ann ; | |
| Jones, Debra | 13-02289 |
| | 13-05370 |
| Jones, Monica | 13-5370 |
| | 13-05371 |
| Jones, Paul | 13-5370 |
| Jones, Randall | 13-02289 |
| | 13-02221 |
| Jones, Sammie | 16-07387 |
| Jordan Pile Driving, Inc. | 16-06102 |
| | 13-02791 |
| | 13-2791 |
| Jorge de la Cruz Ventura | 16-04946 |
| Jose Agusto Diaz Gonzalez | 13-2791 |
| | 13-02791 |
| | 13-2791 |
| Jose Antonio Cano Barroso | 16-04622 |
| | 13-02791 |
| | 13-2791 |
| Jose Vallejo | 16-04703 |
| | 13-2791 |
| Josefa Ortiz Dominguez | 16-04929 |
| Joseph Fetterman | 13-02370 |
| Joseph, Christine Marie Armant | |
| Joseph, Christine Marie | |
| Josh & Jake, Inc | 16-07386 |
| Joya Cruz, L.L.C.; | |
| Joya Cruz, LLC | 16-04963 |
| | 13-02791 |
| | 13-2791 |
| Joyner, Lee | 16-05936 |
| | 13-01739 |
| JRB of Bay County, Inc. | 16-06266 |
| JSD's Boardwalk Grill and Sports Bar LLC | 13-00883 |
| Jsoco, LLC | 11-02888 |
| JTTC Investments Alabama, LLC | 13-01696 |
| | 13-2791 |
| Juan Luis Hernandez De La Cruz | 16-04624 |
| Junior's Fish Market, Inc. | 13-00880 |
| | 13-6008 |
| | 13-06009 |
| | 13-06010 |
| | 13-06651 |
| Just Like New Overspray Management Inc | 16-06327 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-01439 |
| | 16-05041 |
| Justice Group, LLC | 16-05050 |
| JWWTEW, LLC | 13-02481 |
| | 13-01717 |
| K&W Leasing, LLC | 16-05974 |
| Kaehlert, Michael | 16-05497 |
| Kahala Development, LP | 13-02789 |
| Kajun Crab Trap & Wire, Inc. | 13-02009 |
| Kaliviotis, Inc. d/b/a Skippers Seafood | 16-04964 |
| | 13-05370 |
| Kane, Janice | 16-03894 |
| | 13cv02376 |
| | 13-02376 |
| Kanive, Edward | 16-03852 |
| Karampelas Seafod[sic] Trading | 16-04079 |
| | 12-01483 |
| Kathy Greenberg | 16-04678 |
| Kathy Nguyen | 16-05904 |
| | 11-00363 |
| K-Broughton Trucking | 16-05355 |
| KD'S OCEANS & REEFS AQUARIUM, INC. | 16-05619 |
| KD's Oceans and Reefs Aquarium, Inc. | 16-05619 |
| Keegan, Michael Charles | 13-00189 |
| Kelley Construction Group, Inc. | 13-00865 |
| Kemp, Robert | |
| Kendall, Karen G. | 16-05211 |
| Kennedy, Marie Charlene | 16-07403 |
| Kenney, Derek Andrew | 16-04505 |
| | 13-02613 |
| | 13-1095 |
| | 13-2613 |
| Kenny Wards, LLC | 16-06153 |
| | 13-02019 |
| Kermish, Geoffrey | 13-02019 |
| Kerner, William Dolan ; | 13-02085 |
| Kerner, Willie | 13-02085 |
| | 13-05144 |
| Kevico Enterprises, Inc. | 16-05644 |
| Key West Fresh Frozen, LLC | 13-01630 |
| Key West Mad Hatter | 16-05503 |
| Kibbe & Co Inc d/b/a Farm Raised Clams of SWFLA; | |
| Kibbe & Company, Inc. | 13-02677 |
| Kidder, Mark | 16-05916 |
| Kimbreaux Trading, Inc. | 13-01240 |
| Kimbrough, Carson | 13-02242 |
| Kincade, Edward Eugene Jr. | 16-05377 |
| | 13-05370 |
| | 13-5370 |
| | 13-5371 |
| King, Hugh | 16-04588 |
| Klein, Michael A. | 16-04498 |
| | 13-04819 |
| Klyce Enterprises, Inc. | 16-06178 |
| Knight, Carla C. | 12-02897 |
| Knight, David T. | 12-02897 |
| Knotts, Jodi | 13-00964 |
| Knowles, Tiffany Anne | 16-05748 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-05779 |
| Kozy MHP, LLC | 16-04062 |
| | 12-5370 |
| | 13-05370 |
| | 13-5370 |
| | 16-03635 |
| Kristin Lee, Inc. | 16-03746 |
| | 13-00685 |
| Ku, Shiu | 13-00685 |
| | 13-00700 |
| Ku, Shun | 13-00700 |
| KUNIT, EUGENE | 16-05692 |
| | 10-1245 |
| | 10-01245 |
| | 11-00715 |
| | 13-737 |
| | 13-00737 |
| | 13-00786 |
| Kurka, Mark | 16-03837 |
| | 10-1245 |
| | 10-01245 |
| | 11-00715 |
| | 13-737 |
| | 13-00737 |
| | 13-00786 |
| Kurka, Michelle | 16-03837 |
| Kuwica, Sandra Lee | 13-02246 |
| KVS Development, LLC | 16-05336 |
| | 13-00842 |
| L & F Homes and Development, LLC | 16-03905 |
| | 13-5367 |
| | 13-06009 |
| | 13-06010 |
| L & L Glick Ltd. Partnership | 16-06303 |
| L & M MEK, Inc. | 16-04817 |
| | 10-04216 |
| L & O Trawlers, Inc. | 16-06024 |
| L ORANGE VENTURES | 16-04153 |
| L&L Ironworks, LLC | 16-05868 |
| L.D. Amory, Co. Inc. | 13-001855 |
| LA Boilers, Inc.; | 13-01471 |
| LA Bollers, Seafood, Inc. | 16-05753 |
| | 13-02791 |
| La Palma Restaurant; | 13-2791 |
| Restaurante/Bar La Palma | 16-06301 |
| | 13-05144 |
| La Roux Spoon, LLC | 16-05693 |
| | 10-04224 |
| La Spiagga LLC | 16-05552 |
| LA Vista PK LLC | 16-03824 |
| Ladner, Bunni J. | 16-03927 |
| | 10-02675 |
| | 13-00137 |
| Ladner, Keath | 13-01037 |
| Ladner, Shelli J | 16-03929 |
| Ladnier Properties, LLC | 13-02169 |
| Lady Bride, Inc. | 16-05755 |
| Lady Gloria, Inc. | 16-05755 |
| Lady Lisa Inc. | 16-04058 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Lady Luck Bingo, Inc | 16-04231 |
| Lafourche Fuel, LLC | 13-1527 |
|  | 13-01527 |
| Lagarde, Christian | 16-05242 |
| Laguna de Morelas, S.C. de R.L. | 13-02791 |
|  | 13-2791 |
|  | 16-04404 |
| Laguna Y Puerto de Alvarado, S.C. de R.L. | 13-02791 |
|  | 13-2791 |
|  | 16-05233 |
| Lake Mortgage Investors of MS., Inc. | 13-00718 |
| Lakewood Holdings | 13-02948 |
| Lalena, Robert | 13-05147 |
|  | 16-05694 |
| Lambeth, Phillip | 13-02205 |
| LaMer Condominium Association of N.W. Florida Inc. | 10-03093 |
|  | 16-05571 |
| Lamulle Construction, L.L.C. | 13-01146 |
|  | 13-1146 |
|  | 16-04181 |
| Landmark Financial Holding Co | 16-06247 |
| Landry, Brian | 11-00363 |
|  | 16-04848 |
| Landry, Christopher P. | 13-06241 |
| Landscape Workshop, Inc. | 13-02266 |
| Langley-Colonial, LLC | 13-01602 |
| Laplace Glass Works, Inc. | 13-1727 |
|  | 13-01727 |
|  | 16-6051 |
|  | 16-06051 |
| Larose Scrap & Salvage, Inc. | 13-01753 |
| Lartigue, Roger | 12-00347 |
|  | 13-01264 |
|  | 13-02246 |
| Las Ampolas, S.C.L. | 13-02791 |
|  | 13-2791 |
|  | 16-05388 |
| Laughlin, Kathryn | 13-00964 |
| Launa L. Lishamer, P.A. | 13-02927 |
|  | 13-2927 |
|  | 14-02039 |
|  | 14-2039 |
| Lauricella, Kerry | 11-00925 |
|  | 16-06376 |
| Lauricella, Sandra | 11-00925 |
|  | 16-06376 |
| LAURICELLA, SANDRA |  |
| LAURICELLA, KERRY | 16-06376 |
| Lawrence, Henry | 16-04981 |
| Lawson Environmental Services | 12-00740 |
| Lazy Lizard Enterprises, Inc. | 13-02680 |
| Lazzaro, Joseph | 13-00138 |
|  | 13-02601 |
| Le, Huy | 16-05588 |
| Le, Huyen | 16-04049 |
| Le, Nhut Van | 13-02038 |
|  | 16-07414 |
| Le, Quy Van | 13-02038 |
|  | 16-07416 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Leandro Marroquin d/b/a Emmanuel's Auto & Marine | 16-06121 |
| Leblanc, Vincent | 13-01834 |
| LeBrun, Dale | 11-00925 |
| | 16-06351 |
| | 16-06354 |
| Lee Felterman & Associates, L.L.C | 16-03997 |
| Lee, John Ken | 16-05433 |
| Lee, John V. | 10-04225 |
| | 16-05580 |
| Lee, Man Tung | 13-00687 |
| | 13-00687 |
| Lee, Marshall R. | |
| Lee, Schich | 13-00986 |
| | 13-00986 |
| Lee, Willie | 16-06050 |
| LEEVAC Shipyards, LLC n/k/a LEEVAC Shipyards Jennings, LLC | 13-01251 |
| Legacy Trail Bike Shop | 16-05912 |
| Lenton, Joseph | 13-06009 |
| | 13-06010 |
| | 13-6009 |
| | 16-06250 |
| Leobardo Perez Flores | 13-02791 |
| | 13-2791 |
| | 16-04922 |
| Leoncio Santiago Marcelo | 13-02791 |
| | 13-2791 |
| | 16-04616 |
| Lersch, Carol Ann | 16-05575 |
| Lester, Tamara | 13-00853 |
| | 13-00853 |
| Lester, William | 13-00984 |
| | 13-00984 |
| Leveritt, Robert Charles | 13-1169 |
| | 13-01169 |
| | 16-03962 |
| Levy, Stephen | 13-05296 |
| | 13-05296 |
| Lewis, Dudley  III | 13-01717 |
| Lewis, Dudley | 16-06672 |
| L-Head Bait Stand | 16-05771 |
| LHT Services | 16-04074 |
| Li, Jinzhu | 13-01890 |
| | 13-01890 |
| Liaskonis, Cathy N. | 16-05305 |
| Liberty I, LLC | 16-05931 |
| Liem H Nao | 16-05977 |
| Lighthouse Docks, Inc. | 10-04216 |
| | 16-05590 |
| Lighthouse Fisheries, Inc. | 10-04216 |
| | 16-05076 |
| Lilia Guzman Guzman | 13-02791 |
| | 13-2791 |
| | 16-05154 |
| Lilley, John | 11-00363 |
| | 16-05605 |
| Lillie, Kent E. | 16-05214 |
| Lillie, Peggy L | 16-05214 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 10-04220 |
| Linarte, Luis R. | 16-05282 |
| Lince, Carlos T | 14-00030 |
| Linda Cruz, LLC; | |
| Linda Cruz, L.L.C. | 16-04766 |
| | 10-04216 |
| Linda Labin, Inc. | 16-05005 |
| Linda Lou Boat Corp. | 16-04828 |
| | 10-04216 |
| Linda Maria Trawlers, Inc. | 16-05010 |
| Line Dancin Charters | 16-04830 |
| | 10-04216 |
| Linwood Trawlers, Inc. | 16-05155 |
| | 10-04225 |
| Liprie, Anthony | 16-05245 |
| | 13-05147 |
| Liriano, Angelo | 16-05672 |
| Lisa's Cafe of Madeira Beach, Inc. | 15-03218 |
| Little David Gulf Trawler, Inc. | 16-05427 |
| Little Ernie Gulf Trawler, Inc. | 16-05427 |
| Live Oaks Planting Company | 16-06089 |
| LL & T, Inc | 14-0560 |
| Lloyd's Oyster House, Inc. | 13-01842 |
| LMD Transport, Inc. | 13-01652 |
| | 10-04231 |
| Loc Van Nguyen | 16-03955 |
| | 13-02791 |
| | 13-2791 |
| Loggerhead Holdings, Inc. | 16-05952 |
| Long, Barbara | 16-05735 |
| | 13-02791 |
| | 13-2791 |
| Lopez Diaz, Nayeli Rosita | 16-05274 |
| Lopez Palomar, Arnulfo | 16-05681 |
| | 16-06263 |
| Lopez Tellez, Alfonso | 16-6263 |
| | 10-04220 |
| Lopez, Mario | 16-05102 |
| LOPEZ, NANCY | 13-00765 |
| | 13-02791 |
| | 13-2791 |
| Lorente Torruco Dorantes | 16-04621 |
| | 13-02791 |
| | 13-2791 |
| Lorenzo, Antioco | 16-04553 |
| Lori Karian Qualified Personal Residence Trust | 16-05567 |
| Louis McGill | 16-05858 |
| | 10-04225 |
| Louis, Dwayne | 16-05434 |
| | 13-5367 |
| Louis, Ryan | 13-05367 |
| | 13-01471 |
| Louisiana Bout Products LLC. | 16-05775 |
| Louisiana Land And Exploration Company, LLC | 13-01387 |
| Louisiana Lumber, LLC | 13-00775 |
| | 13-05142 |
| Louisiana Specialty Brokers, Inc. | 16-05689 |
| Lowe, Tory Anthony | 16-04003 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-02791 |
| | 13-2791 |
| Loyda Ballezas, Jesus | 16-05279 |
| LT Seafood, LP | 13-01070 |
| | 13-02335 |
| Lucas, Aubry  ; | 13-02339 |
| Lucas, Aubrey | 16-03818 |
| | 13-2791 |
| Luciano Ventura Jimenez | 16-04907 |
| | 13-02791 |
| | 13-2791 |
| Lucio Cruz Montejo | 16-05158 |
| Lucky Coin Machine Company; | 13-02161 |
| Lucky Coin Machine, Co., LLC | 13-02162 |
| Lucky Lady Fishing Ent., Inc. | 16-04149 |
| LY, ANH | 16-03957 |
| Lynn Persell Home Builders, Inc. | 16-05870 |
| Lyons, Samuel Jay | 16-05770 |
| M Slavin & Sons, LTD | 13-02338 |
| | 12-01484 |
| | 13-05370 |
| M&D of Destin LLC | 16-04577 |
| M&S Reyes Investments, Inc. d/b/a Reyes Seafood | 10-04216 |
| Products | 16-05168 |
| M.A.D.D. Properties, LLC | 16-03793 |
| M.P. Cheng LLC; | 10-04428 |
| M.P. Cheng, LLC | 16-05207 |
| | 13-02791 |
| | 13-2791 |
| MAA, LLC | 16-05963 |
| Mac's Marina, Inc; | |
| Mac's Marina, Inc. | 13-01278 |
| Madera Cruz, LLC; | |
| Madera Cruz, L.L.C. | 16-04820 |
| | 13-1727 |
| | 13-01727 |
| | 16-6320 |
| | 16-6328 |
| | 16-06320 |
| Madisonville Seafood, LLC | 16-06328 |
| | 10-04220 |
| Maeroque, Leon | 16-06121 |
| Magmer, Carol Ann P | 16-05726 |
| Magnolia Mortgage, Inc. | 16-03813 |
| | 11-00363 |
| Mainus, Dianna | 16-05474 |
| Majestic Oaks Vineyard, LLC | 13-02710 |
| | 12-01484 |
| Majestic Roofing & Restoration Company, Inc. | 16-04254 |
| | 10-02643 |
| | 13-01471 |
| Malay Bay, Inc. | 16-05512 |
| Maldonado, Juan | 16-06008 |
| Malin International Ship Repair & Drydock, Inc. | 13-02787 |
| | 13-5367 |
| | 13-06009 |
| | 13-06010 |
| Mambo Taqueria 1 Inc. | 16-06322 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-1366 |
| | 13-01366 |
| Management Recruiters of New Oreleans, Inc. | 16-03934 |
| Mancuso, Buttercup Petals | 13-02340 |
| | 13-01022 |
| Mann, Maxwell | 13-01022 |
| Manning Drilling Co., Inc. | 13-06307 |
| Manny Berlanga d/b/a Captain B; | |
| Manny Berlanga d/b/a Kathy | 16-05542 |
| Manny's Enterprise, Inc. | 13-02343 |
| Mansion House Hotel, Inc. | 13-02841 |
| | |
| Marathon Oil Company as Claimant & Operator on | |
| behalf of Marathon & Woodside Energy (USA) Inc. | 13-1343 |
| | 10-1245 |
| | 10-01245 |
| March, James A. ; | 13-00786 |
| March, James | 16-03833 |
| Marc's Marine LLC. | 16-04796 |
| | 13-05370 |
| | 13-5370 |
| Marevic, Tonci | 16-04854 |
| | 13-02791 |
| | 13-2791 |
| Maria de la Luz Magana Peralta | 16-04899 |
| | 13-2791 |
| Maria de la Luz Pena Crisanto | 16-04928 |
| | 13-02791 |
| | 13-2791 |
| Maria Hatowecto, S.C. de R.L. | 16-04423 |
| | 13-2791 |
| Maribel Gonzalez Hernandez | 16-05013 |
| Marie, Royal | 13-01045 |
| Marina Developers of West Florida, Inc. | 16-07142 |
| Marine & Industrial Supply Co., Inc. | 16-05871 |
| Marine & Industrial Supply of Louisiana, LLC | 16-05872 |
| MARINE GARDENS LLC | 12-1295 |
| Marine Railway, L.L.C.; | |
| Marine Railway, LLC | 16-04834 |
| | 13-02791 |
| | 13-2791 |
| Marinero de San Pedro, S.C. de R.L. de C.V | 16-04359 |
| | 10-04216 |
| Maritime Marine Radio, Inc. | 16-05244 |
| Mark Dawson Construction | 16-06377 |
| | |
| Mark Friudenberg d/b/a Captain Mark's Seafood | 16-05111 |
| Marr, Beverly Gayle | 16-05579 |
| Marr, Thomas Albert | 16-05579 |
| | 13-02546 |
| Marshall, William  III | 16-03881 |
| | 13-5367 |
| Martin, Aaron | 13-05367 |
| Martin, Danny L. | 16-05215 |
| | 13-00256 |
| | 13-02730 |
| Martin, Jesse T. | 13-02737 |
| MARTIN, KENNETH | 13-01363 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
| --- | --- |
| | 13-02546 |
| Martin, Mike | 16-03913 |
| Martin, Reshebi | 16-06038 |
| Martin, Thomas Todd III | 13-02250 |
| | 13-02791 |
| | 13-2791 |
| Martinez Hernandez, Eduardo | 16-06030 |
| | 13-02791 |
| | 13-2791 |
| Martinez Marraquin, Jorge | 16-06060 |
| | 10-04220 |
| Martinez, Joaquin ; | 10-04235 |
| Castillo, Joaquin Martinez | 16-05646 |
| Martinez, Olegario | 16-05306 |
| | |
| Marvin Gaspard d/b/a Highway 14 Cattle Company | 16-07273 |
| | 10-04225 |
| Marvis, Craig | 16-05037 |
| Mary Kalei Shrimp Company; | 10-04216 |
| Mary Kalei Shrimp Co., Inc. | 16-04849 |
| Masari Unlimited, LLC (7000 Miller Court East); | |
| Masari Unlimited, LLC | 16-07146 |
| | 13-02246 |
| Mason, Ocllo | 13-02455 |
| Mason, Ronald F | 16-05633 |
| Mason, Samuel ; | 11-02530 |
| Mason, Samuel Lester Jr. | 16-05256 |
| Mason, Sandy | 16-05633 |
| Massengale, Marc | 13-00867 |
| Master Boat Builders | 16-05874 |
| Matranga, Vickie Powers | 11-00237 |
| | 13-01739 |
| | 13-01439 |
| Matsil, Leon | 16-06285 |
| | 13-00689 |
| Matsko, Deanna | 13-00689 |
| | 13-00899 |
| Matteucci, Joseph | 13-00899 |
| Matus, Angel V. | 16-05322 |
| | 13-05141 |
| May Oil & Gas, LLC | 16-05699 |
| Mayfield, Shane Michael | 13-01730 |
| Mayflower Seafood Restaurant II, Inc. | 16-04957 |
| Mayport C&C Fisheries, Inc. | 13-02341 |
| MBI Global, LLC | 16-07292 |
| MC3 Media Group, Inc. d/b/a Your Neighborhood Magazien | 16-05090 |
| | 13-00705 |
| McAbee, Albert | 13-00705 |
| | 13-5367 |
| MCABEE, MARY | 16-07398 |
| McArthur, Julia James | 16-05257 |
| McBride, Blondine M. | 16-04325 |
| | 16-06270 |
| McBride, Donald | 16-6270 |
| | 13-01379 |
| McBride, John | 13-01379 |
| McCleod, Donald M | 16-05584 |
| McCleod, Donna F | 16-05584 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| McConnell, Mitchell | 16-05910 |
| McCorkle, Charles | 16-05126 |
| McCoy Service Station | 13-05144 |
| | 16-06069 |
| McCurry, Margaret | 13-00676 |
| | 13-00676 |
| McFall, Joe | 13-01349 |
| | 13-01349 |
| McGill, Ray Fernell | 13-02222 |
| | 16-07413 |
| McGill, Sadie | 16-05858 |
| McGriff, Elizabeth | 13-02115 |
| | -02115 |
| McGuire Oil Company, Inc. | 13-01244 |
| McInnis Bay Properties, LLC | 13-02292 |
| McInnis, Samuel A. II | 13-01854 |
| McKay Equipment, LLC | 16-05390 |
| MDR Excavations LLC / GM Contracting Commercial, Inc.; | 16-05821 |
| MDR Excavations/GM Contracting | 16-5821 |
| Mead, Mark E. ; | |
| Mead, Mark Edward | 10-03261 |
| Mechanical Contractors - UA Local 119 Pension Trust Fund | 13-02246 |
| | 14-00674 |
| Mechanical Contractors-UA Local 119 Health & Welfare Trust Fund | 13-02246 |
| | 14-00366 |
| Meche, Stephen | 13-01496 |
| | 13-01496 |
| Medrano, Francisco Medrano ; | 10-04220 |
| Coronado, Francisco | 16-04976 |
| Mega International, Inc. | 13-01805 |
| Megalla, Raafat | 13-1687 |
| | 13-01687 |
| | 16-6308 |
| | 16-06308 |
| Megamela, LLC | 13-5367 |
| | 13-05367 |
| | 16-06238 |
| Mejia Duran, Jesus | 13-02791 |
| | 13-2791 |
| | 16-04506 |
| Melinda Daniels d/b/a Ezekiel Bread, LLC | 16-05691 |
| Melvin, Jerry Darrell | 16-05715 |
| MENDOZA VARGAS, CARLOS | 13-2791 |
| | 16-04931 |
| Mendoza, Diosi | 13-01601 |
| Mendoza, Juan | 13-02791 |
| | 13-2791 |
| | 16-04746 |
| Mendoza, Mannie | 16-05096 |
| Mercer, Cynthia | 16-05589 |
| Mercer, Joseph | 16-05589 |
| Merchant, Raymond Joe | 15-04290 |
| Merna Morrison d/b/a Seafood Stop | 16-06033 |
| Merting, John W. | 16-05592 |
| Messmer, Carolyn B. | 16-05259 |
| Metro Custom Homes d/b/a Graphic Techniques, Inc. | 13-01839 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Metropolitan Club Childrens Fishing Adventures, Inc. | 16-04089 |
| Metz, Lawrence | 16-04892 |
| | 13-02791 |
| | 13-2791 |
| Meyer, Colette | 16-06324 |
| MF Carter Insurance Agency | 13-01757 |
| MHI Florida Investments, LLC | 16-06225 |
| Miami River Groupings D/B/A Bijan's on the River | 13-02977 |
| Michael Herman & Charlotte Peller as Trustees for Trust No. 070586 | 13-01339 |
| | 10-04225 |
| Michael, Debbie | 16-06215 |
| | 13-00139 |
| | 13-02602 |
| Michaels, John | 13-02603 |
| Mielke, Blair Christopher | 16-05599 |
| Mielke, Connie L. | 16-05599 |
| Mighty B. Shrimp Company; | 10-04216 |
| Mighty B. Shrimp Co. | 16-05902 |
| | 13-2791 |
| Miguel Genesta Rodriguez | 16-04944 |
| Mike Lagasse d/b/a Lagasse Marine Ways; | |
| Mike Lagasse d/b/a Papa Bob | 16-05731 |
| | 13-01439 |
| | 13-01439 |
| Millender, Michael | 16-06275 |
| | 13-01947 |
| Miller Seafood | 13-1947 |
| Miller, Jan Boykin | 13-02246 |
| | 13-05144 |
| Miller's Marina Hardware of Suwannee, Inc. | 16-05685 |
| | 11-03072 |
| Milligan, Eric | 13-04691 |
| Minnigan, Robert | 16-05403 |
| | 12-01484 |
| Miracle Strip Moving & Storage, Inc. | 16-03756 |
| | 12-1439 |
| | 13-01439 |
| Miramar Beach Property | 16-06363 |
| | 13-02791 |
| | 13-2791 |
| Miriam Lopez Castellanos | 16-04999 |
| | 10-04216 |
| Miro Trawlers, Inc. | 16-05016 |
| | 13-00133 |
| | 13-02790 |
| Miss Adrianna, Inc | 16-07388 |
| Miss Becky Seafood Inc. | 13-01000 |
| Miss Bernadette A., Inc. | 16-05427 |
| | 10-04216 |
| Miss Caroline, Inc. | 16-05133 |
| Miss Danielle Gulf Trawler, Inc. | 16-05417 |
| | 13-00133 |
| | 13-02790 |
| Miss Hilary, Inc | 16-07396 |
| Miss Madeline, Inc | 16-05453 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
| --- | --- |
|  | 16-04057 |
| Miss Maria Inez, Inc. | 16-04058 |
| Miss Rhianna, Inc. | 16-05453 |
|  | 13-05144 |
| Missako Enterprises, Inc. | 16-05647 |
| Mitchell L. Galbreath | 13-01626 |
|  | 10-1245 |
|  | 10-01245 |
|  | 13-00786 |
| Mitchell, James R. | 16-03840 |
| Mitchell, Matt | 13-02072 |
|  | 13-00842 |
| Mitrenga, Larry A. | 16-03916 |
| MJM Marine LP | 13-05143 |
| MJP, LLL | 16-05412 |
| MLD 2, LLC | 13-02897 |
| Mobile Bay Partnership | 13-02177 |
| Mobile Infirmary Medical Center | 16-06459 |
| MOBILE PROSTHETIC DENTISTRY, P.C. | 13-02482 |
| Mobile Ship Chandlery, Inc. | 13-01591 |
| Mobjack Bay Seafood, Inc | 13-00893 |
| Moldenhauer, Jason | 16-05047 |
|  | 13-01955 |
| Moliere, Roger T. Jr. | 13-1955 |
|  | 13-01953 |
| Moliere, Ryan Joseph | 13-1953 |
| Molynux, Lea G. | 16-05260 |
| Molynux, Michael G. | 16-05260 |
| Monolith Emerald Coast, LLC d/b/a Blue Water | 16-03891 |
| Expeditions | 16-3891 |
| Montanez, Aminta | 16-05565 |
|  | 13-1334 |
| Montco Offshore, Inc. | 13-01334 |
| Montet, Ross Michael | 13-01355 |
| Moore, Calvin B. | 16-05603 |
| Moore, Charles | 13-01202 |
| Moore, David Howard | 16-07310 |
|  | 11-00925 |
| Moore, Doug | 16-06368 |
|  | 11-00925 |
| Moore, Mary | 16-06368 |
|  | 10-04216 |
| Moores Diesel | 16-06222 |
|  | 13-00852 |
| Moreau, Daniel R. | 13-00852 |
| Moreau, Elizabeth Renee | 16-05754 |
| Moreno, Jesus G | 16-04994 |
| Morgan Street Seafood | 13-02615 |
| Morgan, Edward K. | 16-06204 |
| Morganstern, Stephen B. | 13-1189 |
|  | 13-02347 |
|  | 16-03765 |
| Morris, James L. | 16-03765 |
| Morris, Robert L | 16-05607 |
| Morrisette, Clifton  Jr. | 13-02327 |
| Morrissette, Alvin | 16-05116 |
| MORRISSETTE, HIRAM | 13-02327 |
| Morrissette, Lynn | 13-02327 |
| Morrissette, Selene | 13-02327 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Morrissette, Thomas | 13-02327 |
| Morrissette, William | 13-02327 |
| Mortensen, Svetlana | 16-05612 |
| Mortgage Services of Mississippi, Inc. | 13-00872 |
| Mother T., Inc. | 16-05453 |
| Moxey, Nicole | 16-05906 |
| MPMS, LLC | 13-01985 |
| Mr. B's Seafood, Inc. | 13-02046 |
| Mrs. Mina, Inc. | 16-05404 |
| Mucho Loco Inc. | 16-04052 |
| MUJERES DEL CABEZO DE LA PALANGANA, S.C. DE R.L. | 13-2791<br>16-05231 |
| Mujeres Esperimentando, S.C. de R.L. | 13-02791<br>13-2791<br>16-05374 |
| Mull & Associates Financial Services, LLC;<br>Mull & Associates, P.A.;<br>Mull & Associates, LLC | 13-01497 |
| Multi Hull Enterprise Inc | 13-00887 |
| Mundy Home Center, Inc. | 13-01209 |
| Muniz, Gregorio | 10-04220<br>16-06159 |
| MURRAY, PAULA | |
| Murray, Robert | 13-1594<br>13-01594<br>16-5261<br>16-05261 |
| Murray, Thomas Daniel | 11-02886 |
| Myatt, Cynthia | 13-06009<br>13-06010<br>13-6009<br>16-06302 |
| Myers Oil Company, Inc. | 16-06460 |
| Myrtle Grove Marina, LLC | 13-01771 |
| Nabi Investment Corporation d/b/a  Rainbow Food Mart;<br>Nabi Investment - Rainbow Laundry | 13-05365<br>16-06370 |
| Nanny Can, LLC | 16-05285 |
| Naquin, Ginger | 11-00925<br>16-06362 |
| Naquin, Ned | 11-00925<br>16-06362 |
| National Bank of Commerce | 13-01375 |
| National Holdings, LLC | 11-01114<br>13-02160 |
| Nautilus Day Spa and Salon | 16-05059 |
| Neches-Gulf Marine, Inc | 13-02365 |
| Nedco, Inc. | 16-05470 |
| Negus Marine, Inc. | 13-02198 |
| Negus, Don Cowan | 13-01204 |
| Negus, Edward Ray | 13-01327 |
| Neighborhood Development Collaborative | 13-02400<br>13-2400 |
| Neighborhood Insurance Services, Inc. | 13-01821 |
| Neil, Dale J. | 16-06239 |
| Nelson, Brian D | 16-05572 |
| Nelson, Leonard | 16-05174 |
| Neverve, LLC | 16-06461 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
|  | 12-01523 |
| New Bastion Development, Inc. | 13-02401 |
| New Life Cuisine | 16-04855 |
|  | 13-1727 |
|  | 13-01727 |
| New Orleans Cajun Cuisine, Ltd. d/b/a The Galley | 16-606 |
| Restaurant | 16-06006 |
| New Transport Lines, Inc. | 13-02303 |
|  | 13-00674 |
| New, Stephanie | 13-00674 |
|  | 13-01981 |
| Newcastle Energy Inc. | 13-1981 |
| Newco Batre, LLC | 13-00930 |
|  | 13-02546 |
| Newman, Edward | 16-03920 |
|  | 13-02546 |
| Newman, Frances | 16-03920 |
|  | 13-01717 |
| Next Deli | 16-06094 |
| Nghia Ngoc Nguyen | 16-03954 |
|  | 10-04228 |
|  | 13-1169 |
| Nguyen, Chuong V. ; | 13-01169 |
| Nguyen, Chuong Van | 16-04005 |
| Nguyen, Ho | 16-05106 |
| Nguyen, Long V. ; | 10-04228 |
| Nguyen, Long | 16-05959 |
| Nguyen, Nho | 16-05642 |
| Nguyen, Oanh Chau | 16-05687 |
|  | 13-02038 |
| Nguyen, Tan T. | 16-07406 |
|  | 10-04232 |
|  | 13-01717 |
| Nguyen, Thanh | 16-07309 |
| Nickisher, Jay | 16-05229 |
|  | 13-05144 |
| No Problem Raceway Park LLC | 16-05656 |
|  | 13-01952 |
| Norris, Shaun | 13-01952 |
| North Alabama Bancshares | 13-5555 |
|  | 11-00363 |
| Northeast Aquatic Design & Supply, Inc. | 16-04961 |
| Northpointe Hoteliers, LLC | 13-03011 |
| Norton Family Properties LLC | 13-02246 |
| Norton Lilly International, Inc. | 16-05792 |
|  | 13-02955 |
| Nowak Enterprises, Inc. | 13-02959 |
| Nowling, Tony | 13-01439 |
| Nuestra Cruz, LLC | 16-04847 |
|  | 13-02791 |
|  | 13-2791 |
| Nueva Esperanza de Rodriguez, S.C. de R.S. | 16-05170 |
| Oakdale Subdivision, LLC | 13-05096 |
| O'Brien Crab Company | 16-04799 |
| Ocean Club at Biloxi, Ltd. | 13-02302 |
|  | 13-01021 |
| Ocean Fresh Seafood, LLC | 13-01021 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-1095 |
| | 13-02613 |
| Ocean Springs Yacht Club | 13-2613 |
| Oceanica Cruz, L.L.C.; | |
| Oceanica Cruz, LLC | 16-04859 |
| | 10-04220 |
| Ochoa, Marco A. | 16-04838 |
| O'Connell, Daniel | |
| | 13-00703 |
| Odorich, Donald | 13-00703 |
| Odyssey Seafood, Inc.; | |
| Odyssey Seafood Traders Inc. | 16-04082 |
| Offshore Guides, LLC | 13-02031 |
| Offshore Inland Marine & Oilfield Services | 16-05795 |
| Offshore Inland Services of Alabama, Inc. | 13-02417 |
| Offshore Marine, L.L.C. | 13-02461 |
| | 13-05144 |
| Ofishal Business Charters | 16-05695 |
| | 13-5367 |
| | 13-06009 |
| | 13-06010 |
| Ohio Holdings Development Group, LLC | 16-06303 |
| Olander, Chrystel | 16-03911 |
| Olander, Douglas | 16-03906 |
| Olander, Thomas P. | 13-02395 |
| Olivio Kotrulja d/b/a Miss Vanessa; | |
| Olivio Kotrulja d/b/a Miss Taylor | 16-05723 |
| Olympia at Pier 21, Inc. | 13-02953 |
| | 13-05147 |
| Online Title Services, Inc. | 16-06169 |
| | 13-02285 |
| Opal 10-A, LLC | 13-05121 |
| | 13-02285 |
| Opal 10-B, LLC | 13-05121 |
| Orange Beach Associates, LLC d/b/a The Columns at | |
| Orange Beach | 13-02087 |
| | 13-02791 |
| | 13-2791 |
| Orange Beach Partners, LLC | 16-05957 |
| Orem, Judy | 16-05394 |
| | 10-03093 |
| Ortega, Estela R. | 16-05617 |
| | 10-03093 |
| Ortega, Theodoro K. | 16-05617 |
| Ortiz, Jose | 16-05240 |
| O'Sullivan, John Mortimer III | 16-05620 |
| O'Sullivan, Nancy L. | 16-05620 |
| OTG Contractors, LLC | 16-05099 |
| Owen, Sherry L. | 11-02890 |
| Oyster Bay Development, LLC | 13-01857 |
| Oyster Opener Co. | 16-05038 |
| Oysterella's Seafood Shack LLC | 16-06462 |
| P & J Oyster Company, Inc. | 13-01280 |
| P and R Seafood, Inc. | 13-01843 |
| P&A Specialty Rentals, LLC a/k/a Hot Tap Tools, LLC | 13-01523 |
| | 10-01499 |
| | 13-00812 |
| P.A. Menard, Inc. | 13-00812 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 10-04428 |
| P.M. Cheng, LLC | 16-04937 |
| Paint Factory, LLC | 16-06273 |
| | 12-00988 |
| | 13-05370 |
| Pair-A-Dice Charters of Grand Isle, Inc.; | 13-5370 |
| Pair-A-Dice Charter of Grand Isle, LLC | 16-04749 |
| | |
| Palacios Seafood Co., Inc. d/b/a Anchor Seafood | 16-05427 |
| Pallas, LLC | 13-02831 |
| Palmer Car Companies | 13-02450 |
| Palmer, Carolyn | 16-05262 |
| | 13-02369 |
| | 16-03850 |
| | 16-03850 |
| Palter, Richard | 16-03859 |
| PAMLICO PACKING CO., INC. | 13-02296 |
| Pan Florida Land Acquisition Group, LLC | 16-07153 |
| Pan Ocean Energy Services, L.L.C. | 13-01876 |
| Pan Ocean Speciality Machine, LLC | 13-01878 |
| Panama City Cycles | 16-04864 |
| | 13-05371 |
| Panama City Dive Services, LLC d/b/a Panama City | 13-5371 |
| Dive Charters | 16-03860 |
| Panama City Weddings, Inc. | 16-05367 |
| | 12-01484 |
| Panama Pawn, Inc. | 16-03667 |
| | 12-02663 |
| | 13-5366 |
| | 13-05366 |
| | 16-5112 |
| Panther Ridge Estates, Inc. | 16-05112 |
| | 10-04429 |
| Pappas Restaurants, Inc. | 13-05471 |
| Pappy's Catfish and Oyster Bar | 16-05113 |
| | 13-02103 |
| Pappy's Gold, Inc. | 13-02103 |
| | 13-02791 |
| | 13-2791 |
| Paso Nacional, S.C. de R.L. | 16-05459 |
| | 13-00141 |
| Passeno, Cherish Michelle | 13-02604 |
| | 10-03093 |
| Passman, Melanie E. | 16-05264 |
| | 13-01146 |
| | 13-1146 |
| Pastrana Framing Contractor | 16-04183 |
| Patriot Electric | 13-01414 |
| | 13-02791 |
| | 13-2791 |
| Paulette Y. Austin 2000 Trust | 16-05935 |
| Paw Paw's Cajun Kitchen | 13-01052 |
| | 13-1687 |
| | 13-01687 |
| | 16-6387 |
| Payton, Patrick Sean | 16-06387 |
| | 10-04220 |
| Paz, Francisco | 16-04977 |
| Pearce, Charlotte | 16-05621 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Pearce, George | 16-05621 |
| Pearson, Clyde H. | 16-05799 |
| Pearson, Pauline J. | 16-05799 |
| Pearson, Thomas L | 16-06065 |
| Pederson Development, LLC | 13-01828 |
| Peirce, Frank | 16-05803 |
| Pellerin's Tubular Service, Inc. | 15-01630 |
| Pelser, Mark | 16-05636 |
| Penguin Frozen Foods, Inc. | 13-01754 |
| Pennstar, LLC | 13-02315 |
| Pensacola Beach Marina, LLC | 13-02379 |
| Pensacola Greyhound Racing, LLP | 13-02241 |
| Pentecost, Thomas M | 16-05266 |
| Penzone, David C. | 16-05269 |
| People's Bank of Alabama; Peoples Bank of Alabama | 13-2816 |
| Peoples, William Earl | 13-00791 13-01791 |
| Perdido Dunes Tower, LLC | 13-02819 13-2819 |
| Perdido Investments, LLC | 13-02193 |
| Perez Gomez, Jose Del Carmen | 13-2791 16-05284 |
| PEREZ WILSON, ROBER | 13-2791 16-05025 |
| Perez, Carmen | 13-02791 13-2791 16-04625 |
| Perez, Martin | 13-02791 13-2791 16-04548 |
| Perez, Victor Javier | 13-02791 13-2791 16-04925 |
| Performance Energy Products LLC | 13-00809 |
| Perkins, Isom | 16-05525 |
| Perreault, Brent K. | 16-06350 |
| Perrin Insurance & Benefits | 13-1993 |
| Perry Family Properties, LLC | 12-01483 16-03748 |
| Perry, Christian D. | 16-05286 |
| Perry, Robert E. | 16-05287 |
| Perry, Sue Bowles | 16-05287 |
| Person, Ann Tucker | 16-05622 |
| Person, Brett Thomas | 16-05622 |
| Pescadores de Ilusion, S.C. de R.L. | 13-02791 13-2791 16-05235 |
| Pescadores del Golfo de Mexico, S.C. de R.L. | 13-02791 13-2791 |
| Pescadores del Puente, S.C. de R.L. de C.V. | 13-02791 13-2791 16-05182 |
| Peters, Matthew | 16-05278 |
| Petersen, Eric J. | 13-01004 13-1004 |
| PETERSON, KYLE | 13-5367 16-07385 |
| Pete's Barbecue | 16-04063 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Petro-Tool & Supply Company, Inc. | 13-02081 |
| Petty, Larry D. | 16-05293 |
| | 13-01439 |
| | 13-01439 |
| Pevey, James | 16-06272 |
| Peyton Cottrell Interest, Inc. | 13-01829 |
| Pfeffer, Patrick | 13-02209 |
| Pham, Chuong  ; | 10-03188 |
| Pham, Chuong Thi | 16-05977 |
| | 13-01626 |
| | 13-01626-cjb-55 |
| Phi Hai Shrimping | 16-06194 |
| Phillips, Kevin | 16-04885 |
| Phillips, Roland T. | 13-01461 |
| | 13-1511 |
| Phillips, Shana J. | 13-01511 |
| | 13-05779 |
| Phoenix Triangle, LLC | 16-04065 |
| Photon Factory LLC; | 13-00141 |
| Photon Factory, LLC | 13-02960 |
| | 13-02332 |
| Pickett, George W. | 16-07232 |
| Pickett, Leah Dian | 16-05334 |
| Pier 6 Seafood Restaurant of Baker County | 13-01845 |
| | 12-01483 |
| Pietrecollo, Leo | 16-04168 |
| Pilger Insurance Agency, Inc. | 13-00868 |
| Pilots Pointe Development, LLC | 13-02271 |
| Pink Marine Construction Corp. | 13-01158 |
| Pinnacle Imports, Inc. | 13-00862 |
| Pinson, Noel Kay | 16-05295 |
| Pinson, Richard Carroll | 16-05295 |
| | 13-01710 |
| Pipeline Construction & Maint., Inc. | 13-1710 |
| Pittman, Jeremy | 16-05488 |
| Piza Bella, Inc | 16-04066 |
| Pizani, Nevil  ; | 12-02057 |
| Pizani, Nevil Albert | 13-02057 |
| Plata Cruz, L.L.C.; | |
| Plata Cruz, LLC | 16-04879 |
| | 13-02791 |
| | 13-2791 |
| Plaza Beach Motel, Inc. | 16-05929 |
| Poc-Tal Trawlers, Inc. | 16-05117 |
| | 13-00350 |
| | 13-02350 |
| | 16-03879 |
| Poillion, Allisonmarie | 16-03879 |
| | 13-02350 |
| Poillion, Alphonse | 16-03879 |
| Polito Enterprise, LLC | 13-02017 |
| Polyengineering, Inc. | 16-05797 |
| | 13-01847 |
| Port Royal Seafood, Inc. | 13-1847 |
| PORT ST. JOE FLORIDA, L.L.C. | 16-03866 |
| Porter, Scott Alan | 16-04067 |
| | 10-04216 |
| Porto Jaibo, Inc. | 16-05123 |
| Posey, James A. Jr. | 13-02275 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-02375 |
| | 13-02375 |
| | 16-03861 |
| Poston, Stephen | 16-03861 |
| Poteet, Kelly | 11-00925 |
| Potter, Magadlene | 16-05550 |
| | 13-01956 |
| PPO Plus, LLC | 13-01956 |
| | 12-01484 |
| | 16-03634 |
| Prefco Distribution LLC | 16-03733 |
| | 13-05142 |
| Preferred Merchants Card Service | 16-05667 |
| Prejean Metal Works, LLC | 16-06390 |
| Premier Properties | 16-05610 |
| | |
| Premier Properties & Management Company, LLC | 16-05610 |
| Premium Select Seafood, LLC | 13-02237 |
| | 13-5367 |
| Prepaid Real Estate of Florida LLC | 13-05367 |
| Preserve at Campton, LLC | 13-02878 |
| Preserve LLC; | 13-02099 |
| The Preserve | 13-02099 |
| | 13-01634 |
| Prestenbach, Anthony | 16-07390 |
| Preston Publications, LP | 16-06299 |
| | 12-00988 |
| | 13-05370 |
| Prevlaka, Inc.; | 13-5370 |
| Prevlaka | 16-04842 |
| | 13-02791 |
| | 13-2791 |
| Price's Right Roofing, Inc | 16-06101 |
| | 13-02791 |
| | 13-2791 |
| Prieto Mora, Rogelio | 16-04897 |
| | 13-05738 |
| PrimeSouth Bank | 13-5738 |
| | 12-01484 |
| Printnow, Inc. | 16-05088 |
| Priyanka Investments Group, LLC | 16-05556 |
| Pro Mar Insurance Underwriters, Inc. | 13-02251 |
| | 13-02791 |
| Producion Pesquera Acuicola y Turistica y Bienes y | 13-2791 |
| Servicios La Pesca Milagrosa S.C. de R.L. de C.V. | 16-05484 |
| | 13-02791 |
| | 13-2791 |
| Professional Garage Doors & More, Inc | 16-05946 |
| | 13-02791 |
| | 13-2791 |
| Property 7081, Inc. | 16-05938 |
| Protective Life Insurance Corporation, a subsidiary of | |
| Protective Life Corporation | |
| Protective Life Corporation | 13-02815 |
| | 13-05144 |
| Protravel America, inc. | 16-05913 |
| | 13-02791 |
| | 13-2791 |
| Puch, Santiago | 16-05160 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-2791 |
| Puerto de Abrigo S.C. de R.L. | 16-05545 |
| | |
| Pugh's Investment, LLC d/b/a The Filing System | 16-05442 |
| Pump Systems, LLC | 13-02225 |
| Punta Gorda Interchange, Ltd | 16-06210 |
| Pupchek, Gregory M. | 16-05807 |
| Pure Adrenalin (Fishing Vessel) | 13-04437 |
| | 11-00925 |
| Quality Metal Works, Inc. | 16-04078 |
| Quality Oilfield LLC | 16-04939 |
| Quebedeaux, Joseph P. | 16-05449 |
| Queen Mary, LLC; | |
| Queen Mary, L.L.C. | 16-04887 |
| | 13-05142 |
| Quick Refund Service, LLC | 16-05702 |
| Quiet Surf, LLC | 16-07149 |
| | 13-01065 |
| Quinn, Anthony  Jr. | 13-01065 |
| Quinta Cruz, LLC | 16-04891 |
| | 13-02791 |
| | 13-2791 |
| Quinte Concepts | 16-05951 |
| R Pock1 Inc.; | |
| RPock1 Inc. d/b/a M/V Miss Barabara | 16-05335 |
| R Scott Ramsey, Jr., Ltd. (APLC) | 16-03942 |
| | 13-05141 |
| R&C Hot Shot, Inc. | 16-05698 |
| R. Fournier & Sons, Inc. | 13-01587 |
| R.D. Kelley Investments, Inc. d/b/a Kelley's Country | 13-00904 |
| Cookin' | 13-00904 |
| Radulic, Inc. | 16-05755 |
| Radulic, Jody Mendoza | 16-05755 |
| | 10-1245 |
| | 10-01245 |
| Ragan, Andrew | 13-00786 |
| Ragin Pest Elimination, LLC | 16-06187 |
| Ragusa Developers, Inc. | 16-05855 |
| Ramer, David | 13-02037 |
| | 13-00903 |
| Ramos, Alfaima | 13-00903 |
| | 13-00901 |
| Ramos, Jose | 13-00901 |
| | 10-04220 |
| Ramos, Ray | 16-04869 |
| | 13-2791 |
| Randall, Roger | 16-05939 |
| Rapid Roofing, Inc. | 16-04924 |
| | 13-05365 |
| Rawbar LLC | 16-06388 |
| Ray Distributing Co. d/b/a Texas Tackle Factory | 16-05557 |
| Raymer, Gregory | 16-05668 |
| | 13-1639 |
| RBR Developments, LLC | 13-01639 |
| RBT Welders | 13-02231 |
| | 13-02791 |
| | 13-2791 |
| RCR Cars, Inc | 16-05926 |
| Real Estate Central | 16-06350 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
|  | 13-05141 |
| Real-Villa Services, LLC | 16-05891 |
|  | 13-00900 |
| Reategui, Ruth | 13-00900 |
|  | 11-03180 |
| Rebecca Shrimp Co. Inc. | 16-06176 |
|  | 13-5367 |
| Rebeccas Landing, LLC | 13-05367 |
|  | 13-05370 |
|  | 13-5370 |
| Rec Resources, LLC | 16-04239 |
| Reed, Steven Philip | 13-02075 |
| Reflections Land Developers | 13-02288 |
| Regal Motorcoach and Boat Storage, LLC | 13-02418 |
|  | 13-02650 |
| Regions Bank | 13-2650 |
|  | 13-05144 |
| Regular Guy Charters | 16-05675 |
| Rehabilitation, Inc. | 16-05800 |
| Reid, Mary S. | 16-05293 |
|  | 13-01439 |
| Reid's Court, LLC | 16-04241 |
| Reilly, Julie | 13-01231 |
| Reilly, Michael A. | 13-01231 |
|  | 13-02791 |
|  | 13-2791 |
| Rejon Diaz, Leopoldo | 16-05370 |
|  | 13-02261 |
| Reli Title, LLC | 16-06195 |
|  | 13-02261 |
| Reli, Inc. | 16-06199 |
| Renee & Robert, Inc. | 16-03779 |
| Renier, Charlie | 13-01630 |
|  | 13-02791 |
| Restaurant Familiar Ah Caray; | 13-2791 |
| Restaurante Familiar Ah Caray! | 16-06298 |
| Retreat Investments, Inc. | 10-02795 |
|  | 13-01439 |
|  | 13-1439 |
| Revelay Investments, LLC | 16-06158 |
|  | 13-5367 |
| Reviere, Anthony | 13-05367 |
|  | 10-04216 |
| Reynaga, Inc. | 16-05296 |
|  | 13-1169 |
|  | 13-01169 |
| Reynoldson, Cory Eugene | 16-04009 |
|  | 13-01146 |
| RH Keen & Co., Inc. | 13-1146 |
| Ricca, Ronald J. Jr. | 16-04655 |
| Rice Family Holdings, LLLP | 13-01858 |
|  | 12-01029 |
| Richard E. Mayfield, LLC | 12-01029 |
| Richard L. Coffman, P.C. D/B/A The Coffman Law Firm | 16-06251 |
| Richard, Bruce J. | 13-01624 |
|  | 11-00363 |
| Richards Home Maintenance | 16-06054 |
| RIDER, STEPHEN | 16-06361 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Riesberg, Michael Van | 10-03093 |
| Rigs, Reefs, & Wrecks, Inc.;<br>Rigs, Reefs & Wrecks, Inc. | 12-00988<br>13-05370<br>13-5370<br>16-04818 |
| Riley, Charles P. | 16-05625 |
| Ripepi, James | 13-00675<br>13-00675 |
| Ritchey, George | 12-00988<br>13-05370<br>13-5370<br>16-04894 |
| Ritchey, June | 13-05370<br>13-5370<br>16-04894 |
| Ritchie, Lawrence | 13-01439<br>13-00097<br>13-01439<br>16-05547 |
| Rivas, Roberto | 16-05291 |
| River 4 Partners, LLC | 16-05297 |
| Riverfront Capital, LLC | 13-05142<br>16-05670 |
| Riverside Seafood | 16-06058 |
| Riviera Development | 12-01483<br>16-06093 |
| Rizzuto, Ronald | 10-1245<br>10-01245<br>13-00786<br>16-03842 |
| RJ Broadband, LLC | 12-02032 |
| RMC 2, LLC | 13-02295 |
| Robbins, Tony | 13-06009<br>13-06010<br>13-6009<br>16-06291 |
| ROBERT & SVETLANA MORTENSEN | 16-05612 |
| Robert Fisher | 13-02791<br>13-2791<br>16-05958 |
| Robert L. Salim, A Professional Corporation | 16-03810 |
| Robert Levis Development, LLC | 13-02014 |
| Robert's Seafood and Hot To Go Kitchen, Inc.;<br>Robert's Seafood and Hot To Go Kitchen, Inc. | 10-04225<br>16-04875 |
| Roberts, Barney | 16-05841 |
| Robinson, David Jr.;<br>Robinson, David | 13-1917<br>13-01917 |
| Robinson, Wilbert | 13-01717<br>16-05664 |
| Rockin Footwear, LLC | 12-01484<br>16-03684 |
| Rodas, Deborah J. | 16-05225 |
| Rode, Jeffrey | 13-01344<br>16-06206 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 10-03895 |
| | 10-03896 |
| | 10-03897 |
| | 10-04168 |
| | 10-04169 |
| | 11-00058 |
| Rodrigue, Cary Anthony | 13-02501 |
| Rodriguez, Jose A | 16-05213 |
| Rodriguez, Juan M. Jr. | 16-05641 |
| Rodriguez, Rafael  ; | 10-04235 |
| Garcia, Rafael | 16-05997 |
| | 13-02791 |
| | 13-2791 |
| Rodriguez, Ramona | 16-04528 |
| | 13-02069 |
| Rogers, Michael A | 13-02069 |
| | 13-01005 |
| Rogers, Wayne M | 13-01005 |
| | 13-02791 |
| | 13-2791 |
| Rojas Rodriguez, Abel | 16-06288 |
| Rojas, Lupe  Jr. | 16-06005 |
| Rolys at Dublin, LLC, The Bistro | 13-02980 |
| Roman Dardar Charters, LLC | 16-05964 |
| Romar Development Co., Inc. | 13-02174 |
| | 13-2791 |
| Romeo Candelera Colorado | 16-05186 |
| | 11-03180 |
| Ronnie Yeamans | 16-06176 |
| Rookie Boats of MS, LLC | 13-01521 |
| | 10-04214 |
| Roque, Javier | 16-05544 |
| Rosas, Jose Luis | 16-06000 |
| Rose, Wendall R. | 16-06256 |
| | 13-05141 |
| Rosen, Michael | 16-05699 |
| Ross, Curtis J. | 16-05597 |
| Roth, Charles A. | 16-05856 |
| Roth, Dana J. | 16-05856 |
| Rottele, Hue | 13-02352 |
| Roy Tipps d/b/a Roy Boy Shrimp Trawler | 16-05810 |
| | 13-02791 |
| | 13-2791 |
| Royal Splash, LLC | 16-06067 |
| RPM Mortgage Investments, Inc. | 13-01860 |
| Ruben Rosas Welding Service | 16-05312 |
| Ruben, Garcia | 16-05317 |
| Rubi Crz. L.L.C.; | |
| Rubi Cruz, LLC | 16-04898 |
| Rubino's Seafood Company, Inc. | 13-01850 |
| Ruff & Tuff Electric Vehicles, Inc. | 13-00973 |
| | 13-5366 |
| | 13-05366 |
| | 16-5098 |
| Rushing, Heath A. | 16-05098 |
| Russell Hall Seafood Inc. | 13-01853 |
| | 13-02791 |
| | 13-2791 |
| Russell, Ottis | 16-06246 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Russell, Scott Allen | 10-03261 |
| Ruth, John | 13-5367 |
| | 13-05367 |
| Rutherford, Michael | 16-05079 |
| Ryan M. Gonsoulin Engineering, LLC | 16-04002 |
| S&D Bait Company LLC | 13-01619 |
| S&K Machineworks & Fabrication, Inc. | 16-05804 |
| S. La Flota, S.C. de R.L. | 13-02791 |
| | 13-2791 |
| | 16-05369 |
| S. La Jaivita, S.C. de R.L. | 13-02791 |
| | 13-2791 |
| | 16-05447 |
| S.C. El Coral de Magallanes S.C. de R.L. de C.V. | 13-02791 |
| | 13-2791 |
| | 16-04365 |
| S.C. La Pitaya de Sinaloa S.C. de R.L. de C.V. | 13-02791 |
| | 13-2791 |
| | 16-04412 |
| S.C. P.P. Islas del Paquillo S.C. de R.L. de C.V. | 13-02791 |
| | 13-2791 |
| | 16-04355 |
| S.C. P.P. La Mujer Costena, S.C. de R.L. | 13-02791 |
| | 13-2791 |
| | 16-05220 |
| S.C. Pescadores El Nuevo Milenio | 13-02791 |
| | 13-2791 |
| | 16-04399 |
| S.C. Vanesita Marinera, S.C. de R.L. de C.V. | 13-02791 |
| | 13-2791 |
| | 16-04363 |
| S.C.C.P.P. EJIDAL TEODORO GONZALEZ GAVIRO, S.C. DE R.L. | 13-2791 |
| | 16-04376 |
| S.C.C.P.P. Mano de Leon, S.C. de R.L. | 13-02791 |
| | 13-2791 |
| | 16-04366 |
| S.C.P. Escameros de Sanchez Magallanes | 13-02791 |
| | 13-2791 |
| | 16-04398 |
| S.C.P. P. La Gaviota de Frontera, S.C. de R.L. | 13-02791 |
| | 13-2791 |
| | 16-04372 |
| S.C.P. Riberena Acuicola de Bienes y Servicios La Jarocha S.C. de R.L. | 13-02791 |
| | 13-2791 |
| | 16-05376 |
| S.C.P. Riberena de Bienes Y Servicios Rio Caribe S.C. de R.L. De C.V. | 13-2791 |
| | 16-05364 |
| S.C.P.P Acuicola y Bienes y Servicios La Atlantida S.C.L; | 13-02791 |
| | 13-2791 |
| S.C.P.P. Acuicola Bienes y Servicios La Atlantida S.C.L | 16-05372 |
| S.C.P.P Carvajal, S.C. de R.L. | 13-02791 |
| | 13-2791 |
| | 16-04691 |
| S.C.P.P Liberacion 2003 S.C. de R.L. de C.V, | 13-02791 |
| | 13-2791 |
| | 16-04417 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
| --- | --- |
| S.C.P.P Punta del Toro, S.C. de R. L. | 13-02791<br>13-2791<br>16-04358 |
| S.C.P.P. 20 de Noviembre S.C de R.L. | 13-02791<br>13-2791<br>16-05573 |
| S.C.P.P. Acuicola La Palma Real, S.C. de R.L. | 13-02791<br>13-2791<br>16-05195 |
| S.C.P.P. Acuicola Turistica y Forestal y Ganadera La Esperanza S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-05188 |
| S.C.P.P. Acuicola y Bienes y Servicios el Senor de Las Maravillas S.C.L | 13-02791<br>13-2791<br>16-05585 |
| S.C.P.P. Acuicola y Pesquera La Campanita, S.C. de R.L. | 13-02791<br>13-2791<br>16-05176 |
| S.C.P.P. Almejeros de Alvarado, S.C. de R.L. | 13-02791<br>13-2791<br>16-05357 |
| S.C.P.P. Atlizintla S.C. de R.L. | 13-02791<br>13-2791<br>16-05173 |
| S.C.P.P. Barra de Boca Ciega, S.C. de R.L. | 13-02791<br>13-2791<br>16-04392 |
| S.C.P.P. Barra de Chiltepec, S.C.L. de C.V. | 13-02791<br>13-2791<br>16-04367 |
| S.C.P.P. Barra De Conchillal, S.C. de R.L. | 13-02791<br>13-2791<br>16-04379 |
| S.C.P.P. Barra de Santa Maria, S.C. de R.L. | 13-02791<br>13-2791<br>16-04487 |
| S.C.P.P. Bella Palizada, S.C. de R.L. | 13-02791<br>13-2791<br>16-05219 |
| S.C.P.P. Boca del Estero, S.C. de R.L. | 13-02791<br>13-2791<br>16-05224 |
| S.C.P.P. Campesino del Mar S.C. de R.L. | 13-02791<br>13-2791<br>16-05468 |
| S.C.P.P. Canal de la Puntilla, S.C. de R.L. | 13-02791<br>13-2791<br>16-05212 |
| S.C.P.P. Cangrejeros del Manglar, S.C. de R.L. | 13-02791<br>13-2791<br>16-05360 |
| S.C.P.P. Cocal Dorado, S.C. de R.L. | 13-02791<br>13-2791<br>16-05210 |
| S.C.P.P. Coperativa Caudillos S.C. de R.L. | 13-02791<br>13-2791<br>16-04385 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| S.C.P.P. Costeros del Puerto de Magallanes S.C. de R.L. | 13-02791<br>13-2791<br>16-04395 |
| S.C.P.P. Decembocadura del Rio Soto la Marina, S.C. de R.L. | 13-02791<br>13-2791<br>16-04400 |
| S.C.P.P. Ejidatarios, S.C. de R.L. | 13-02791<br>13-2791<br>16-05395 |
| S.C.P.P. El Boqueron de Sabancuy S.C. de R.L. | 13-02791<br>13-2791<br>16-05532 |
| S.C.P.P. El Botadero;<br>S.C.P.P. El Botadero Del Ejido Sinaloa, S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04369 |
| S.C.P.P. El Chamizal, S.C. de R.L. | 13-02791<br>13-2791<br>16-04388 |
| S.C.P.P. El Chejere S.C. de R.L. | 13-2791 |
| S.C.P.P. El Deslave, C.L. de C.V. | 13-02791<br>13-2791<br>16-04374 |
| S.C.P.P. El Emporio de Santana, S.C. de R.L. | 13-02791<br>13-2791<br>16-04360 |
| S.C.P.P. El Jurel, S.C. de R.L. | 13-02791<br>13-2791<br>16-05227 |
| S.C.P.P. Fco J. Mujica, S.C. de R.L. | 13-02791<br>13-2791<br>16-04362 |
| S.C.P.P. Grupo Pesquero de Salinas, S.C. de R.L. | 13-02791<br>13-2791<br>16-05178 |
| S.C.P.P. Grupo Yosigamar, S.C. de R.L. de M.I. | 13-02791<br>13-2791<br>16-04688 |
| S.C.P.P. Huachinangueros de Magallanes S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04409 |
| S.C.P.P. Isla del Chayote del Playon de Sanchez Magallanes, S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04353 |
| S.C.P.P. Islas Unidas, S.C. de R.L. | 13-02791<br>13-2791<br>16-04682 |
| S.C.P.P. La Bellota S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04357 |
| S.C.P.P. La Marina S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04413 |
| S.C.P.P. La Nueva Fe, S.C. de. R.L. | 13-02791<br>13-2791<br>16-05373 |
| S.C.P.P. La Petrita S.C. de R.L. | 13-02791<br>13-2791<br>16-05340 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| S.C.P.P. La Picuda, S.C. de R.L. | 13-02791<br>13-2791<br>16-05366 |
| S.C.P.P. La Serena del Golfo S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04410 |
| S.C.P.P. La Tabasquenita, S.C. de R.L. | 13-02791<br>13-2791<br>16-04370 |
| S.C.P.P. La Victoria del Pescador S.C. de R.L. de C.V | 13-02791<br>13-2791<br>16-05333 |
| S.C.P.P. La Virgen, S.C. de R.L. | 13-02791<br>13-2791<br>16-05405 |
| S.C.P.P. Laguna Cuchupeta S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04405 |
| S.C.P.P. Laguna de Tacosta, S.C. de R.L. | 13-02791<br>13-2791<br>16-05222 |
| S.C.P.P. Lagunas Unidas al Sistema, S.C. de R.L. | 13-02791<br>13-2791<br>16-04373 |
| S.C.P.P. Las Mujeres del Marisco S.C. de R.L. | 13-02791<br>13-2791<br>16-05164 |
| S.C.P.P. Las Palmas de Sanchez Magallanes S.C. de R.L. de C.V. | 13-02791<br>13-2791 |
| S.C.P.P. Libres de las Escolleras, S.C. de R.L. | 13-02791<br>13-2791<br>16-05455 |
| S.C.P.P. Los Cavesos del Bajio, S.C. de R.L. | 13-02791<br>13-2791<br>16-05199 |
| S.C.P.P. Los Navegantes de Magallanes S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04402 |
| S.C.P.P. Los Rayados de Magallanes S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04368 |
| S.C.P.P. Matamoros, S.C. de R.L. | 13-02791<br>13-2791<br>16-04382 |
| S.C.P.P. Nueva Creacion de Bienes y Servicios R,L. de C.V. | 13-02791<br>13-2791<br>16-05518 |
| S.C.P.P. Penjamo R.L. de C.V | 13-02791<br>13-2791<br>16-04403 |
| S.C.P.P. Pescaderia Rosita, S.C.L. de C.V. | 13-02791<br>13-2791<br>16-04361 |
| S.C.P.P. Pescadores Artesanos S.C. de R.L. | 13-02791<br>13-2791<br>16-05479 |
| S.C.P.P. Pescadores De Aquiles Serdan S.C.L. de C.V. | 13-02791<br>13-2791<br>16-04356 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| S.C.P.P. Pescadores Unidos de La Trocha, S.C. de R.L. | 13-02791<br>13-2791<br>16-05473 |
| S.C.P.P. Pescadores Unidos del Cascajal S.R.L de C.V. | 13-02791<br>13-2791<br>16-04406 |
| S.C.P.P. Plan de Ayutla S.C. de R.L. | 13-02791<br>13-2791<br>16-04393 |
| S.C.P.P. Playa Salinas, S.C. de R.L. | 13-02791<br>13-2791<br>16-05463 |
| S.C.P.P. Puerto de Sanchez Magallanes S.C.L | 13-02791<br>13-2791<br>16-04407 |
| S.C.P.P. Punta de Diamante, S.C.L. | 13-02791<br>13-2791<br>16-05228 |
| S.C.P.P. Punta de Piedra, S.C. de R.L. | 13-02791<br>13-2791<br>16-04424 |
| S.C.P.P. Punto San Julian S.C. de R.L. | 13-02791<br>13-2791<br>16-05826 |
| S.C.P.P. Rey Jasur S.C. de R.L. | 13-02791<br>13-2791<br>16-05400 |
| S.C.P.P. Riberena Acuicola de Bienes y Servicios El Cangrejo Azul S.C. de R.L. | 13-02791<br>13-2791<br>16-05380 |
| S.C.P.P. Riberena Acuicola de Bienes y Servicios Reyna Del Golfo S.C. de R.L. | 13-02791<br>13-2791<br>16-05387 |
| S.C.P.P. Riberena Acuicola de Bienes y Servicios Vista AlegreS.C. de R.L. | 13-02791<br>13-2791<br>16-05489 |
| S.C.P.P. Riberena Laguna Madre, S.C. de R.L. | 13-02791<br>13-2791<br>16-04427 |
| S.C.P.P. Riberena Malecon de la Puntilla, S.C. de R.L. | 13-02791<br>13-2791<br>16-05218 |
| S.C.P.P. Rincon de las Flores, S.C. de R.L. | 13-02791<br>13-2791<br>16-04320 |
| S.C.P.P. Tatanan, S.C. de R.L. C.V. | 13-02791<br>13-2791<br>16-05205 |
| S.C.P.P. Unidos de Matamoros, S.C. de R.L. | 13-02791<br>13-2791<br>16-06330 |
| S.C.P.P. Vega Cercada y Alto del Hobo, S.C. de R.L. | 13-02791<br>13-2791<br>16-04387 |
| S.C.P.P. Villa del Mar, S.C. de R.L. | 13-02791<br>13-2791<br>16-05385 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| S.C.P.P. y Acuicola La Mojarrita de Magallanes S.C. de R.L. de C.V. | 13-02791 |
| | 13-2791 |
| | 16-04396 |
| S.C.P.P.R. Encenada de Alvarado, S.C. de R.L. | 13-02791 |
| | 13-2791 |
| | 16-05392 |
| S.C.P.R. LA MARINA, S.C. DE R.L. | 13-2791 |
| | 16-04430 |
| S.C.P.R.A. Unidos en Solidaridad, S.C. de R.L. | 13-02791 |
| | 13-2791 |
| | 16-04394 |
| S.C.R.P. de San Fernando, S.C. de R.L. | 13-02791 |
| | 13-2791 |
| | 16-04421 |
| S.P. Espuma Blanca, S.C. de R.L. | 13-02791 |
| | 13-2791 |
| | 16-04397 |
| S.P.P. Acuicola y Bienes y Servicios Las Golondrinas de Sabanuy S,C. de R.L | 13-2791 |
| | 16-05566 |
| S.P.P.P. Acuicola Arroyo Grande S.C. de R.L. de C.V. | 13-02791 |
| | 13-2791 |
| | 16-05237 |
| S.S.S. Agua Rebuelta | 13-02791 |
| | 13-2791 |
| | 16-04408 |
| S.S.S. Isla del Carrizal | 13-02791 |
| | 13-2791 |
| | 16-04411 |
| S.S.S. Nuevo Dolores | 13-02791 |
| | 13-2791 |
| | 16-04414 |
| S.S.S. Revolucion Y Progreso | 13-02791 |
| | 13-2791 |
| | 16-04418 |
| S2 Yachts, Inc. | 13-02334 |
| Sabal Palm Bank | 16-06150 |
| Sabre Shipping, LLC d/b/a Pakmail; Sabre Shipping LLC d/b/a Pakmail | 16-05258 |
| Sabrina Marie Inc. | 13-00133 |
| | 13-02790 |
| | 16-07392 |
| Sack, Daniel | 13-05367 |
| | 13-6009 |
| | 16-06258 |
| Safety System Services, LLC; Safety System Service, LLC | 13-02224 |
| Salina Cruz, L.L.C.; Salina Cruz, LLC | 16-04909 |
| Sammons, Michael | 16-05321 |
| Sammy's Air & Repair Service, Inc. | 16-03981 |
| Sam's Seafood Market & Oyster Bar, Inc | 13-02791 |
| | 16-06059 |
| | 16-06290 |
| Sanchez, Frank | 10-04223 |
| | 16-05125 |
| Sanchez, Joel | 13-02791 |
| | 13-2791 |
| | 16-04729 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
|  | 12-01484 |
| Sanchez, Steven C. | 16-05798 |
| Sanctuary by the Sea, LLC | 13-03105 |
| Sand Dollar Marina, Inc. | 16-03777 |
|  | 13-5367 |
|  | 13-05367 |
|  | 13-06009 |
| Sand Dunes Investment, Inc. | 13-06010 |
| Sanderford, Caitlin R | 16-05051 |
|  | 10-04225 |
| Sanders, Darlyn | 16-05595 |
| Sanderson Realty, Inc. | 16-04104 |
|  | 11-00363 |
| SANDLER INVESTMENTS | 16-05253 |
|  | 13-00133 |
|  | 13-02790 |
| Sandra G. Inc. | 16-07389 |
| Santa Fe Cruz, LLC;<br>Santa Fe Cruz, L.L.C. | 16-04760 |
| Santa Monica, L.L.C.;<br>Santa Monica, LLC | 16-04723 |
| Santa Rosa Development, LLC | 16-05157 |
|  | 12-2791 |
|  | 13-2791 |
| Santiago Perez Uscanga | 16-05015 |
|  | 13-02791 |
|  | 13-2791 |
| Santisbon Herrera, Gilberto | 16-05294 |
| Santoro, Joseph | 16-04877 |
| Sapp, John W Jr. | 16-05720 |
| Sarasota Holding Company, LLC d/b/a Friendship<br>Village, LLC | 13-05779<br>16-04070 |
| SARASOTA LAND COM INC | 16-04148 |
|  | 13-02551 |
|  | 13-02924 |
|  | 13-2551 |
|  | 13-2924 |
|  | 13-2929 |
|  | 14-02919 |
|  | 14-2919 |
|  | 2113- |
| SAS Equity REIT- Wyndham Orange Beach, LLC | 2113-2924 |
| Sasser, Russell | 16-06107 |
|  | 10-04224 |
| Schiano, Anthony M. III | 16-04971 |
|  | 13-1554 |
| Schlinkert, Thomas R. | 13-01554 |
| Schmidt, Ed | 13-01988 |
| Schutzmann, Karl M. | 16-06172 |
| Schutzmann, Pamela A. | 16-06172 |
| SCI, Inc. | 13-02238 |
|  | 13-1578 |
|  | 13-01578 |
| Scott Ard Safety Consultants, LLC | 16-5072 |
| Scott and Safety Consultants, LLC | 16-05072 |
| Scott Boswell Enterprises, LLC | 16-06278 |
| Scott's Landing | 13-02419 |
| Scott's Stone and Stucco | 16-04774 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-02791 |
| | 13-2791 |
| SCPB Y S, Riberenos de La Manigua 2 | 16-05363 |
| Scruggs Family Partnership | 16-05302 |
| | 13-1665 |
| | 13-00097 |
| | 13-01665 |
| Sea Farms, Inc. | 16-06021 |
| Sea Song at Gulfside; | 13-02403 |
| Sea Song Senior Living Community, LLC | 16-07141 |
| | 13-2430 |
| Sea Support Services, L.L.C. | 13-02430 |
| | 13-2430 |
| Sea Support Ventures, L.L.C. | 13-02430 |
| | 13-01471 |
| Seabrook Seafood, Inc. | 16-06174 |
| Seafood 27 | 13-01060 |
| | 13-01471 |
| SEAFOOD WHOLESALERS LTD | 16-05730 |
| | 12-5371 |
| | 13-05371 |
| Seagreen Nursery Land, LLC | 16-03750 |
| | 13-5367 |
| | 13-05367 |
| Seahaven Phase I LLC | 16-06317 |
| Seahorn Investments LLC | |
| Seahorn Investments d/b/a Waverly Apartment | 13-00469 |
| Homes | 14-00029 |
| Seaman Trawlers, Inc. | 16-05761 |
| Seaman, Greg | 16-05761 |
| Seamar Divers International, LLC | 16-04756 |
| Seamar Marine Services, LLC | 16-04763 |
| | 13-01964 |
| SEC Wholesale Distributor, LLC | 13-01964 |
| | 13-02791 |
| | 13-2791 |
| Segura Segura, Exequiel | 16-04916 |
| | 13-02791 |
| | 13-2791 |
| Segura, Romula | 16-04919 |
| Seither, Richard J | |
| Seither's Seafood | 13-02126 |
| | 13-05147 |
| Sellstate Achievers Realty Network, Inc. | 16-05596 |
| | 13-00605 |
| Seng Lim (sole proprietor) | 16-03950 |
| Senkyrik, Frank | 16-05113 |
| | 13-00143 |
| Sepe, John P. | 13-02606 |
| Serranos Clearview, LLC | |
| Serranos Clearview, LLC d/b/a Serranos Salsa | |
| Company | 13-02167 |
| Serranos Highland, LLC | |
| Serranos Highland | 13-02165 |
| Serranos Johnston, LLC | 13-02164 |
| | 13-05144 |
| Servicios Nelly | 16-05890 |
| Sessa, Lu | 16-05303 |
| Setley, William | 13-02961 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Sevan Services, Inc.; | 13-00222 |
| Sevan Services, Inc | 13-02737 |
| Seward, Richard E Jr. | 16-04072 |
| Seward, Richard E Sr. | 16-04068 |
| | 13-01471 |
| Seymour & Sons Seafood, Inc. | 16-05737 |
| | 13-02369 |
| | 13-02569 |
| Seymour, Jason | 16-03766 |
| | 13-02350 |
| | 13-02350 |
| | 16-03856 |
| Shanks, Rodger | 16-03856 |
| Sharon's Cleaning Service | 16-05122 |
| SHARP INCOME TAX SERVICE INC | 16-04140 |
| Sharp, Jimmy D. Sr.; | 10-04225 |
| Sharp, Jimmy | 16-05143 |
| | 13-00730 |
| Shaughnessy, Michael | 13-00730 |
| | 10-04225 |
| Shedrick, Daniel | 16-05921 |
| Shelley, Shane Michael | 13-1172 |
| Shelley, Shane | 13-01172 |
| | 13-1172 |
| Shelley, Terrance M. | 13-01172 |
| Shemper Seafood Co. Inc.; | |
| Shemper Seafood Company, Inc. | 13-01002 |
| Shemper Seafood Company, Inc. | 13-01002 |
| | |
| Shimmering Sands Development Company, Inc. | 16-06463 |
| Shimmering Sands, LLC | 16-06463 |
| SHINN HOLDINGS LLC | 16-05318 |
| SHINN MANAGEMENT LLC | 16-05300 |
| | 13-02791 |
| | 13-2791 |
| Shipley, Michael | 16-06323 |
| | 13-01439 |
| | 13-1439 |
| Shivers Properties of Mississippi | 16-06343 |
| Shivers, Bradley D. | 10-03261 |
| Shlomo Melloul d/b/a Split, Inc. d/b/a Banana Split | 12-01484 |
| USA | 16-03682 |
| Shoeless Joe, LLC; | |
| Shoeless Joe LLC | 13-02355 |
| | 13-23517 |
| | 13-05147 |
| Shores of Panama, LLC | 16-06133 |
| | |
| Shri Gautam Swami, Inc. d/b/a Country Inn & Suites | 16-05281 |
| | 10-04216 |
| Si Se Puede, Inc. | 16-05319 |
| | 13-00731 |
| Silliman, Patricia | 13-00731 |
| | 13-01717 |
| Simmons, Charles | 16-05660 |
| | 11-00363 |
| Simpson, Billy | 16-05023 |
| Sims & Lyons Investments, LLC | 16-05323 |
| Sims, Craig R. | 16-05307 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Sims, Robert A. | 16-05307 |
| | 13-02335 |
| | 13-02375 |
| | 13-02375 |
| | 16-03821 |
| SiraSi Investments, LLC | 16-03821 |
| Sistrunk, James W. | 16-05615 |
| Sistrunk, Jennifer C. | 16-05615 |
| | 13-02305 |
| | 13-02359 |
| | 13-62300 |
| | 16-03854 |
| Sitton, Gary | 16-03854 |
| SJ&L., Inc. | 13-02179 |
| | 13-02323 |
| SJMR Investments, LLC d/b/a Baymont Inn & Suites; | 13-2323 |
| SJMR Investments, LLC - Baymont Inn & Suites | 16-06385 |
| Skala Restaurant Management LLC d/b/a Smoke | 12-01484 |
| House BBQ | 16-04600 |
| | 13-02791 |
| | 13-2791 |
| SL & S Mobile Home Transport | 16-06197 |
| | 13-02791 |
| | 13-2791 |
| Slammer Fishing Charters, Inc | 16-05944 |
| Slidell Specialty Hospital, LP | 13-02170 |
| Slidell Welding Service, Inc. | 13-01840 |
| Sloane, Becky | 13-01834 |
| Slobodian, Roxolana H | 16-05626 |
| Slobodian, Stephen A | 16-05626 |
| | 13-02063 |
| Smart Well Solutions, LLC | 13-02063 |
| SMI Companies, Inc | 13-06326 |
| Smiley, Alan | 16-05217 |
| Smith & Sons Seafood, Inc. | 13-01670 |
| Smith Homes, Inc. | 15-01752 |
| | 13-00375 |
| | 13-00375 |
| | 13-02375 |
| | 13-02375 |
| | 16-03523 |
| | 16cv03823 |
| | 16-03823 |
| Smith, Alex | 16-03827 |
| | 13-00883 |
| Smith, Buntering | 13-01834 |
| Smith, Diedra  ; | |
| Smith, Deidre L. | 16-05328 |
| SMITH, JOHN | 16-06229 |
| Smith, Patricia Lynne ; | |
| Smith, Patricia | 13-02055 |
| | 13-1169 |
| | 13-01169 |
| Smith, Timothy | 16-04013 |
| Smith, Timothy Craig | 16-05328 |
| | 13-1169 |
| | 13-01169 |
| Smith, Timothy L. | 16-04011 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 12-01483 |
| | 12-10483 |
| Smith, William | 16-04687 |
| Snooks, Nancy Brown | 16-05330 |
| Snooks, Rupert J. Jr. | 16-05330 |
| Snyders Home Improvements | 16-05353 |
| | 13-02791 |
| | 13-2791 |
| Soc. De Sol. Social Jesus Maria de Carbajal CNC | 16-05829 |
| | 13-02791 |
| | 13-2791 |
| Soc. De Sol. Social Mobilisacion Social, CNC | 16-05835 |
| | 13-02791 |
| | 13-2791 |
| | 16-04416 |
| Soc. De Sol. Social Pescadores de la Libertad CNC | 16-05832 |
| | 13-01653 |
| Sociedad Cooperativa 9 Hermanos | 16-05993 |
| | 13-01653 |
| Sociedad Cooperativa Cabo Catoche | 16-05984 |
| | 13-01653 |
| Sociedad Cooperativa Ensenada de Celestun | 16-06297 |
| | 13-01653 |
| Sociedad Cooperativa Ensueno del Caribe | 16-05979 |
| | 13-01653 |
| Sociedad Cooperativa Isla Morena | 16-05980 |
| | 13-01653 |
| Sociedad Cooperativa Isla Pasion | 16-05981 |
| | 13-01653 |
| Sociedad Cooperativa La Pobre de Dios | 16-06300 |
| | 13-01653 |
| Sociedad Cooperativa Laguna Rosada | 16-06304 |
| Sociedad Cooperativa Lancheros Turisticos Laguna de Yalahau | 16-06007 |
| | 13-01653 |
| Sociedad Cooperativa Pulperos del Caribe | 16-06011 |
| | 13-01653 |
| Sociedad Cooperativa Vanguardia del Mar | 16-05982 |
| | 13-01653 |
| Sociedad Cooperative Bajo de Corsario | 16-05983 |
| | 13-01653 |
| Sociedad Cooperative Cholenco Tours | 16-06025 |
| | 13-01653 |
| Sociedad Cooperative Fraternidad Ambiental | 16-06002 |
| | 13-01653 |
| Sociedad Cooperative Isla Holbox | 16-06018 |
| | 13-01653 |
| Sociedad Cooperative Lancheros Turisticos Damero | 16-05995 |
| Sociedad Cooperative Nohuch Cuch | 16-06306 |
| Son Luong | 16-06168 |
| Son Thanh Nguyen; | 10-03178 |
| Son T. Nguyen | 16-05937 |
| | 13-1169 |
| | 13-01169 |
| Sonnier, Anthony | 16-04014 |
| South Marsh Developers, LLC | 16-07147 |
| | 13-01992 |
| Southeast Restaurant Group-Metairie Inc. | 13-1992 |
| Southeast Restaurant Group-West, Inc. | 13-1987 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Southeastern Investments LLC | 16-05332 |
| Southern Display Mirror Company | 11-00363 |
| | 16-04883 |
| Southern Independent Bank | 13-02653 |
| | 13-2653 |
| Southern Living Corporate Housing, LLC | 13-01377 |
| Southern Paradise, LLC | 13-01833 |
| Southern Pines Apartments, LLC | 13-02967 |
| Southern Sports Fishing, Inc. | 11-02530 |
| | 13-02200 |
| SOUTHHAMPTON OIL AND GAS LLC | 16-05171 |
| SouthPoint Bank | 13-02216 |
| Southwest Holdings, Inc | 13-01862 |
| Sovereign Builders Group, LTD | 13-02366 |
| | 16-03875 |
| Spanish Bluffs Apartments Limited Partnership; Steven Rupp d/b/a Spanish Bluffs Apartment Limited Partnership | 12-01484 |
| | 13-05370 |
| | 16-05558 |
| Spartan Offshore Drilling, LLC | 13-05168 |
| Spaulding, Joy | 10-04223 |
| | 16-05075 |
| Spaven, Michelle | 12-0148 |
| | 13-05370 |
| | 16-03869 |
| Speakman, Glenn Russell | 13-2411 |
| | 13-02411 |
| Special Rentals, Inc | 13-02037 |
| Speciality Offshore, Inc | 13-02037 |
| Specialty Diving of Louisana, Inc.; Speciality Diving of Louisiana, Inc | 13-02037 |
| Specialty Fuels Bunkering, LLC | 13-01227 |
| Spectronics, Inc. | 13-02235 |
| Spencer, Casey | 13-1727 |
| | 13-01727 |
| | 16-6315 |
| | 16-06315 |
| Spike Live Entertainment | 13-02791 |
| | 13-2791 |
| | 16-06323 |
| Spivey, Angela | 12-01484 |
| | 16-03696 |
| Spontack, Randy | 13-00691 |
| | 13-00691 |
| Springhill Hospitals, Inc. | 16-06456 |
| SRS Title, Inc. | 13-05147 |
| | 16-05613 |
| SSA Developers | 13-06009 |
| | 13-06010 |
| | 13-6009 |
| | 16-06293 |
| SSIInc, Inc. | 16-05857 |
| St. Andrews Developers, LLC | 16-07152 |
| St. Clair Land, LLC | 13-01492 |
| St. Mary Seafood Inc. | 13-01471 |
| | 16-05762 |
| St. Vincent Andrew, Inc. | 16-05404 |
| Stack, Gregory | 10-03093 |
| | 16-05264 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Stanton, Reginald Sr. | 16-03988 |
| Star Lounge & Night Club Inc. | 13-05140 |
|  | 16-05893 |
| Starboard Mind, LLC | 16-05325 |
| Starborad Village #222, LLC | 16-05338 |
| Steele, Deborah | 16-05628 |
| Steele, Donald | 16-05628 |
| Steer Services, LLC | 13-00807 |
| Stephanie December; | 12-01483 |
| Christopher December | 16-03790 |
| Stephen Karian Qualified Personal Residence Trust | 16-05567 |
| Stephen Picou | 13-05371 |
|  | 13-5371 |
|  | 16-04598 |
| Steve Knuckles | 16-06267 |
| Steve Prihoda d/b/a Sea Tiger | 16-05751 |
| Stevens Family Limited Partnership | 13-02374 |
| Stewart Greenberg | 12-01483 |
|  | 16-04678 |
| Stewart, Benjamin | 10-1245 |
|  | 10-01245 |
|  | 13-00786 |
|  | 16-03816 |
| Stewart, Frances | 13-02056 |
|  | 13-02056 |
| Stewart, Gregory S. | 13-01245 |
|  | 13-01717 |
|  | 16-04545 |
| Stewart, Michael | 10-1245 |
|  | 10-01245 |
|  | 13-00786 |
|  | 16-03803 |
| Stewart, Regina Hayes ; | 10-1245 |
| Stewart, Regina | 10-01245 |
|  | 13-00786 |
|  | 16-03816 |
| Stewart, Ryan | 13-5367 |
|  | 13-05367 |
| Stheicy, S.C. de R.L. | 13-02791 |
|  | 13-2791 |
|  | 16-05399 |
| Stimpson, John L. | 13-02230 |
| Stimpson, Virginia | 13-02230 |
| Stone Designs Unlimited, LLC | 16-05396 |
| Stone Source A Granite & Marble Company, Inc; Stone Source A Granite & Marble Company of MS, Inc. | 13-02015 |
|  | 13-02015 |
| Storr, Cheryle Kathleen | 16-05337 |
| Stratosphere Land Holdings, Inc. | 13-02281 |
| Straus, Jeffrey  MD | 13-00799 |
| Strickland, Dana | 16-05389 |
| Strike Zone Charters, L.L.C. | 12-00988 |
|  | 12-01295 |
|  | 12-1295 |
|  | 16-05960 |
| Stritchko, Kathleen | 11-00276 |
|  | 16-05001 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Strohmeier, David | 13-01439 |
| | 13-01439 |
| | 16-05519 |
| Strohmeier, Tina | 13-01439 |
| | 13-01439 |
| | 16-05519 |
| Stuber Chiropractic & Acupuncture LLC | 16-05919 |
| Stuber, Julie | 16-05919 |
| Student Breaks, LLC | 13-01439 |
| | 16-04259 |
| SUBLAXMI, LLC | 16-06336 |
| Subsea Americas, LLC | 13-00808 |
| Sudbury Holding Corp. d/b/a Sellstate Priority Realty | 13-05147 |
| | 16-05616 |
| | 16-06257 |
| Sugar Beach Weddings | 16-05435 |
| Sullivan, Roger Anthony | 13-1169 |
| | 13-01169 |
| | 16-04016 |
| Summerplace Hotel Associates, LLC d/b/a Summer Place Inn | 13-02791 |
| | 13-2791 |
| Summer Place Hotel Associates, LLC | 16-05942 |
| Summit Design, L.L.C. | 13-1095 |
| | 13-02613 |
| Summitt Design, LLC | 13-2613 |
| Summit Food Services, Inc. | 13-02971 |
| Sun Ray Development, LLC | 13-02366 |
| | 16-03865 |
| | 16-03865 |
| Sun Tan Motel Porperties, LLC | 13-02366 |
| | 16-03890 |
| Sun Village, LLC; Sun Village, LLC d/b/a Suncoast RV Resort, LLC | 13-02907 |
| Suncoast Tilling and Coating | 16-05299 |
| Sungold LLC | 13-5367 |
| | 13-05367 |
| | 16-06325 |
| Sunny Enterprises of FL, LLC - Quality Inn | 13cv05365 |
| | 13-05365 |
| | 16-07781 |
| Sunnybreeze Palms Golf Course, Inc. | 13-05144 |
| | 16-05311 |
| Sunseri, Salvador Blake | 13-01280 |
| | 16-06185 |
| Sunshine Ventures LLC; Sunshine Ventures, Inc. | 11-01114 |
| | 13-02161 |
| | 13-02162 |
| Superior Anode, LLC | 13-01904 |
| Sure Cash, Inc. | 13-05142 |
| | 16-06078 |
| Surety Bond Brokers of Louisiana, Inc. | 16-05115 |
| Surety Land Title, Inc. | 13-02196 |
| SurfaceJet Sales, Service and Rentals of Louisiana, LLC | 13-01376 |
| | 13-1376 |
| Surfside Partners, LLC | 13-02358 |
| Surjeet Investment Group, LLC | 13-05141 |
| | 13-05142 |
| | 16-05562 |
| Sushi VIP Room, Inc. | 16-05327 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-02369 |
| Sutley, Eugene C. | 16-03827 |
| Sutter, Luther | |
| Sutter, Luther & Pamela | 13-02547 |
| Sutton, Dion | 13-01519 |
| Swanner, Alvin E. | 13-01036 |
| | 13-01439 |
| SWHoldings, LLC dba Mariner's Cove Development | 13-01439 |
| Company, LLC | 16-06353 |
| Swindell, Marian | 16-04882 |
| | 13-6241 |
| Sylvester, Garland | 16-06241 |
| Synergy Fabrication, LLC | 13-02236 |
| | 13-02817 |
| Synovus Financial Corp. | 13-2817 |
| | 13-05144 |
| T San Toro Enterprises  Inc. | 16-06108 |
| T&B LTD | 13-02307 |
| Tackett Fish Farm WM & J Tackett & J Walker, PTR | 16-05401 |
| | 13-5367 |
| | 13-05367 |
| | 16-05970 |
| Tampa Bay Saltwater, Inc. | 16-05971 |
| Tannin, Inc. | 13-01583 |
| Tapp, Kelly | 16-06359 |
| Tapp, Larry | 16-06359 |
| TARABOCCHIA, JOHN | 13-00694 |
| | 13-5353 |
| | 13-05353 |
| | 16-5267 |
| TD Auditing d/b/a Bevinco of St. Petersburg, LLC | 16-05267 |
| Techwest LLC | 13-02615 |
| | 12-01483 |
| Tennessee Investors Holdings, LLC | 16-03683 |
| | 13-02791 |
| Teodoro Wilson Gallegos; | 13-2791 |
| All Pro Safety Supply and Installations | 16-04903 |
| Tercera Cruz, LLC; | |
| Tercera Cruz, L.L.C. | 16-04773 |
| Terrafirma Properties LLC; | |
| Terrafirma Properties, LLC | 13-02888 |
| | 10-02116 |
| Terrebonne, Carol | 13-02415 |
| | 13-05142 |
| Terry Butler d/b/a Central State Insurance Agency | 16-05507 |
| Terry, Alan Reid; More Business Systems, LLC | 16-04139 |
| Tesla Offshore, L.L.C. | 16-03933 |
| Texas Gulf Trawling, L.L.C.; | |
| Texas Gulf Trawling Co., LLC | 16-04780 |
| Texgulmarco Company, Inc. | 16-04784 |
| THAF, Inc. d/b/a Saffron Restaurant | 16-05054 |
| Thames, Jackson, Harris Company, Inc. | 13-02255 |
| Thanh Chan Duong | 16-03953 |
| | 13-2550 |
| | 13-02550 |
| | 16-5277 |
| The Bird of Paradise | 16-05277 |
| The Builders Group of West Alabama, LLC | 16-05863 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| The Carmel Group, Inc.; | 16-06337 |
| Carmel Foods, LLC | 16-06364 |
| The Cocodrie Connection, Inc. d/b/a Sportsman's Paradise | 13-01243 |
| The Cove at Bay La Launch | |
| The Cove at Bay La Launch, LLC | 13-02248 |
| The Crow's Nest | 16-05026 |
| | 13-02791 |
| | 13-2791 |
| The Garden Restaurant, LLC | 16-05940 |
| The Haven & Retreat Company, Inc. | 13-02098 |
| The Heartland, LLC | 13-02480 |
| The Jacob A., Inc. | 16-05427 |
| | 13-02820 |
| The McPherson Companies, Inc. | 13-2820 |
| The Millennium Group I, LLC | 13-01418 |
| The Oyster, LLC | 13-02269 |
| The Pinson Revocable Trust | 16-05295 |
| The Retirement Systems of Alabama | 13-02648 |
| The Shed Franchising, LLC | 13-01865 |
| The Sprinkler Guy, LLC | 16-05854 |
| | 13-1727 |
| | 13-01727 |
| The Stationer, Ltd. | 16-6163 |
| Theall, Michael J. | 13-02037 |
| Theis, Shirley M. | 16-05344 |
| Theis, Stephen E. | 16-05344 |
| Theobald, Raymond M. | 16-03397 |
| Theodore LaValle Welding and Fabrication | 16-04073 |
| Therapeutic Massage by Ann | 16-05745 |
| Thibodaux, Jonathan Paul ; | |
| Thibudaux, Jonathan Paul | 13-02034 |
| | 10-04225 |
| Third Coast Sportfishing, Inc. | 16-05246 |
| Thomas A. Hauptmann | 16-04084 |
| | 13-00133 |
| | 13-02790 |
| Thomas G Inc. | 16-07391 |
| | 13-05370 |
| | 13-5370 |
| Thompson, John M. | 16-04868 |
| | 13-00977 |
| Thornsberry, Shawn | 13-00977 |
| Thru Tubing Systems, Inc. | 13-02068 |
| Thuy T. Nguyen | 16-06191 |
| Tiblier, Glenda | 13-01861 |
| Tiblier, Jack | 13-01861 |
| Tich V Ta; | |
| Tich Ta | 16-06119 |
| | 13-01471 |
| Tidelands Seafood Co. Inc. | 16-05415 |
| Tiger Pass Seafood LLC; | 13-01471 |
| Tiger Pass Seafood | 16-06043 |
| Tiller, Sarabia | 16-05099 |
| Timbrook, Corbin | 13-00964 |
| Timmons Restaurant Partners, LTD. d/b/a Tony's; | 10-04237 |
| Timmons Restaurant Partners, Ltd. d/b/a Tony's | 16-04917 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Tipps Bait Camp | 16-05776 |
| Tipps, Muriel | 16-05776 |
| Tipps, Roy | 10-02682 |
| | 16-05810 |
| Title Cash of Jackson, Inc | 13-00966 |
| Title Cash of Laurel, Inc. | 13-00966 |
| Title Cash of Mississippi, Inc. | 13-00966 |
| Title Cash of Mobile, Inc. | 13-00966 |
| Title Cash, Inc. | 13-00966 |
| Title Guaranty and Abstract Company of Mobile, Inc. | 13-02203 |
| TJM Benefits, Inc | 16-05410 |
| TNT Cycle Salvage, Inc. | 13-05144 |
| | 16-05898 |
| Todd, Jason | 13-01717 |
| Todd's Seafood, Inc. | 13-01471 |
| | 16-05806 |
| Tommy's Seafood, Inc. | 13-01517 |
| Toner, Valerie G. | 16-05346 |
| Tool Source International | 13-05141 |
| | 16-05475 |
| Top Water Charters, LLC | 12-00381 |
| | 12-381 |
| | 16-04743 |
| Torregano, Sandra S. ; | 10-1245 |
| Torregano, Sandra | 10-01245 |
| | 13-00786 |
| | 16-03807 |
| Torres Gomez, Concepcion | 13-02791 |
| | 13-2791 |
| | 16-04913 |
| Torres, Cecilio | 16-05140 |
| Torres, Thomas | 10-04220 |
| | 10-04235 |
| | 16-05666 |
| Total Marine Transport II, Inc. | 13-02364 |
| | 16-05528 |
| Total Truck & Trailer, LLC | 13-1095 |
| | 13-2613 |
| Toucan's Grill, LLC | 13-01863 |
| Tow Line Barges, Inc. | 16-05864 |
| Towne Place/UCA-MM, Inc. | 13-02681 |
| | 13-20681 |
| Townsend, Robert | 16-05252 |
| Trade Stream, Inc. | 16-06265 |
| Trans Service Trucking, Inc. | 13-05141 |
| | 16-05326 |
| Trapani's Eatery, Inc. | 13-01069 |
| Trawler Doctor Bill | 16-05823 |
| Trawler Gulf Runner | 16-05823 |
| Trawler Little Brothers, Inc. | 11-02530 |
| | 13-02186 |
| Trawler Master Alston | 16-05823 |
| Trawler Miss Kelsey | 16-05823 |
| Trawler Miss Sonia | 16-05823 |
| Trawler Wallace B | 16-05823 |
| Trehern, W. Edward | 10-04194 |
| | 10-04213 |
| | 16-03568 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
|  | 13-02038 |
| Trinh, Hung The | 16-07409 |
| Trinity Complete Interiors, LLC | 16-05379 |
| Trio Compressed Air Systems, L.L.C. | 16-03990 |
|  | 13-05140 |
| Triple L of South Florida, LLC | 16-05627 |
|  | 11-00276 |
| Triplett, David | 16-05317 |
| Tropic Breeze MHP, LLC | 13-02935 |
|  | 13-5367 |
|  | 13-06009 |
|  | 13-06010 |
| Tropical Dunes Investment | 16-05934 |
| Truong, Loc T. | 11-02064 |
|  | 13-02375 |
| TSG Real Estate, LLC | 16-03830 |
| TT & W Farm Products, Inc. d/b/a Heartland Catfish, Inc. | 16-04918 |
|  | 13-02803 |
| Tucker, Berry Benson | 16-06198 |
| Tucker, Kris | 13-02243 |
|  | 13-02803 |
| Tucker, Mary M. | 16-06198 |
| Tufaro, Joe | 13-02184 |
| Tuoi Pham | 16-06200 |
|  | 13-02376 |
|  | 16-03871 |
| Turnbough, Jocelyn | 16-03890 |
| Turner, Herbert  II | 16-05349 |
| Turner, Kathleen | 13-04785 |
| Turner, Prince  Jr. | 13-04785 |
| Turner, Versilla S. | 16-05349 |
| Tuttie's Machine and Supply, Inc. | 16-06248 |
|  | 13-05779 |
| Twin City MHP, LLC | 16-04075 |
| Twin City Shrimp Co. | 16-05190 |
|  | 13-02791 |
| Twin Oak Construction & Consulting, Inc; | 13-2791 |
| Twin Oak Construction & Consulting | 16-06268 |
| Twisted Palm, LLC | 13-02189 |
|  | 10-04225 |
| Two Chiefs Tile, LLC | 16-04973 |
| Ultima Cruz, LLC; |  |
| Ultima Cruz, L.L.C. | 16-04800 |
| Undercover LLC | 13-01750 |
| Undertow Marine & Salvage, Inc.; |  |
| Undertow Marine Towing & Salvage, Inc. | 13-01278 |
| Unisource Supply, Inc. | 16-06232 |
| United Financial Merchant Services d/b/a | 13-01075 |
| Crabdaddy's | 13-1075 |
|  | 10-04225 |
| Uptown Antiques and Downtown Flea Market | 16-05365 |
|  | 13-1095 |
| Uptown Grill of Destin, LLC d/b/a Camelia Grill of | 13-02613 |
| Destin | 13-2613 |
|  | 13-1665 |
|  | 13-01665 |
|  | 16-6061 |
| Urban Home Furniture & Accessories | 16-06061 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-05141 |
| Ursenbach, Michael Alan | 16-05889 |
| US Investment Group, LLC/Kachela Investment | 13-05142 |
| Group, LLC | 16-05568 |
| | 13-05144 |
| USA Drywall & Painting | 16-05255 |
| | 10-04428 |
| V.A. Cheng Corporation; | 16-04974 |
| H.Y. Cheng Corporation | 16-05035 |
| | 10-04216 |
| Van Burren Shrimp Co., Inc. | 16-05676 |
| Van Camp, Michelle F. (R.) | 16-05630 |
| Van Camp, William F. | 16-05630 |
| VANCE MCCOWN CONSTRUCTION CO., INC. | 13-01718 |
| | 13-1439 |
| Vantagepointe Callaway, LLC | 16-06139 |
| Vaughan's, Inc. d/b/a Fox's Texaco | 13-00888 |
| | 13-01504 |
| Veillon, Mark A. | 13-01504 |
| | 13-02791 |
| | 13-2791 |
| Vela Gomez, Mario | 16-05313 |
| | 13-02791 |
| | 13-2791 |
| Velveta Diaz, Joaquin Jose | 16-05200 |
| | 13-02130 |
| Ventura Management, LLC | 13-2130 |
| Venture Holdings, LL | 13-02059 |
| Venus World LLC | 16-05903 |
| Vera Cruz, LLC; | |
| Vera Cruz, L.L.C. | 16-04809 |
| Verdin, Nichol Jr. | 16-03986 |
| | 13-00732 |
| Verhunce, Michael | 13-00732 |
| Vermillion Point LLC | 13-01072 |
| | 13-2791 |
| Vicente Olan. Nelson | 16-04904 |
| | 13-02350 |
| Vick, Walter C. ; | 16cv03836 |
| Vick, Walter | 16-03836 |
| | 13-02791 |
| | 13-2791 |
| Vickie Gaskins | 16-06073 |
| | 13-1727 |
| | 13-01727 |
| | 16-6076 |
| Vicknair, Whitney | 16-06076 |
| Vidalia Fish & Ice, Inc. | 13-00892 |
| | 13-02394 |
| | 13-2394 |
| Viento Beach, L.L.C. | 13-2398 |
| | 13-00695 |
| Vignola, Anna | 13-00695 |
| | 13-02791 |
| | 13-2791 |
| Villareal, Mercedes | 16-04630 |
| | 13-02791 |
| | 13-2791 |
| Villareal, Rodrigo | 16-06277 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
|  | 11-00363 |
| Villas at the Promenade, LLC | 16-04930 |
| Villas of Whispering Pines, LLC | 13-02970 |
| Vincent Grillo | 16-04086 |
| Virginia Henderson Robinson, LLC | 13-02282 |
| Vivi of Naples, LLC | 16-04077 |
|  | 13-01471 |
| Viviyan Seafood, LLC | 16-05790 |
| Voisine, Shawn | 16-05308 |
| Vossler, Randall Kirk | 16-05811 |
| Vu, Quang | 13-2122 |
|  | 10-03191 |
|  | 13-01626 |
| Vu-Nguyen, Inc. | 16-06137 |
|  | 13-5367 |
|  | 13-05367 |
| W D Developers, LLC | 16-06238 |
| W&W Dock | 16-05823 |
| W&W Ice | 16-05823 |
| W&W Marine | 16-05823 |
|  | 13-02143 |
| W.B. Electrical Products | 13-2143 |
|  | 13-00810 |
| Wadleigh Industries, Inc. | 13-00810 |
|  | 13-2791 |
| Waldo Hernandez Madrigal | 16-04934 |
| Waldron, Brenda F. | 16-06028 |
| Waldron, Charles A. | 16-06023 |
|  | 12-00347 |
| Walker Breeze LLC | 13-02284 |
|  | 12-02155 |
| Walker, Allen | 12-2155 |
|  | 12-02155 |
| Walker, Roxanne | 12-2155 |
|  | 13-1187 |
| Wallace, William Borden | 13-01187 |
| Wallis, Craig A. | 16-05823 |
| Wallis, Keith H. | 16-05987 |
| Walton Properties and Construction, Inc. | 16-06124 |
|  | 13-05370 |
|  | 13-5370 |
| Walton Sound Developers, LLC | 16-03743 |
|  | 13-02212 |
| Walton, Norman | 16-06469 |
|  | 13-00764 |
| Wang, Hui | 13-00764 |
| WARD, GERALD | 13-1969 |
| Watercolor Properties of Kentucky, LLC | 16-07148 |
| Watts, Tommy L. | 16-05351 |
|  | 13-01077 |
| Waverly Crabs | 13-61677 |
|  | 10-04216 |
| WBP Shrimp Producers, Inc. | 16-05226 |
| Weatherly, Gayle |  |
| Weatherly-Christian, Gayle | 13-02350;16-03858 |
| Webb's Seafood Sales, Inc; | 13-01471 |
| Webb's Seafood Sales, Inc. | 16-05522 |
|  | 13-00733 |
| Wechem Inc | 13-00733 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 10-04225 |
| Weisenger Hydro Seeding & Erosion Control Service | 16-05907 |
| Wells, Edwin Leroy | 10-03093 |
| Wells, Julia H. | 10-03093 |
| Wells, Melinda Sue | 10-03093 |
| Wells, Vance Keith | 10-03093 |
| Wendium of Florida, Inc. d/b/a Wendy's | 13-02979 |
| | 13-00923 |
| | 13-923 |
| Wes-Pet, Inc. | 16-04191 |
| Wesselhoeft, Inc. | 16-05865 |
| West Dauphin LLC | 13-02249 |
| West Family, LLC | 13-06670 |
| | 13-00137 |
| West Gulf Marine, Ltd. | 13-02954 |
| Westgate Apartments, LP | 13-02074 |
| Westgate Development, Inc. | 16-07615 |
| Wetlands Solutions, LLC | 13-01733 |
| Whetstone Oil, Inc. | 13-05475 |
| White, Justin James | 16-06314 |
| White, Nathen | 16-06331 |
| Whitmer, Marshall | 13-02037 |
| Whitner, Sherry L. | 16-05354 |
| Whittelsey, Anne | 13-02292 |
| Whittelsey, C. Sheldon IV | 13-02292 |
| Whittenburg, Elaine Easterling | 13-02306 |
| | 13-01146 |
| | 13-1146 |
| Wilco Industrial Services, LLC | 16-04167 |
| | 13-01146 |
| Wilco Marsh Buggies and Draglines, INC; | 13-1146 |
| Wilco Marsh Buggies and Draglines, Inc. | 16-04182 |
| | 13-00923 |
| | 13-923 |
| Wilco Pipeline Contractors, LLC | 16-04194 |
| | 12-00988 |
| | 13-05371 |
| | 13-5371 |
| Wilhelm, Marla | 16-05578 |
| | 13-01991 |
| Wilkinson Technologies, Ltd | 13-01991 |
| Willard, Steven A. | 13-01681 |
| William H. Hargraves, DDS, PA. | 16-05070 |
| William Wesley Neighbors, Jr. | 13-02194 |
| Williams Fabrication Inc.'s | 15-01943 |
| | 13-01344 |
| Williams, Daniel W. | 16-06209 |
| | 13-00948 |
| Williams, Kirk | 13-00948 |
| Williams, Ronald | 13-02306 |
| Williams, Thomas | 16-05655 |
| | 10-03093 |
| Williamson, Angel Y. | 16-05358 |
| Williamson, Daniel | 16-06014 |
| | 10-03093 |
| Williamson, Michael J. | 16-05358 |
| Willie Joe's Seafood Restaurant | 16-04975 |
| Williston Holding Company and Perkins State Bank, a | 13-02845 |
| division of Williston Holding Company | 13-2845 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Will's Electrical Service, Inc. | 16-03688 |
| Wilson, Michael John | 13-02306 |
| Windward Lakes Villa, LLC | 13-02171 |
| Winfield Resort Properties, Inc. | 13-01235 |
| Winn Insurance Agency | 13-00884 |
| Winne, Lynne Diane | 13-00144 |
| | 13-02607 |
| Winners Hospitality, Inc. | 13-05140 |
| | 16-05888 |
| Wisdom, Susan | 16-07154 |
| Wolf Bay, LLC | 12-02663 |
| | 13-5351 |
| | 13-5352 |
| | 13-05351 |
| | 13-05352 |
| | 16-5301 |
| | 16-05301 |
| Wolf Creek Industries, LLC | 13-02312 |
| Wonef - Longwood LLC d/b/a Wendy's | 13-02822 |
| | 13-02979 |
| Woodland of Biloxi Limited Partnership | 12-01484 |
| | 16-05502 |
| Wrich, Wayde | 13-00697 |
| | 13-00697 |
| Wright, Barbara | 13-02420 |
| WRIGHT, CHARLES | 13-00724 |
| Wright's Well Control Services, LLC | 13-01846 |
| Wylie Milam, Inc. | 16-05736 |
| Wynne, Greg | 12-02048 |
| | 12-2048 |
| | 16-05869 |
| Wynne, Monette | 12-02048 |
| | 12-2048 |
| | 16-05869 |
| Xie, Zhi | 13-00698 |
| | 13-00698 |
| Y Van Sole Proprietor - "Ms. Thanh Thuy Ydinh Van | 16-06145 |
| Yankee Canal Seafood, Inc. | 13-01973 |
| Yates, Michael | 16-05026 |
| YH Cheng Corp. | 16-04948 |
| Ynsar LLC d/b/a Dock Hoppers Waterfront Bar and Grill | 12-01484 |
| | 16-04984 |
| York Box and Barrel MFG Co. Inc | 13-02301 |
| YOUNG, GREG | 13-01717 |
| | 16-07270 |
| Ysidro Morales Cordoba | 13-02791 |
| | 13-2791 |
| | 16-04886 |
| Zaks, Steven | 16-05506 |
| Zaman, Mohsin | 13-05140 |
| | 16-05888 |
| Zamudio, Emeterio | 13-02791 |
| | 13-2791 |
| | 16-05163 |
| Zavala Salinas, Rene | 13-02791 |
| | 13-2791 |
| | 16-05196 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
| --- | --- |
| Zavaleta, Gustavo | 16-04889 |
| Zehner and Associates, LLC | 16-05859 |
| | 13-00726 |
| Zeng, Hong | 13-00726 |
| Zimco Marine, L.L.C.; | |
| Zimco Marine LLC | 16-04751 |
| | 16-04017 |
| Zimmers Seafood | 16cv4017 |
| ZLM Acquisitions, LLC.; | |
| S & S, LLC d/b/a Geno's Fresh Catch Grill | 16-06468 |
| | 13-2791 |
| ZOPOT, EUGENIO | 16-05017 |
| Zoupoya, Koffi | 16-05230 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Grande Centre Properties, LLC | 10-01245 |
| Gulf Crown Seafood, Inc. | 10-01344 |
| Barrios Seafood to Go, LLC; | 10-01422 |
| Barrios Seafood To Go, LLC | 13-01129 |
|  | 10-01499 |
|  | 13-00812 |
|  | 13-00812 |
| P.A. Menard, Inc. |  |
|  | 10-01516 |
| Bayouside Drive Seafood, LLC | 13-00837 |
|  | 10-01516 |
|  | 13-00837 |
| Blanchard, Eric | 13-00915 |
|  | 10-01516 |
| Cajun Crab, LLC | 13-00915 |
| D&H Outfitters, LLC | 10-01556 |
| J & M Boat Rental Inc.; |  |
| J&M Boat Rentals, LLC | 10-01747 |
|  | 10-01908 |
| Cedar Bayou, L.L.C. | 13-02088 |
|  | 10-02116 |
|  | 13-01471 |
| 3-G Enterprises d/b/a Griffin Seafood | 16-05721 |
|  | 10-02116 |
| Imaex Trading Company | 13-02344 |
|  | 10-02116 |
| Terrebonne, Carol | 13-02415 |
|  | 10-02638 |
|  | 11-01597 |
|  | 13-02546 |
| CMCO, LLC | 16-03904 |
|  | 10-02643 |
|  | 13-01471 |
| Malay Bay, Inc. | 16-05512 |
|  | 10-02660 |
| Handsome Crab, Inc. | 13-00914 |
| D&M Crabs, Inc. d/b/a United Seafood, Inc. also | 10-02660 |
| d/b/a United Crab & Seafood; | 13-00920 |
| United Seafood Inc., d/b/a D & M Crabs | 13-00920 |
|  | 10-02675 |
|  | 13-00137 |
| Ladner, Keath | 13-01037 |
|  | 10-02675 |
| Gulf Shores Sea Products, Inc. | 13-00819 |
|  | 10-02682 |
| Baron, Ned | 16-05470 |
|  | 10-02682 |
| Tipps, Roy | 16-05810 |
| Retreat Investments, Inc. | 10-02795 |
|  | 10-02839 |
| CJK Fab & Consulting | 13-02025 |
| De La Piedra, Cheribeth | 10-03093 |
| De La Piedra, Enrique | 10-03093 |
| Riesberg, Michael Van | 10-03093 |
| Wells, Edwin Leroy | 10-03093 |
| Wells, Julia H. | 10-03093 |
| Wells, Vance Keith | 10-03093 |
| Wells, Melinda Sue | 10-03093 |
|  | 10-03093 |
| Craighead, Michael T. | 16-05085 |

Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Craighead, Pamela C. | 10-03093 |
|  | 16-05085 |
| Passman, Melanie E. | 10-03093 |
|  | 16-05264 |
| Stack, Gregory | 10-03093 |
|  | 16-05264 |
| Williamson, Michael J. | 10-03093 |
|  | 16-05358 |
| Williamson, Angel Y. | 10-03093 |
|  | 16-05358 |
| LaMer Condominium Association of N.W. Florida Inc. | 10-03093 |
|  | 16-05571 |
| Ortega, Theodoro K. | 10-03093 |
|  | 16-05617 |
| Ortega, Estela R. | 10-03093 |
|  | 16-05617 |
| Son Thanh Nguyen; | 10-03178 |
| Son T. Nguyen | 16-05937 |
| Pham, Chuong  ; | 10-03188 |
| Pham, Chuong Thi | 16-05977 |
|  | 10-03191 |
|  | 13-01626 |
| Vu-Nguyen, Inc. | 16-06137 |
| Russell, Scott Allen | 10-03261 |
| Shivers, Bradley D. | 10-03261 |
| Mead, Mark E. ; |  |
| Mead, Mark Edward | 10-03261 |
|  | 10-03895 |
|  | 10-03896 |
|  | 10-03897 |
|  | 10-04168 |
|  | 10-04169 |
|  | 11-00058 |
| Rodrigue, Cary Anthony | 13-02501 |
|  | 10-04194 |
|  | 10-04213 |
| Trehern, W. Edward | 16-03568 |
| Hernandez, Ruben | 10-04214 |
|  | 16-05148 |
| Blanco, Rogelio | 10-04214 |
|  | 16-05462 |
| Roque, Javier | 10-04214 |
|  | 16-05544 |
| Cardiel, Ruben D. | 10-04214 |
|  | 16-05634 |
| Gasca, Jose L. | 10-04214 |
|  | 16-05648 |
| Mary Kalei Shrimp Company; | 10-04216 |
| Mary Kalei Shrimp Co., Inc. | 16-04849 |
| Independent Fish Company, Inc. | 10-04216 |
|  | 16-04951 |
| J & C Reds, Inc.; | 10-04216 |
| J & C Reds | 16-04954 |
| Abrego Sandblaster & Paint Company | 10-04216 |
|  | 16-04962 |
| Alpasito, Inc. | 10-04216 |
|  | 16-04965 |
| Harrington Seafoods, Inc. | 10-04216 |
|  | 16-04968 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Garcia Shrimp Co.; | 10-04216 |
| Garcia Shrimping Co. | 16-04979 |
| IBC, LGC; | 10-04216 |
| IBC, Inc. | 16-04988 |
| | 10-04216 |
| Linda Labin, Inc. | 16-05005 |
| | 10-04216 |
| Linda Maria Trawlers, Inc. | 16-05010 |
| | 10-04216 |
| Bautista Corporation | 16-05012 |
| | 10-04216 |
| Miro Trawlers, Inc. | 16-05016 |
| Bea Corporation; | 10-04216 |
| Bea's Corp. | 16-05019 |
| | 10-04216 |
| Lighthouse Fisheries, Inc. | 16-05076 |
| Coop Marine Railways LLC; | 10-04216 |
| Coop Marine Railways, LLC | 16-05081 |
| | 10-04216 |
| Porto Jaibo, Inc. | 16-05123 |
| | 10-04216 |
| Miss Caroline, Inc. | 16-05133 |
| | 10-04216 |
| Boudreaux Shrimp Company, Inc. | 16-05136 |
| | 10-04216 |
| Linwood Trawlers, Inc. | 16-05155 |
| M&S Reyes Investments, Inc. d/b/a Reyes Seafood | 10-04216 |
| Products | 16-05168 |
| | 10-04216 |
| Dos Caballeros, Inc. | 16-05221 |
| | 10-04216 |
| WBP Shrimp Producers, Inc. | 16-05226 |
| | 10-04216 |
| Maritime Marine Radio, Inc. | 16-05244 |
| | 10-04216 |
| Arturo Hernandez d/b/a Hernandez Diesel Services | 16-05250 |
| | 10-04216 |
| Reynaga, Inc. | 16-05296 |
| | 10-04216 |
| Si Se Puede, Inc. | 16-05319 |
| | 10-04216 |
| Lighthouse Docks, Inc. | 16-05590 |
| DG & RC Inc.; | 10-04216 |
| DG & RC, Inc. | 16-05614 |
| | 10-04216 |
| Van Burren Shrimp Co., Inc. | 16-05676 |
| Mighty B. Shrimp Company; | 10-04216 |
| Mighty B. Shrimp Co. | 16-05902 |
| | 10-04216 |
| L & O Trawlers, Inc. | 16-06024 |
| | 10-04216 |
| Moores Diesel | 16-06222 |
| | 10-04220 |
| Martinez, Joaquin  ; | 10-04235 |
| Castillo, Joaquin Martinez | 16-05646 |
| | 10-04220 |
| | 10-04235 |
| Torres, Thomas | 16-05666 |

Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 10-04220 |
| | 11-01053 |
| | 13-06009 |
| Escebedo, Benito A. ; | 13-06010 |
| Ahumada, Benito | 16-04860 |
| | 10-04220 |
| Ochoa, Marco A. | 16-04838 |
| | 10-04220 |
| Ramos, Ray | 16-04869 |
| Guarjardo, Jeffery ; | 10-04220 |
| Guajardo, Jeffrey | 16-04895 |
| Medrano, Francisco Medrano ; | 10-04220 |
| Coronado, Francisco | 16-04976 |
| | 10-04220 |
| Paz, Francisco | 16-04977 |
| | 10-04220 |
| Lopez, Mario | 16-05102 |
| | 10-04220 |
| Esteban, Raciel | 16-05179 |
| | 10-04220 |
| Flores, Elidio Zaleta | 16-05241 |
| | 10-04220 |
| Linarte, Luis R. | 16-05282 |
| | 10-04220 |
| Hector Ramos | 16-05384 |
| | 10-04220 |
| Castro, Jose E. | 16-05624 |
| Diaz Vargas, Antonio | 10-04220 |
| Diaz, Antonio David David | 16-05686 |
| | 10-04220 |
| Guajardo, Julio | 16-05909 |
| Aguilar, Felix Cedillo ; | 10-04220 |
| Aguilar, Felix Cedillo | 16-06055 |
| | 10-04220 |
| Maeroque, Leon | 16-06121 |
| | 10-04220 |
| Muniz, Gregorio | 16-06159 |
| | 10-04220 |
| Herrera, Teodulo | 16-06184 |
| | 10-04223 |
| Spaulding, Joy | 16-05075 |
| | 10-04223 |
| Sanchez, Frank | 16-05125 |
| | 10-04224 |
| Schiano, Anthony M. III | 16-04971 |
| | 10-04224 |
| La Spiagga LLC | 16-05552 |
| Robert's Seafood and Hot To Go Kitchen, Inc.; | 10-04225 |
| Robert's Seafood and Hot To Go Kitchen, Inc. | 16-04875 |
| | 10-04225 |
| David Rafes, Inc. d/b/a Turbochargers.com | 16-04905 |
| Howard, Thomas J. ; | 10-04225 |
| Howard, Thomas | 16-04970 |
| | 10-04225 |
| Two Chiefs Tile, LLC | 16-04973 |
| | 10-04225 |
| Holtrey, George | 16-04980 |
| | 10-04225 |
| Buckeye Net | 16-05034 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
|  | 10-04225 |
| Marvis, Craig | 16-05037 |
|  | 10-04225 |
| Cantor, Crystal | 16-05110 |
|  | 10-04225 |
| Carr, David | 16-05134 |
| Sharp, Jimmy D. Sr.; | 10-04225 |
| Sharp, Jimmy | 16-05143 |
|  | 10-04225 |
| Bernard, Darren | 16-05153 |
|  | 10-04225 |
| Broussard, Margo | 16-05167 |
|  | 10-04225 |
| Dock's & Deck's & Marine Services | 16-05183 |
|  | 10-04225 |
| Eggert, Anthony | 16-05189 |
|  | 10-04225 |
| Liprie, Anthony | 16-05245 |
|  | 10-04225 |
| Third Coast Sportfishing, Inc. | 16-05246 |
|  | 10-04225 |
| Bruce, Michael | 16-05251 |
|  | 10-04225 |
| Uptown Antiques and Downtown Flea Market | 16-05365 |
|  | 10-04225 |
| Brooks, Timothy | 16-05378 |
|  | 10-04225 |
| Day, Worth Edward | 16-05414 |
|  | 10-04225 |
| Louis, Dwayne | 16-05434 |
|  | 10-04225 |
| Lee, John V. | 16-05580 |
|  | 10-04225 |
| Sanders, Darlyn | 16-05595 |
|  | 10-04225 |
| Crumpton, Raymond L. Jr. | 16-05645 |
|  | 10-04225 |
| Weisenger Hydro Seeding & Erosion Control Service | 16-05907 |
|  | 10-04225 |
| Andelin, Daniel | 16-05912 |
|  | 10-04225 |
| Frye, Michael | 16-05915 |
| AJC Transmission Parts LLC; | 10-04225 |
| AJC Transmission Parts, LLC | 16-05916 |
|  | 10-04225 |
| Evans, Jarrett | 16-05920 |
|  | 10-04225 |
| Shedrick, Daniel | 16-05921 |
|  | 10-04225 |
| Butler, Kirk | 16-06020 |
| Hinds & Kerschner Construction, LLC | 10-04225 |
| Hinds & Kerschner Construction LLC | 16-06125 |
|  | 10-04225 |
| Michael, Debbie | 16-06215 |
|  | 10-04228 |
|  | 13-1169 |
| Nguyen, Chuong V. ; | 13-01169 |
| Nguyen, Chuong Van | 16-04005 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Nguyen, Long V. ;<br>Nguyen, Long | 10-04228<br>16-05959 |
| Loc Van Nguyen | 10-04231<br>16-03955 |
| Nguyen, Thanh | 10-04232<br>13-01717<br>16-07309 |
| Garcia, Ubaldo | 10-04235<br>16-05989 |
| Garcia, Rafael | 10-04235<br>16-05994 |
| Rodriguez, Rafael ;<br>Garcia, Rafael | 10-04235<br>16-05997 |
| Timmons Restaurant Partners, LTD. d/b/a Tony's;<br>Timmons Restaurant Partners, Ltd. d/b/a Tony's | 10-04237<br>16-04917 |
| DVPJ, LP d/b/a Cafe Bello | 10-04237<br>16-05150 |
| J3DE, LP d/b/a Ciao Bello | 10-04237<br>16-05554 |
| Groomer Seafood, Inc.;<br>Groomer Seafood of San Antonio, Inc. | 10-04242<br>16-04915 |
| P.M. Cheng, LLC | 10-04428<br>16-04937 |
| V.A. Cheng Corporation;<br>H.Y. Cheng Corporation | 10-04428<br>16-04974<br>16-05035 |
| M.P. Cheng LLC;<br>M.P. Cheng, LLC | 10-04428<br>16-05207 |
| A.V. Cheng, LP | 10-04428<br>16-06041 |
| Pappas Restaurants, Inc. | 10-04429<br>13-05471 |
| Kurka, Michelle | 10-1245<br>10-01245<br>11-00715<br>13-737<br>13-00737<br>13-00786<br>16-03837 |
| Kurka, Mark | 10-1245<br>10-01245<br>11-00715<br>13-737<br>13-00737<br>13-00786<br>16-03837 |
| Gallardo, Wilfred G. Jr. | 10-1245<br>10-01245<br>11-00715<br>13-737<br>13-00737<br>16-03834 |
| Ragan, Andrew | 10-1245<br>10-01245<br>13-00786 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Grand Terre Plantation, L.L.C. | 10-1245<br>10-01245<br>13-00786 |
| Stewart, Michael | 10-1245<br>10-01245<br>13-00786<br>16-03803 |
| Torregano, Sandra S. ;<br>Torregano, Sandra | 10-1245<br>10-01245<br>13-00786<br>16-03807 |
| Stewart, Regina Hayes ;<br>Stewart, Regina | 10-1245<br>10-01245<br>13-00786<br>16-03816 |
| Stewart, Benjamin | 10-1245<br>10-01245<br>13-00786<br>16-03816 |
| Johnson, Barry  Sr. | 10-1245<br>10-01245<br>13-00786<br>16-03820 |
| Bailey, Patricia J. | 10-1245<br>10-01245<br>13-00786<br>16-03822 |
| Johnson, Cornelius  Jr. | 10-1245<br>10-01245<br>13-00786<br>16-03828 |
| Johnson, Gilbert  Sr. | 10-1245<br>10-01245<br>13-00786<br>16-03831 |
| March, James A. ;<br>March, James | 10-1245<br>10-01245<br>13-00786<br>16-03833 |
| Mitchell, James R. | 10-1245<br>10-01245<br>13-00786<br>16-03840 |
| Hamburger, Paul | 10-1245<br>10-01245<br>13-00786<br>16-03841 |
| Hamburger, Nancy | 10-1245<br>10-01245<br>13-00786<br>16-03841 |
| Rizzuto, Ronald | 10-1245<br>10-01245<br>13-00786<br>16-03842 |
| Charbonnet, Linda  ;<br>Charbonnet, Linda S. | 10-1245<br>10-01245<br>13-00786<br>16-03843 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Davis, Beverly | 10-1245<br>10-01245<br>13-00786<br>16-03844 |
| Davis, Everett | 10-1245<br>10-01245<br>13-00786<br>16-03844 |
| Galliano, Joseph W. Sr. | 10-1245<br>10-01245<br>13-00786<br>16-03846 |
| Galliano, Linda | 10-1245<br>10-01245<br>13-00786<br>16-03846 |
| Evans, Glyn | 10-1245<br>10-01245<br>13-00786<br>16-03847 |
| Flot, Tonja  ;<br>Flot, Tonya B. | 10-1245<br>10-01245<br>13-00786<br>16-03849 |
| JACOBS, DARLEEN | 10-1245<br>11-00715<br>13-737<br>16-03838<br>16-03839 |
| Conerly, Jeffery | 10-1245<br>13-00786<br>16-03848 |
| Grupo Turistico Tamaulipas S.A. de C.V. | 11-000318<br>11-01055 |
| Matranga, Vickie Powers | 11-00237 |
| Contero, Jorge | 11-00276<br>16-04997 |
| Stritchko, Kathleen | 11-00276<br>16-05001 |
| Catanese, William | 11-00276<br>16-05171 |
| Dunn, Michelle | 11-00276<br>16-05236 |
| Triplett, David | 11-00276<br>16-05317 |
| Caney Creek Marina | 11-00276<br>16-05440 |
| Bait Me Fishing Charters | 11-00363<br>16-04782 |
| Landry, Brian | 11-00363<br>16-04848 |
| Beaux Hawg Barbeque and Catering, LLC | 11-00363<br>16-04848 |
| Southern Display Mirror Company | 11-00363<br>16-04883 |
| Villas at the Promenade, LLC | 11-00363<br>16-04930 |
| Hernandez, Ernest | 11-00363<br>16-04959 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
|  | 11-00363 |
| Northeast Aquatic Design & Supply, Inc. | 16-04961 |
|  | 11-00363 |
| Extreme Carpet Cleaning Services | 16-04972 |
|  | 11-00363 |
| Simpson, Billy | 16-05023 |
|  | 11-00363 |
| Demps, Pamela | 16-05107 |
|  | 11-00363 |
| Donoso, Washington | 16-05208 |
|  | 11-00363 |
| Donoso Enterprises | 16-05208 |
| J and J Custom Tile Installation, Inc.; | 11-00363 |
| J & J Custom Tile Installation, Inc. | 16-05249 |
|  | 11-00363 |
| SANDLER INVESTMENTS | 16-05253 |
|  | 11-00363 |
| Joe Rugs Water Adventures | 16-05298 |
|  | 11-00363 |
| K-Broughton Trucking | 16-05355 |
|  | 11-00363 |
| Mainus, Dianna | 16-05474 |
|  | 11-00363 |
| Lilley, John | 16-05605 |
|  | 11-00363 |
| Ginny's | 16-05608 |
| Get It Together | 11-00363 |
| Get It Together, LLC | 16-05629 |
|  | 11-00363 |
| Booth, Douglas | 16-05673 |
|  | 11-00363 |
| Jemison, Vincent | 16-06035 |
|  | 11-00363 |
| Richards Home Maintenance | 16-06054 |
| Ippolito, Mark Anthony | 11-00873 |
|  | 11-00911 |
|  | 13-06009 |
| Jesco Construction Corporation of Delaware | 13-06010 |
| Fabre, Boksoon | 11-00925 |
| Poteet, Kelly | 11-00925 |
|  | 11-00925 |
|  | 11-08925 |
| Bez Fabrication, Inc. | 16-06366 |
|  | 11-00925 |
| Quality Metal Works, Inc. | 16-04078 |
|  | 11-00925 |
| Didriksen, Caleb H. | 16-04081 |
|  | 11-00925 |
| Casbarian, Peter | 16-06342 |
|  | 11-00925 |
| Forester, John | 16-06344 |
|  | 11-00925 |
| Forester, Peggy | 16-06344 |
|  | 11-00925 |
| Cambas, Buddy | 16-06346 |
|  | 11-00925 |
|  | 16-06351 |
| LeBrun, Dale | 16-06354 |

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 11-00925 |
| Fabre, Kirk | 16-06354 |
| | 11-00925 |
| Fabre, Keith | 16-06356 |
| | 11-00925 |
| Naquin, Ned | 16-06362 |
| | 11-00925 |
| Naquin, Ginger | 16-06362 |
| | 11-00925 |
| | 16-06365 |
| Bezmalinovic, Juro | 16-06366 |
| | 11-00925 |
| Moore, Doug | 16-06368 |
| | 11-00925 |
| Moore, Mary | 16-06368 |
| | 11-00925 |
| Lauricella, Kerry | 16-06376 |
| | 11-00925 |
| Lauricella, Sandra | 16-06376 |
| Dawson, Mark  ; | 11-00925 |
| Dawson, Mark Shane | 16-06380 |
| | 11-01053 |
| | 13-6008and13-6009 |
| | 13-06009 |
| JBS Packing Company | 16-06186 |
| | 11-01114 |
| Imperial Trading Company, LLC | 13-02137 |
| | 11-01114 |
| National Holdings, LLC | 13-02160 |
| | 11-01114 |
| Sunshine Ventures LLC; | 13-02161 |
| Sunshine Ventures, Inc. | 13-02162 |
| | 11-01139 |
| | 13-1727 |
| | 13-01727 |
| | 16-6010 |
| DeoGracias, William | 16-06010 |
| Delacroix Corporation | 11-01317 |
| | 11-01478 |
| | 13-5367 |
| | 13-05367 |
| Eastpoint Lands LLC | 16-07361 |
| Truong, Loc T. | 11-02064 |
| | 11-02319 |
| Cutrer, Jason Christopher | 12-00482 |
| | 11-02319 |
| C & L Marine LLC | 12-00482 |
| | 11-02530 |
| Trawler Little Brothers, Inc. | 13-02186 |
| | 11-02530 |
| Southern Sports Fishing, Inc. | 13-02200 |
| Mason, Samuel  ; | 11-02530 |
| Mason, Samuel Lester Jr. | 16-05256 |
| Murray, Thomas Daniel | 11-02886 |
| Jsoco, LLC | 11-02888 |
| Owen, Sherry L. | 11-02890 |
| | 11-03072 |
| Milligan, Eric | 13-04691 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
|  | 11-03180 |
| Rebecca Shrimp Co. Inc. | 16-06176 |
|  | 11-03180 |
| Ronnie Yeamans | 16-06176 |
|  | 11-03180 |
| Bradley Neil, Inc. | 16-06176 |
|  | 12-00347 |
|  | 13-01264 |
| Lartigue, Roger | 13-02246 |
|  | 12-00347 |
| Walker Breeze LLC | 13-02284 |
|  | 12-00381 |
|  | 12-381 |
| Top Water Charters, LLC | 16-04743 |
|  | 12-00381 |
|  | 12-381 |
| Backwater Charters, LLC | 16-04821 |
| A & A Quality Gutters, Inc. | 12-00466 |
| Arcement Boat Rentals, Inc. | 12-00471 |
| Arcement Marine, LLC | 12-00476 |
| Lawson Environmental Services | 12-00740 |
|  | 12-00988 |
|  | 12-01295 |
|  | 12-1295 |
| Strike Zone Charters, L.L.C. | 16-05960 |
|  | 12-00988 |
|  | 13-05370 |
| Pair-A-Dice Charters of Grand Isle, Inc.; | 13-5370 |
| Pair-A-Dice Charter of Grand Isle, LLC | 16-04749 |
|  | 12-00988 |
|  | 13-05370 |
| Rigs, Reefs, & Wrecks, Inc.; | 13-5370 |
| Rigs, Reefs & Wrecks, Inc. | 16-04818 |
|  | 12-00988 |
|  | 13-05370 |
| Prevlaka, Inc.; | 13-5370 |
| Prevlaka | 16-04842 |
|  | 12-00988 |
|  | 13-05370 |
|  | 13-5370 |
| Coastal Outdoors | 16-04868 |
|  | 12-00988 |
|  | 13-05370 |
|  | 13-5370 |
| Ritchey, George | 16-04894 |
|  | 12-00988 |
|  | 13-05370 |
|  | 13-5370 |
| Chase, Brenda | 16-05527 |
|  | 12-00988 |
|  | 13-05370 |
| Frost, Lawrence N III; | 13-5370 |
| Frost, Lawrence N. III, Dr. | 16-05546 |
|  | 12-00988 |
| Carite, Louis R Jr.; | 13-05370 |
| Carite, Louis R. | 16-04867 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Wilhelm, Marla | 12-00988<br>13-05371<br>13-5371<br>16-05578 |
| Coastal Product Service, Inc.;<br>Coastal Product Service Inc. | 12-00988<br>13-05371<br>13-5371<br>16-05947 |
| Gelinas, Shannon | 12-01005<br>13-02777 |
| Richard E. Mayfield, LLC | 12-01029<br>12-01029 |
| Boatright, Michael | 12-01295<br>12-02338<br>12-1295<br>16-04801<br>16-05955 |
| Spaven, Michelle | 12-0148<br>13-05370<br>16-03869 |
| 1900 Scenic 98, LLC | 12-01483 |
| Beumer Enterprises, Inc. | 12-01483<br>12-01484<br>16-05421 |
| Smith, William | 12-01483<br>12-10483<br>16-04687 |
| Crowson Group Holdings, LLC | 12-01483<br>13-05370<br>16-03613<br>16-03616 |
| Christian-Francis, Inc. | 12-01483<br>16-03679 |
| Tennessee Investors Holdings, LLC | 12-01483<br>16-03683 |
| Clearwater Marine Enterprises, Inc. | 12-01483<br>16-03709 |
| Perry Family Properties, LLC | 12-01483<br>16-03748 |
| Stephanie December;<br>Christopher December | 12-01483<br>16-03790 |
| CTL | 12-01483<br>16-03922 |
| Pietrecollo, Leo | 12-01483<br>16-04168 |
| Curtis, Martha | 12-01483<br>16-04217 |
| Curtis, Genevieve | 12-01483<br>16-04221 |
| Curtis, W. Byron | 12-01483<br>16-04226 |
| Curtis, Lisa | 12-01483<br>16-04229 |
| Curtis, Barry | 12-01483<br>16-04232 |
| Danny Hartman | 12-01483<br>16-04434 |
| Barry Kat d/b/a Barry Katz | 12-01483<br>16-04479 |

### Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Stewart Greenberg | 12-01483 |
| | 16-04678 |
| Kathy Greenberg | 12-01483 |
| | 16-04678 |
| Evans, Larry | 12-01483 |
| | 16-04695 |
| Evans, Dianna | 12-01483 |
| | 16-04695 |
| Beumer, Ted A. | 12-01483 |
| | 16-05397 |
| Beumer Living Trust | 12-01483 |
| | 16-05408 |
| Carol Henshaw | 12-01483 |
| | 16-05450 |
| Riviera Development | 12-01483 |
| | 16-06093 |
| Brayman, Robert C. | 12-01484 |
| | 13-01484 |
| | 16-04503 |
| Celebrity of San Marco, Inc. | 12-01484 |
| | 13-05370 |
| | 16-03774 |
| M&D of Destin LLC | 12-01484 |
| | 13-05370 |
| | 16-04577 |
| Spanish Bluffs Apartments Limited Partnership; Steven Rupp d/b/a Spanish Bluffs Apartment Limited Partnership | 12-01484 |
| | 13-05370 |
| | 16-05558 |
| Christopher Kevin Davis, P.A. d/b/a A Affordable Health & Dental Insurance | 12-01484 |
| | 13-05371 |
| | 13-5371 |
| | 16-05062 |
| Green Acres Development, LLC | 12-01484 |
| | 13-5370 |
| | 16-03959 |
| Prefco Distribution LLC | 12-01484 |
| | 16-03634 |
| | 16-03733 |
| Colorado Boxed Beef Company | 12-01484 |
| | 16-03634 |
| | 16-03738 |
| ATG Transportation, LLC | 12-01484 |
| | 16-03634 |
| | 16-03740 |
| Panama Pawn, Inc. | 12-01484 |
| | 16-03667 |
| Deep Splash, Inc. | 12-01484 |
| | 16-03677 |
| Shlomo Melloul d/b/a Split, Inc. d/b/a Banana Split USA | 12-01484 |
| | 16-03682 |
| Rockin Footwear, LLC | 12-01484 |
| | 16-03684 |
| Spivey, Angela | 12-01484 |
| | 16-03696 |
| Action Gutter, Inc. | 12-01484 |
| | 16-03722 |
| Miracle Strip Moving & Storage, Inc. | 12-01484 |
| | 16-03756 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
|  | 12-01484 |
| High Tide Development, LLC | 16-03759 |
|  | 12-01484 |
| Builders Choice Cabinets, Inc. | 16-03768 |
|  | 12-01484 |
| Celebrity of Sand Key, Inc. | 16-03791 |
|  | 12-01484 |
| Floyd, Sidney Rafael Jr. | 16-03804 |
|  | 12-01484 |
| Game Palace, Inc. | 16-03812 |
|  | 12-01484 |
| Foundational Financial Services, Inc. | 16-04110 |
|  | 12-01484 |
| Majestic Roofing & Restoration Company, Inc. | 16-04254 |
| Skala Restaurant Management LLC d/b/a Smoke | 12-01484 |
| House BBQ | 16-04600 |
|  | 12-01484 |
| Honaker Automotive, LLC | 16-04656 |
| Ynsar LLC d/b/a Dock Hoppers Waterfront Bar and | 12-01484 |
| Grill | 16-04984 |
|  | 12-01484 |
| Printnow, Inc. | 16-05088 |
|  | 12-01484 |
| Woodland of Biloxi Limited Partnership | 16-05502 |
|  | 12-01484 |
| Global Southern, LLC | 16-05724 |
|  | 12-01484 |
| Sanchez, Steven C. | 16-05798 |
|  | 12-01523 |
| New Bastion Development, Inc. | 13-02401 |
| RJ Broadband, LLC | 12-02032 |
|  | 12-02048 |
|  | 12-2048 |
| Wynne, Greg | 16-05869 |
|  | 12-02048 |
|  | 12-2048 |
| Wynne, Monette | 16-05869 |
| Pizani, Nevil  ; | 12-02057 |
| Pizani, Nevil Albert | 13-02057 |
|  | 12-02155 |
| Extreme Fishing Charters, Inc. | 12-2155 |
|  | 12-02155 |
| Walker, Allen | 12-2155 |
|  | 12-02155 |
| Walker, Roxanne | 12-2155 |
|  | 12-02194 |
| Hi-Liner Fishing Gear and Tackle, Inc. | 16-04555 |
| Green, Christopher Alan ; | 12-02338 |
| Green, Christopher Allen | 16-04578 |
|  | 12-02663 |
|  | 13-5351 |
|  | 13-5352 |
|  | 13-05351 |
|  | 13-05352 |
|  | 16-5301 |
| Wolf Bay, LLC | 16-05301 |

### Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Panther Ridge Estates, Inc. | 12-02663 |
| | 13-5366 |
| | 13-05366 |
| | 16-5112 |
| | 16-05112 |
| Knight, David T. | 12-02897 |
| Knight, Carla C. | 12-02897 |
| MARINE GARDENS LLC | 12-1295 |
| Miramar Beach Property | 12-1439 |
| | 13-01439 |
| | 16-06363 |
| Becnel, Daniel  III | 12-1687 |
| | 13-1687 |
| | 13-01687 |
| | 16-6123 |
| | 16-06123 |
| Gonzalez Zamudio, Silvia | 12-2791 |
| | 13-02791 |
| | 13-2791 |
| | 16-04732 |
| Santiago Perez Uscanga | 12-2791 |
| | 13-2791 |
| | 16-05015 |
| Kristin Lee, Inc. | 12-5370 |
| | 13-05370 |
| | 13-5370 |
| | 16-03635 |
| | 16-03746 |
| Seagreen Nursery Land, LLC | 12-5371 |
| | 13-05371 |
| | 16-03750 |
| Floridian Construction and Development Company, Inc. | 12-5371 |
| | 13-05371 |
| | 16-04212 |
| Crandall, Anastacia Christine | 13-00126 |
| | 13-02589 |
| Dunlop, John  Jr. | 13-00127 |
| | 13-02590 |
| Dunlop, Darlene M. | 13-00128 |
| | 13-02591 |
| Duong, Ana | 13-00129 |
| | 13-02592 |
| Drieling, Danny | 13-00130 |
| | 13-02593 |
| Drieling, Joseph Scott | 13-00131 |
| | 13-02594 |
| Full Metal Roofing, Inc | 13-00132 |
| | 13-02595 |
| Harris, Lora | 13-00133 |
| | 13-02596 |
| Miss Adrianna, Inc | 13-00133 |
| | 13-02790 |
| | 16-07388 |
| Sandra G. Inc. | 13-00133 |
| | 13-02790 |
| | 16-07389 |
| Thomas G Inc. | 13-00133 |
| | 13-02790 |
| | 16-07391 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Sabrina Marie Inc. | 13-00133 |
| | 13-02790 |
| | 16-07392 |
| Ethan G, Inc | 13-00133 |
| | 13-02790 |
| | 16-07394 |
| Miss Hilary, Inc | 13-00133 |
| | 13-02790 |
| | 16-07396 |
| Grandman, Inc | 13-00133 |
| | 16-07395 |
| Holyfield, Joyce W. | 13-00134 |
| | 13-02597 |
| J.L. Excavations & Fill Services, LLC | 13-00135 |
| | 13-02598 |
| Johnson, Casey | 13-00136 |
| | 13-02599 |
| West Gulf Marine, Ltd. | 13-00137 |
| | 13-02954 |
| Lazzaro, Joseph | 13-00138 |
| | 13-02601 |
| DTP Diecast Solutions, LLC | 13-00139 |
| | 13-01439 |
| | 16-05127 |
| Michaels, John | 13-00139 |
| | 13-02602 |
| | 13-02603 |
| Passeno, Cherish Michelle | 13-00141 |
| | 13-02604 |
| Photon Factory LLC; Photon Factory, LLC | 13-00141 |
| | 13-02960 |
| Sepe, John P. | 13-00143 |
| | 13-02606 |
| Winne, Lynne Diane | 13-00144 |
| | 13-02607 |
| Holyfield, Sidney Marshall | 13-00145 |
| | 13-02608 |
| L.D. Amory, Co. Inc. | 13-001855 |
| Keegan, Michael Charles | 13-00189 |
| Sevan Services, Inc.; Sevan Services, Inc | 13-00222 |
| | 13-02737 |
| Brown, Kurt A. | 13-00226 |
| | 13-02738 |
| Black, Eugene | 13-00227 |
| | 13-02739 |
| Martin, Jesse T. | 13-00256 |
| | 13-02730 |
| | 13-02737 |
| Glaze, Sharon M. | 13-00257 |
| | 13-03020 |
| Poillion, Allisonmarie | 13-00350 |
| | 13-02350 |
| | 16-03879 |
| | 16-03879 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
|  | 13-00375 |
|  | 13-00375 |
|  | 13-02375 |
|  | 13-02375 |
|  | 16-03523 |
|  | 16cv03823 |
|  | 16-03823 |
| Smith, Alex | 16-03827 |
| Seahorn Investments LLC |  |
| Seahorn Investments d/b/a Waverly Apartment | 13-00469 |
| Homes | 14-00029 |
| D&H Properties, LLC | 13-00471 |
|  | 13-00605 |
| Seng Lim (sole proprietor) | 16-03950 |
|  | 13-00605 |
| Jan Michael Waddle (Sole Proprietor) | 16-04083 |
|  | 13-00674 |
| New, Stephanie | 13-00674 |
|  | 13-00675 |
| Ripepi, James | 13-00675 |
|  | 13-00676 |
| McCurry, Margaret | 13-00676 |
|  | 13-00677 |
| Boyd, Joseph | 13-00677 |
| HIGGINBOTHAM, CAROLINE | 13-00679 |
|  | 13-00680 |
| Hoban, Deborah | 13-00680 |
|  | 13-00681 |
| Hua, Yu | 13-00681 |
|  | 13-00685 |
| Ku, Shiu | 13-00685 |
|  | 13-00687 |
| Lee, Man Tung | 13-00687 |
|  | 13-00689 |
| Matsko, Deanna | 13-00689 |
|  | 13-00691 |
| Spontack, Randy | 13-00691 |
| TARABOCCHIA, JOHN | 13-00694 |
|  | 13-00695 |
| Vignola, Anna | 13-00695 |
|  | 13-00697 |
| Wrich, Wayde | 13-00697 |
|  | 13-00698 |
| Xie, Zhi | 13-00698 |
|  | 13-00700 |
| Ku, Shun | 13-00700 |
|  | 13-00703 |
| Odorich, Donald | 13-00703 |
|  | 13-00705 |
| McAbee, Albert | 13-00705 |
|  | 13-00708 |
| Howard, Michael | 13-00708 |
|  | 13-00710 |
| Brown, Molly | 13-00710 |
|  | 13-00714 |
| Flemming, Brad | 13-00714 |
| Lake Mortgage Investors of MS., Inc. | 13-00718 |
| WRIGHT, CHARLES | 13-00724 |

### Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
|  | 13-00726 |
| Zeng, Hong | 13-00726 |
|  | 13-00728 |
| Gennarelli, Jeanne | 13-00728 |
|  | 13-00730 |
| Shaughnessy, Michael | 13-00730 |
|  | 13-00731 |
| Silliman, Patricia | 13-00731 |
|  | 13-00732 |
| Verhunce, Michael | 13-00732 |
|  | 13-00733 |
| Wechem Inc | 13-00733 |
|  | 13-00739 |
| Jin, Shanyu | 13-00739 |
|  | 13-00764 |
| Wang, Hui | 13-00764 |
| LOPEZ, NANCY | 13-00765 |
| Louisiana Lumber, LLC | 13-00775 |
|  | 13-00791 |
| Peoples, William Earl | 13-01791 |
| Straus, Jeffrey  MD | 13-00799 |
| Aaron's Freight, Inc. | 13-00802 |
| Baker p.lc Driving & Site Work, LLC; |  |
| Baker Pile Driving & Site Work, LLC | 13-00803 |
| Crawford Technical Services, Inc. | 13-00804 |
| Dupre Brothers Construction Co., Inc. | 13-00805 |
|  | 13-00806 |
| Eckles, Frederick | 13-02043 |
| Steer Services, LLC | 13-00807 |
| Subsea Americas, LLC | 13-00808 |
| Performance Energy Products LLC | 13-00809 |
|  | 13-00810 |
| Wadleigh Industries, Inc. | 13-00810 |
|  | 13-00817 |
| Henry, Earl  Jr. | 13-00817 |
|  | 13-00824 |
| Alexander, Melvin J. | 13-00824 |
| Cheramie Welding Service, LLC | 13-00829 |
|  | 13-00834 |
| Destin Pointe Development, LLC; | 13-01091 |
| Destin Development, LLC | 13-0834 |
|  | 13-00835 |
| Hamann, David C. | 13-00835 |
| Dupre, Paige | 13-00837 |
|  | 13-00837 |
| Blanchard, Della | 13-00915 |
|  | 13-00837 |
|  | 13-00915 |
| Blanchard, Chad | 13-00963 |
|  | 13-00839 |
| Hebert, Ted Mark | 13-00839 |
|  | 13-00842 |
| L & F Homes and Development, LLC | 16-03905 |
|  | 13-00842 |
| Mitrenga, Larry A. | 16-03916 |
|  | 13-00843 |
| Blocker, John | 13-00843 |
|  | 13-00850 |
| George, Pamela L. | 13-00850 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
|  | 13-00852 |
| Moreau, Daniel R. | 13-00852 |
|  | 13-00853 |
| Lester, Tamara | 13-00853 |
| Bay City Crab, Inc. | 13-00860 |
| Harris Crab House | 13-00861 |
| Pinnacle Imports, Inc. | 13-00862 |
| D and D Consultants, LLC | 13-00863 |
| Harris Seafood Company, LLC | 13-00864 |
| Kelley Construction Group, Inc. | 13-00865 |
| Fastway Fuels LLC | 13-00866 |
| Massengale, Marc | 13-00867 |
| Pilger Insurance Agency, Inc. | 13-00868 |
| Brown, Eric Christopher | 13-00869 |
| Blackburn Brothers, Inc. | 13-00870 |
| John Nelson | 13-00871 |
| Mortgage Services of Mississippi, Inc. | 13-00872 |
| Blackmon, J. Lynn | 13-00873 |
| Brown Finance, Inc. | 13-00874 |
| Cannon, Janice | 13-00875 |
| Crown Fish Company | 13-00876 |
| Gary Howard Seafood, Inc. | 13-00877 |
| A. Foto Insurance Agency of Slidell, LLC | 13-00878 |
| Edge Financial Group P.A. | 13-00879 |
| Junior's Fish Market, Inc. | 13-00880 |
| A. Foto Insurance Inc. | 13-00881 |
| Flipside Entertainment by Bo, Inc. | 13-00882 |
| JSD's Boardwalk Grill and Sports Bar LLC | 13-00883 |
|  | 13-00883 |
| Smith, Buntering | 13-01834 |
| Winn Insurance Agency | 13-00884 |
| C.J. Teeple Inc. d/b/a Teeple Seafood | 13-00885 |
| Island Insurance Agency, Inc. | 13-00886 |
| Multi Hull Enterprise Inc | 13-00887 |
| Vaughan's, Inc. d/b/a Fox's Texaco | 13-00888 |
| Fletcher Songe Agency | 13-00890 |
| Fritz Holdings, LLC | 13-00891 |
| Vidalia Fish & Ice, Inc. | 13-00892 |
| Mobjack Bay Seafood, Inc | 13-00893 |
| EP-HVAC US, Inc. | 13-00894 |
| Jaz-Tek Services, LLC | 13-00895 |
|  | 13-00899 |
| Matteucci, Joseph | 13-00899 |
|  | 13-00900 |
| Reategui, Ruth | 13-00900 |
|  | 13-00901 |
| Ramos, Jose | 13-00901 |
|  | 13-00902 |
| Gibbs, Melissa | 13-00902 |
|  | 13-00903 |
| Ramos, Alfaima | 13-00903 |
| R.D. Kelley Investments, Inc. d/b/a Kelley's Country Cookin' | 13-00904 |
| | 13-00904 |
|  | 13-00905 |
| JKBK Inc. d/b/a Kelley's Country Cookin' | 13-00905 |
|  | 13-00923 |
|  | 13-923 |
| Wes-Pet, Inc. | 16-04191 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-00923 |
| | 13-923 |
| Wilco Pipeline Contractors, LLC | 16-04194 |
| Bait Sales & Commercial Fishing | 13-00929 |
| Newco Batre, LLC | 13-00930 |
| | 13-00944 |
| Blanchard, Cathy | 13-00994 |
| | 13-00948 |
| Williams, Kirk | 13-00948 |
| | 13-00955 |
| Jackson, Marilyn G. | 13-00955 |
| | 13-00958 |
| Cheramie, Jody | 13-00958 |
| Blanchard, Amanda | 13-00960 |
| Eastman, Andrea | 13-00964 |
| Timbrook, Corbin | 13-00964 |
| Brolin, James | 13-00964 |
| Gugliotta, Gina | 13-00964 |
| Gugliotta, Tia | 13-00964 |
| Fitzpatrick, Jim | 13-00964 |
| Laughlin, Kathryn | 13-00964 |
| Knotts, Jodi | 13-00964 |
| Title Cash of Mobile, Inc. | 13-00966 |
| Title Cash of Laurel, Inc. | 13-00966 |
| Title Cash, Inc. | 13-00966 |
| Title Cash of Jackson, Inc | 13-00966 |
| Hutcheson Enterprises, Inc | 13-00966 |
| Title Cash of Mississippi, Inc. | 13-00966 |
| Conmaco/Rector L.P. | 13-00971 |
| InterNav Surveys Group, LLC | 13-00972 |
| Ruff & Tuff Electric Vehicles, Inc. | 13-00973 |
| AMT, LLC | 13-00974 |
| | 13-00977 |
| Thornsberry, Shawn | 13-00977 |
| Bulk Mixer, Inc. | 13-00978 |
| | 13-00984 |
| Lester, William | 13-00984 |
| | 13-00986 |
| Lee, Schich | 13-00986 |
| | 13-00989 |
| Falls, Lori | 13-00989 |
| | 13-00991 |
| Apollo Marine Specialties, Inc. | 13-00991 |
| Haire's Creole Fish & Shrimp | 13-00996 |
| Haire's Gulf Shrimp Restaurant | 13-00999 |
| Miss Becky Seafood Inc. | 13-01000 |
| Freedman, Zachary C. Firedman, Zachary C. | 13-01001 |
| Shemper Seafood Co. Inc.; Shemper Seafood Company, Inc. | 13-01002 |
| Shemper Seafood Company, Inc. | 13-01002 |
| | 13-01004 |
| Petersen, Eric J. | 13-1004 |
| | 13-01005 |
| Rogers, Wayne M | 13-01005 |
| | 13-01015 |
| Delatte, Michael James | 13-01015 |
| | 13-01021 |
| Ocean Fresh Seafood, LLC | 13-01021 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
|  | 13-01022 |
| Mann, Maxwell | 13-01022 |
|  | 13-01029 |
|  | 13-01029 |
| Brion Properties, A Partnership in Commendam | 13-01036 |
| Swanner, Alvin E. | 13-01036 |
| Marie, Royal | 13-01045 |
| Paw Paw's Cajun Kitchen | 13-01052 |
| Seafood 27 | 13-01060 |
|  | 13-01065 |
| Quinn, Anthony  Jr. | 13-01065 |
| Guido Investments, LLC | 13-01067 |
|  | 13-01068 |
| Dowdy, Roger K. Sr. | 13-01068 |
| Trapani's Eatery, Inc. | 13-01069 |
| LT Seafood, LP | 13-01070 |
| Blue Ridge Properties, LLC | 13-01071 |
| Vermillion Point LLC | 13-01072 |
| United Financial Merchant Services d/b/a | 13-01075 |
| Crabdaddy's | 13-1075 |
|  | 13-01077 |
| Waverly Crabs | 13-61677 |
| Global Sales Agency, Inc. | 13-01078 |
|  | 13-01097 |
| Gerard Letet Welding | 13-01097 |
|  | 13-01103 |
| Griffin, Edward Roy | 13-01103 |
|  | 13-01114 |
| Charles Genois & Co, LLC | 13-01114 |
| Guidry, Ulysses d/b/a Hot Shot Truck Rentals | 13-01127 |
|  | 13-01130 |
| Bruce, William Paul | 13-01130 |
|  | 13-01141 |
| C J Marine, L.L.C. | 16-05809 |
|  | 13-01146 |
| RH Keen & Co., Inc. | 13-1146 |
|  | 13-01146 |
|  | 13-1146 |
| Environmental Wetlands Recovery Services, LLC | 16-04132 |
|  | 13-01146 |
|  | 13-1146 |
| Wilco Industrial Services, LLC | 16-04167 |
|  | 13-01146 |
|  | 13-1146 |
| Lamulle Construction, L.L.C. | 16-04181 |
|  | 13-01146 |
| Wilco Marsh Buggies and Draglines, INC; | 13-1146 |
| Wilco Marsh Buggies and Draglines, Inc. | 16-04182 |
|  | 13-01146 |
|  | 13-1146 |
| Pastrana Framing Contractor | 16-04183 |
|  | 13-01146 |
|  | 13-1146 |
| Ballay, Braud & Colon, PLC | 16-04184 |
| Pink Marine Construction Corp. | 13-01158 |
| Eastman, Richard L. Jr. | 13-01173 |
| Eastman, Nancy | 13-01173 |
|  | 13-01179 |
| Ellis, Michael | 13-02246 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-01192 |
| Dog River Marina and Boat Works, Inc. | 13-02246 |
| Dorn, Martin G. | 13-01194 |
| | 13-01197 |
| Ceasar, Bithomas | 13-01197 |
| Harrell, James Guy Jr. | 13-01199 |
| Moore, Charles | 13-01202 |
| Negus, Don Cowan | 13-01204 |
| Mundy Home Center, Inc. | 13-01209 |
| Construction Managers, LLC | 13-01219 |
| E. Goodwin & Sons, Inc. | 13-01221 |
| Specialty Fuels Bunkering, LLC | 13-01227 |
| Reilly, Michael A. | 13-01231 |
| Reilly, Julie | 13-01231 |
| Winfield Resort Properties, Inc. | 13-01235 |
| International Assurance Inc. | 13-01238 |
| International Assurance- Baldwin County, Inc. | 13-01238 |
| Kimbreaux Trading, Inc. | 13-01240 |
| The Cocodrie Connection, Inc. d/b/a Sportsman's Paradise | 13-01243 |
| McGuire Oil Company, Inc. | 13-01244 |
| | 13-01245 |
| | 13-01717 |
| Stewart, Gregory S. | 16-04545 |
| Carson & Company, Inc. | 13-01246 |
| Cook Claim Service, Inc. | 13-01250 |
| LEEVAC Shipyards, LLC n/k/a LEEVAC Shipyards Jennings, LLC | 13-01251 |
| Bryant Bank | 13-01252 |
| Doller Offshore Marine Trading, Inc. | 13-01275 |
| Undertow Marine & Salvage, Inc.; Undertow Marine Towing & Salvage, Inc. | 13-01278 |
| Mac's Marina, Inc; Mac's Marina, Inc. | 13-01278 |
| P & J Oyster Company, Inc. | 13-01280 |
| | 13-01280 |
| Sunseri, Salvador Blake | 16-06185 |
| | 13-01286 |
| BioMarine Technologies, Inc. | 13-02186 |
| | 13-01286 |
| Gulf Marine Institute of Technology | 13-02186 |
| Negus, Edward Ray | 13-01327 |
| Bellagio Developers LLC | 13-01330 |
| Coastal Title, Inc. | 13-01331 |
| Investment Group 1, LLC | 13-01333 |
| A & L Sales | 13-01335 |
| Michael Herman & Charlotte Peller as Trustees for Trust No. 070586 | 13-01339 |
| | 13-01340 |
| Bruce, Bryan Keith | 13-01340 |
| | 13-01344 |
| Rode, Jeffrey | 16-06206 |
| | 13-01344 |
| Williams, Daniel W. | 16-06209 |
| | 13-01346 |
| Five B's, Inc. | 13-01359 |
| | 13-01348 |
| Azalea Capital Leasing, LLC | 16-06162 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-01348 |
| Azalea Capital, LLC | 16-06166 |
| | 13-01349 |
| McFall, Joe | 13-01349 |
| Furniture Leasing Corporation | 13-01354 |
| Montet, Ross Michael | 13-01355 |
| MARTIN, KENNETH | 13-01363 |
| | 13-01369 |
| Daigle, Blaine | 13-01369 |
| National Bank of Commerce | 13-01375 |
| SurfaceJet Sales, Service and Rentals of Louisiana, LLC | 13-01376 |
| | 13-1376 |
| Southern Living Corporate Housing, LLC | 13-01377 |
| | 13-01379 |
| McBride, John | 13-01379 |
| Louisiana Land And Exploration Company, LLC | 13-01387 |
| | 13-01390 |
| Guidry, Michael C. | 13-01390 |
| G Marine, Inc. | 13-01396 |
| G.W.B. Enterprises, Inc. d/b/a Richard's Conoco | 13-01402 |
| Cornett, Robert Andrew | 13-01408 |
| Patriot Electric | 13-01414 |
| The Millennium Group I, LLC | 13-01418 |
| Deep Sea Fishing, Inc. | 13-01419 |
| Gautreaux, Scott David | 13-01426 |
| Nowling, Tony | 13-01439 |
| | 13-01439 |
| | 13-00097 |
| | 13-01439 |
| Ritchie, Lawrence | 16-05547 |
| | 13-01439 |
| | 13-01439 |
| Strohmeier, David | 16-05519 |
| | 13-01439 |
| | 13-01439 |
| Strohmeier, Tina | 16-05519 |
| | 13-01439 |
| | 13-01439 |
| Jane Araguel, PA | 16-05526 |
| | 13-01439 |
| | 13-01439 |
| Gunter, William D. | 16-05549 |
| | 13-01439 |
| | 13-01439 |
| Pevey, James | 16-06272 |
| | 13-01439 |
| | 13-01439 |
| Millender, Michael | 16-06275 |
| | 13-01439 |
| SWHoldings, LLC dba Mariner's Cove Development | 13-01439 |
| Company, LLC | 16-06353 |
| Hohnadell, Gale Robert | 13-01439 |
| Hohnadell, Gale | 13-02389 |
| | 13-01439 |
| | 13-1439 |
| Revelay Investments, LLC | 16-06158 |
| | 13-01439 |
| | 13-1439 |
| 98 Real Estatate | 16-06220 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Shivers Properties of Mississippi | 13-01439 |
| | 13-1439 |
| | 16-06343 |
| Gonsalves, Andy G. | 13-01439 |
| | 13-1439 |
| | 16-06369 |
| Reid's Court, LLC | 13-01439 |
| | 16-04241 |
| Student Breaks, LLC | 13-01439 |
| | 16-04259 |
| Justice Group, LLC | 13-01439 |
| | 16-05041 |
| | 16-05050 |
| Forgotten Beach Coast Realty | 13-01439 |
| | 16-05093 |
| Billy Richardson d/b/a Billy Richards, P.A. | 13-01439 |
| | 16-05454 |
| Phillips, Roland T. | 13-01461 |
| Biloxi Freezing & Processing, Inc. | 13-01471 |
| | 16-05406 |
| Tidelands Seafood Co. Inc. | 13-01471 |
| | 16-05415 |
| Bayou Shrimp Processors, Inc. | 13-01471 |
| | 16-05426 |
| D'Iberville Cold Storage, Inc. | 13-01471 |
| | 16-05436 |
| D'Iberville Dock & Ice, LLC | 13-01471 |
| | 16-05443 |
| C.F. Gollott & Son Seafood, Inc. | 13-01471 |
| | 16-05465 |
| Alario Brothers Fishing & Marine Supplies Incorporated | 13-01471 |
| | 16-05471 |
| Bayou Blue Crab Inc. | 13-01471 |
| | 16-05478 |
| Daily Growth Company Inc | 13-01471 |
| | 16-05480 |
| Jensen Tuna, Inc | 13-01471 |
| | 16-05493 |
| Jensen Packing Seafood Co., Inc | 13-01471 |
| | 16-05504 |
| Gulf Fish Inc;<br>Gulf Fish, Inc. | 13-01471 |
| | 16-05508 |
| Webb's Seafood Sales, Inc;<br>Webb's Seafood Sales, Inc. | 13-01471 |
| | 16-05522 |
| Cameron Fisheries, LLC | 13-01471 |
| | 16-05722 |
| D. DiTcharo Jr Seafoods | 13-01471 |
| | 16-05725 |
| HOUSTON SEAFOOD COMPANY LTD | 13-01471 |
| | 16-05728 |
| SEAFOOD WHOLESALERS LTD | 13-01471 |
| | 16-05730 |
| International Oceanic Enterprises Inc | 13-01471 |
| | 16-05732 |
| D & L Seafood, Inc. | 13-01471 |
| | 16-05734 |
| Seymour & Sons Seafood, Inc. | 13-01471 |
| | 16-05737 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
|  | 13-01471 |
| Big Tuna Seafood | 16-05741 |
| LA Boilers, Inc.; | 13-01471 |
| LA Boilers, Seafood, Inc. | 16-05753 |
|  | 13-01471 |
| St. Mary Seafood Inc. | 16-05762 |
|  | 13-01471 |
| Louisiana Bout Products LLC. | 16-05775 |
|  | 13-01471 |
| GULF COAST AGRICULTURE & SEAFOOD | 16-05782 |
|  | 13-01471 |
| Viviyan Seafood, LLC | 16-05790 |
|  | 13-01471 |
| Todd's Seafood, Inc. | 16-05806 |
|  | 13-01471 |
| Crab's Express, Inc. | 16-05812 |
|  | 13-01471 |
| Clark's Seafood | 16-05996 |
| Tiger Pass Seafood LLC; | 13-01471 |
| Tiger Pass Seafood | 16-06043 |
|  | 13-01471 |
| Integrated Machine Works Holding Company | 16-06112 |
|  | 13-01471 |
| Blue Van Seafood, Inc. | 16-06130 |
|  | 13-01471 |
| Seabrook Seafood, Inc. | 16-06174 |
| Emerald Bay Development Corporation | 13-01474 |
| Biloxi Gaming Partners; |  |
| Biloxi Gaming Partners I; |  |
| Biloxi Gaming Partners I, LLC | 13-01476 |
|  | 13-01477 |
| Breaux, Donald J. | 13-01477 |
|  | 13-01481 |
| Alleman, Troy J. | 13-01481 |
|  | 13-01483 |
| HENSHAW, BOBBY | 16-05450 |
|  | 13-01486 |
| Hayward, Albert | 13-01486 |
|  | 13-01488 |
| Adcock, Jimmie D. Jr. | 13-01488 |
| St. Clair Land, LLC | 13-01492 |
| Adams Home of NW FL, Inc. | 13-01494 |
|  | 13-01496 |
| Meche, Stephen | 13-01496 |
| Mull & Associates Financial Services, LLC; |  |
| Mull & Associates, P.A.; |  |
| Mull & Associates, LLC | 13-01497 |
|  | 13-01504 |
| Veillon, Mark A. | 13-01504 |
| Carrier, Joseph Rickey | 13-01508 |
| Tommy's Seafood, Inc. | 13-01517 |
| Sutton, Dion | 13-01519 |
| Rookie Boats of MS, LLC | 13-01521 |
| P&A Specialty Rentals, LLC a/k/a Hot Tap Tools, LLC | 13-01523 |
| Diamond Gasoline Stations Inc. | 13-01534 |
| Columbia Street Seafood LLC | 13-01540 |
| A Accredited Insurance Agency | 13-01541 |
| Chapman Road Development, LLC | 13-01550 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Gounares, Bethany | 13-01560 |
| 4445 West Metairie, LLC | 13-01566 |
| | 13-01574 |
| Bobbys Floors | 13-01574 |
| Gabbett, Ronald | 13-01575 |
| Gabbett, Linda | 13-01575 |
| Tannin, Inc. | 13-01583 |
| R. Fournier & Sons, Inc. | 13-01587 |
| Mobile Ship Chandlery, Inc. | 13-01591 |
| Industrial Diesel Service, LLC | 13-01597 |
| Mendoza, Diosi | 13-01601 |
| Langley-Colonial, LLC | 13-01602 |
| CAL Investments, LLC | 13-01605 |
| Doran Seafood, LLC | 13-01606 |
| | 13-01609 |
| Encalade Trucking / Encalade Fisheries | 13-1609 |
| S&D Bait Company LLC | 13-01619 |
| Richard, Bruce J. | 13-01624 |
| Collins Marine | 13-01626 |
| Mitchell L. Galbreath | 13-01626 |
| | 13-01626 |
| | 13-01626-cjb-55 |
| Phi Hai Shrimping | 16-06194 |
| Dickstein, Eric | 13-01630 |
| Fishbusterz Madeira Beach Boat Yard, LLC | 13-01630 |
| Fishbusterz Freight Company, LLC | 13-01630 |
| 13605 Gulf Blvd, LLC | 13-01630 |
| 6840 Front Street, LLC | 13-01630 |
| Key West Fresh Frozen, LLC | 13-01630 |
| 592 N.E. 185th Street, LLC | 13-01630 |
| Renier, Charlie | 13-01630 |
| Chandler Properties, LLC | 13-01631 |
| | 13-01634 |
| Prestenbach, Anthony | 16-07390 |
| Edwards, Margaret | 13-01645 |
| Intimidator Sportfishing Inc. | 13-01649 |
| AB Dock Services, Inc | 13-01650 |
| A.B. Dock Services, Inc. | 13-01650 |
| LMD Transport, Inc. | 13-01652 |
| | 13-01653 |
| Sociedad Cooperativa Ensueno del Caribe | 16-05979 |
| | 13-01653 |
| Sociedad Cooperativa Isla Morena | 16-05980 |
| | 13-01653 |
| Sociedad Cooperativa Isla Pasion | 16-05981 |
| | 13-01653 |
| Sociedad Cooperativa Vanguardia del Mar | 16-05982 |
| | 13-01653 |
| Sociedad Cooperative Bajo de Corsario | 16-05983 |
| | 13-01653 |
| Sociedad Cooperativa Cabo Catoche | 16-05984 |
| | 13-01653 |
| Sociedad Cooperativa 9 Hermanos | 16-05993 |
| | 13-01653 |
| Sociedad Cooperative Lancheros Turisticos Damero | 16-05995 |
| | 13-01653 |
| Sociedad Cooperative Fraternidad Ambiental | 16-06002 |
| | 13-01653 |
| Sociedad Cooperativa Pulperos del Caribe | 16-06011 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-01653 |
| Sociedad Cooperative Isla Holbox | 16-06018 |
| | 13-01653 |
| Sociedad Cooperative Cholenco Tours | 16-06025 |
| | 13-01653 |
| Sociedad Cooperativa Ensenada de Celestun | 16-06297 |
| | 13-01653 |
| Sociedad Cooperativa La Pobre de Dios | 16-06300 |
| | 13-01653 |
| Sociedad Cooperativa Laguna Rosada | 16-06304 |
| Gulf Coast Oysters, Inc. | 13-01664 |
| Jensen, Jack (and Cindy) C. Jr. | 13-01667 |
| Smith & Sons Seafood, Inc. | 13-01670 |
| Clear Title, LLC | 13-01672 |
| Gray Construction | 13-01679 |
| Willard, Steven A. | 13-01681 |
| J. Shemper Seafood | 13-01690 |
| | 13-01692 |
| Heathcock, Walter Joseph | 13-01692 |
| JTTC Investments Alabama, LLC | 13-01696 |
| Dynamic Contract & Consultant Services, LLC | 13-01705 |
| | 13-01710 |
| Pipeline Construction & Maint., Inc. | 13-1710 |
| Todd, Jason | 13-01717 |
| | 13-01717 |
| Simmons, Charles | 16-05660 |
| | 13-01717 |
| Robinson, Wilbert | 16-05664 |
| | 13-01717 |
| K&W Leasing, LLC | 16-05974 |
| | 13-01717 |
| D&L Rocks, LLC | 16-06037 |
| | 13-01717 |
| Next Deli | 16-06094 |
| Lewis, Dudley  III | 13-01717 |
| Lewis, Dudley | 16-06672 |
| | 13-01717 |
| YOUNG, GREG | 16-07270 |
| | 13-01717 |
| BALDWIN, RANDY | 16-07275 |
| VANCE MCCOWN CONSTRUCTION CO., INC. | 13-01718 |
| Accurate Logistical Services, Inc. | 13-01725 |
| Adventure South Guide Service | 13-01730 |
| Mayfield, Shane Michael | 13-01730 |
| Blue Moon Marine | 13-01731 |
| Great Southern Dredging, Inc. | 13-01732 |
| Wetlands Solutions, LLC | 13-01733 |
| | 13-01739 |
| Clam Key Seafood LLC; | 13-01439 |
| Clam Key Seafood | 16-06282 |
| | 13-01739 |
| | 13-01439 |
| Matsil, Leon | 16-06285 |
| | 13-01739 |
| JRB of Bay County, Inc. | 16-06266 |
| | 13-01739 |
| Herbott, Dave Barr | 16-06282 |
| | 13-01741 |
| Hornbeck Offshore Operators, LLC | 16-05095 |

### Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Hornbeck Offshore Rigging Services and Equipment, LLC | 13-01741 |
| | 16-05101 |
| | 13-01741 |
| | 16-05108 |
| Hornbeck Offshore Services, LLC | 16-05109 |
| | 13-01741 |
| Hornbeck Offshore Specialty Services, LLC | 16-05114 |
| | 13-01741 |
| Hornbeck Offshore Transportation, LLC | 16-05118 |
| | 13-01741 |
| HOS IV, LLC | 16-05124 |
| | 13-01741 |
| Hos Port, LLC | 16-05128 |
| | 13-01741 |
| Hos Port, II, LLC | 16-05130 |
| Undercover LLC | 13-01750 |
| Larose Scrap & Salvage, Inc. | 13-01753 |
| Penguin Frozen Foods, Inc. | 13-01754 |
| MF Carter Insurance Agency | 13-01757 |
| El Abrikgy, Hesham | 13-01761 |
| Myrtle Grove Marina, LLC | 13-01771 |
| Hook-N-Line Map Company, Inc. | 13-01775 |
| Mega International, Inc. | 13-01805 |
| Focus Exploration I, LP | 13-01813 |
| Focus Exploration, LLC | 13-01813 |
| Focus Exploration, LLC d/b/a Focus Offshore Exploration | 13-01813 |
| Neighborhood Insurance Services, Inc. | 13-01821 |
| | 13-01827 |
| Demmas Financial | 13-01827 |
| Pederson Development, LLC | 13-01828 |
| Peyton Cottrell Interest, Inc. | 13-01829 |
| Beacon Exploration, LLC | 13-01830 |
| Gates, Anthony Joseph | 13-01831 |
| Southern Paradise, LLC | 13-01833 |
| Estave, Laura Ann | 13-01834 |
| Leblanc, Vincent | 13-01834 |
| Sloane, Becky | 13-01834 |
| JEL Investments III LLC | 13-01835 |
| | 13-01836 |
| Jimarge Investments, Inc. | 13-01839 |
| Barringer, Michael | 13-01837 |
| Bruno, Cliff B. | 13-01838 |
| Metro Custom Homes d/b/a Graphic Techniques, Inc. | 13-01839 |
| Slidell Welding Service, Inc. | 13-01840 |
| | 13-01841 |
| Callais, Trent Michael | 13-02841 |
| Lloyd's Oyster House, Inc. | 13-01842 |
| P and R Seafood, Inc. | 13-01843 |
| Cherokee Consultants, Inc. | 13-01844 |
| Pier 6 Seafood Restaurant of Baker County | 13-01845 |
| Wright's Well Control Services, LLC | 13-01846 |
| | 13-01846 |
| Drake Rentals, Inc. | 16-06307 |
| | 13-01847 |
| Port Royal Seafood, Inc. | 13-1847 |
| Efficient Mechanical & Welding Service, Inc. | 13-01848 |
| Gibson Electric Motor, Sales & Service, Inc. | 13-01849 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
| --- | --- |
| Rubino's Seafood Company, Inc. | 13-01850 |
| Gulf Hydraulics and Pneumatics, Inc. | 13-01851 |
| Hewett, Marion Wayne | 13-01852 |
| Russell Hall Seafood Inc. | 13-01853 |
| McInnis, Samuel A. II | 13-01854 |
| B&G Climate Control Warehouse, Inc. | 13-01856 |
| Oyster Bay Development, LLC | 13-01857 |
| Rice Family Holdings, LLLP | 13-01858 |
| RPM Mortgage Investments, Inc. | 13-01860 |
| Tiblier, Jack | 13-01861 |
| Tiblier, Glenda | 13-01861 |
| Southwest Holdings, Inc | 13-01862 |
| Toucan's Grill, LLC | 13-01863 |
| A.C. Company of South LA Inc. | 13-01864 |
| The Shed Franchising, LLC | 13-01865 |
| Abney Enterprises, Inc. d/b/a J&J Services | 13-01868 |
| Frogland USA, LLC | 13-01869 |
| Groark, Julie C. | 13-01870 13-01870 16-06271 |
| Citrin, Julie A. | 13-01870 16-06310 |
| Pan Ocean Energy Services, L.L.C. | 13-01876 |
| Pan Ocean Speciality Machine, LLC | 13-01878 |
| Cajun Hydraulics & Crane Service, L.L.C. | 13-01888 |
| Li, Jinzhu | 13-01890 13-01890 |
| Fanguy, Barry Gene | 13-01900 |
| Superior Anode, LLC | 13-01904 |
| Gaynel J. Martin Insurance, Inc. | 13-01929 |
| Jaubert, Christine | 13-01933 |
| JAUBERT, JOSEPH | 13-01933 |
| Encalade, Stanley Allen | 13-01941 13-1941 |
| Miller Seafood | 13-01947 13-1947 |
| Norris, Shaun | 13-01952 13-01952 |
| Moliere, Ryan Joseph | 13-01953 13-1953 |
| Moliere, Roger T. Jr. | 13-01955 13-1955 |
| PPO Plus, LLC | 13-01956 13-01956 |
| ALR Properties, LLC | 13-01961 |
| ATP Oil & Gas Corporation | 13-01962 |
| SEC Wholesale Distributor, LLC | 13-01964 13-01964 |
| Yankee Canal Seafood, Inc. | 13-01973 |
| Gulf States Marine | 13-01974 |
| Blanchard, Jodie Collins | 13-01978 |
| Blanchard, Dean Philip | 13-01978 |
| Harbour House Crabs | 13-01980 |
| Newcastle Energy Inc. | 13-01981 13-1981 |
| Gulf Point Real Estate, LLC | 13-01982 |
| MPMS, LLC | 13-01985 |
| Halo Equipment Rental, LLC | 13-01986 13-01986 |
| Schmidt, Ed | 13-01988 |

### Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Halo Inspection | 13-01990 |
| | 13-01991 |
| Wilkinson Technologies, Ltd | 13-01991 |
| | 13-01992 |
| Southeast Restaurant Group-Metairie Inc. | 13-1992 |
| | 13-01996 |
| Artistic Hospitality & Resorts Construction, Inc. | 3-01996 |
| Arista Industries, Inc. | 13-02000 |
| | 13-02001 |
| English, Jeffrey | 13-2001 |
| Ascend Performance Materials Operations LLC d/b/a | |
| Ascend Performance Materials | 13-02002 |
| Automatic Power, Inc. | 13-02004 |
| Black Elk Energy Offshore Operations, LLC | 13-02006 |
| Bevo Vino LLC | 13-02008 |
| Kajun Crab Trap & Wire, Inc. | 13-02009 |
| Hults, Jean | 13-02012 |
| Robert Levis Development, LLC | 13-02014 |
| | |
| Stone Source A Granite & Marble Company, Inc; | |
| Stone Source A Granite & Marble Company of MS, | 13-02015 |
| Inc. | 13-02015 |
| | 13-02016 |
| Anchor Custom Homes | 13-02016 |
| Polito Enterprise, LLC | 13-02017 |
| | 13-02019 |
| Kermish, Geoffrey | 13-02019 |
| | 13-02023 |
| Harter, David | 13-02023 |
| Cody, Jan  ; | |
| Cody, Jana | 13-02024 |
| Bolton, Charlie | 13-02024 |
| Offshore Guides, LLC | 13-02031 |
| Thibodaux, Jonathan Paul ; | |
| Thibudaux, Jonathan Paul | 13-02034 |
| Ballard, David | 13-02037 |
| Special Rentals, Inc | 13-02037 |
| Speciality Offshore, Inc | 13-02037 |
| Specialty Diving of Louisana, Inc.; | |
| Speciality Diving of Louisiana, Inc | 13-02037 |
| Ramer, David | 13-02037 |
| Whitmer, Marshall | 13-02037 |
| Theall, Michael J. | 13-02037 |
| | 13-02038 |
| | 16-06347 |
| Hung Manh Nguyen | 16-06352 |
| | 13-02038 |
| Nguyen, Tan T. | 16-07406 |
| | 13-02038 |
| Trinh, Hung The | 16-07409 |
| | 13-02038 |
| Le, Nhut Van | 16-07414 |
| | 13-02038 |
| Le, Quy Van | 16-07416 |
| | 13-02039 |
| Alario, Garon L. Sr. | 13-02039 |
| Mr. B's Seafood, Inc. | 13-02046 |
| Smith, Patricia Lynne ; | |
| Smith, Patricia | 13-02055 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
| --- | --- |
| | 13-02055 |
| Driftwood and Vine, LLC | 13-02055 |
| | 13-02056 |
| Stewart, Frances | 13-02056 |
| Venture Holdings, LL | 13-02059 |
| | 13-02061 |
| Billet Bay Historical Society, LLC | 13-02061 |
| | 13-02063 |
| Smart Well Solutions, LLC | 13-02063 |
| Inland Fresh Seafood Corp. of America, Inc. | 13-02065 |
| | 13-02066 |
| Camp Deception | 13-02066 |
| Thru Tubing Systems, Inc. | 13-02068 |
| | 13-02069 |
| Rogers, Michael A | 13-02069 |
| Mitchell, Matt | 13-02072 |
| | 13-02073 |
| Duarte-Herrera, Rudy | 13-02073 |
| Westgate Apartments, LP | 13-02074 |
| Gulf Grove, LP | 13-02074 |
| Columbia Marketplace Limited, LP | 13-02074 |
| JCE Commercial Properties, Inc. | 13-02074 |
| John C. Ellis, III d/b/a Blue Water Bay Resort & Casino Development | 13-02074 |
| Reed, Steven Philip | 13-02075 |
| | 13-02076 |
| Englehart Energy, Inc. | 13-02076 |
| | 13-02079 |
| Dufour, Laskay & Strouse, Inc. | 13-02079 |
| Petro-Tool & Supply Company, Inc. | 13-02081 |
| Kerner, William Dolan ; | 13-02085 |
| Kerner, Willie | 13-02085 |
| Orange Beach Associates, LLC d/b/a The Columns at Orange Beach | 13-02087 |
| Ferran, Maximien G | 13-02093 |
| Eyedox; | 13-02096 |
| Eye Dox, Inc. | 13-2096 |
| The Haven & Retreat Company, Inc. | 13-02098 |
| Preserve LLC; | 13-02099 |
| The Preserve | 13-02099 |
| | 13-02103 |
| Pappy's Gold, Inc. | 13-02103 |
| | 13-02115 |
| McGriff, Elizabeth | -02115 |
| Gulf Coast Entertainment, LLC | 13-02121 |
| Fast 1 Transportation LLC | 13-02125 |
| Seither's Seafood | 13-02126 |
| | 13-02130 |
| Ventura Management, LLC | 13-2130 |
| Cleveland Billiot General Contractor | 13-02134 |
| | 13-02135 |
| America's Mortgage Resource, Inc. | 13-2135 |
| BP Homebuilders & Remodel | 13-02139 |
| | 13-02143 |
| W.B. Electrical Products | 13-2143 |
| Hanuman Corp. / Super 8 Motel [Manvel, TX]; Hanuman, Inc. d/b/a/ Super 8 Motel | 13-02149 |
| | 13-02156 |
| Clearwater Wildlife Sanctuary | 13-2156 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Lucky Coin Machine Company; | 13-02161 |
| Lucky Coin Machine, Co., LLC | 13-02162 |
| Serranos Johnston, LLC | 13-02164 |
| Serranos Highland, LLC | |
| Serranos Highland | 13-02165 |
| Serranos Clearview, LLC | |
| Serranos Clearview, LLC d/b/a Serranos Salsa | |
| Company | 13-02167 |
| Ladnier Properties, LLC | 13-02169 |
| Slidell Specialty Hospital, LP | 13-02170 |
| Windward Lakes Villa, LLC | 13-02171 |
| Hookup and Pipeline Construction, Inc. | 13-02172 |
| C.O.R.D.S. LLC; | |
| Cords, LLC d/b/a Hill Top | 13-02173 |
| Romar Development Co., Inc. | 13-02174 |
| Davison Oil Company, Inc. | 13-02175 |
| Mobile Bay Partnership | 13-02177 |
| SJ&L., Inc. | 13-02179 |
| | 13-02180 |
| Interim Land Co. Inc. | 13-02246 |
| Tufaro, Joe | 13-02184 |
| Cox Family Properties, LLC | 13-02188 |
| Twisted Palm, LLC | 13-02189 |
| Footprints, LLC | 13-02191 |
| Perdido Investments, LLC | 13-02193 |
| William Wesley Neighbors, Jr. | 13-02194 |
| Surety Land Title, Inc. | 13-02196 |
| HGGB, LLC | 13-02197 |
| Negus Marine, Inc. | 13-02198 |
| Florencia Development, Inc. | 13-02201 |
| Direct Fuel Transport, LLC | 13-02202 |
| Title Guaranty and Abstract Company of Mobile, Inc. | 13-02203 |
| Lambeth, Phillip | 13-02205 |
| B&B Orange Beach Devleopment LLC | 13-02206 |
| Beard Holding Inc. | 13-02208 |
| Pfeffer, Patrick | 13-02209 |
| | 13-02210 |
| First Community Bank | 13-02246 |
| Bel Air Developers LLC | 13-02211 |
| | 13-02212 |
| Walton, Norman | 16-06469 |
| Caribe East, LLC | 13-02213 |
| SouthPoint Bank | 13-02216 |
| Head (H/M) II, LLC | 13-02217 |
| | 13-02218 |
| Gaines Title Inc. | 13-02246 |
| Fischer, Rebecca | 13-02219 |
| Fischer, Hugo | 13-02219 |
| | 13-02221 |
| Jones, Sammie | 16-07387 |
| | 13-02222 |
| McGill, Ray Fernell | 16-07413 |
| Safety System Services, LLC; | |
| Safety System Service, LLC | 13-02224 |
| Pump Systems, LLC | 13-02225 |
| C & H Lures Inc. | 13-02226 |
| Drake, Elaine | 13-02228 |
| Stimpson, John L. | 13-02230 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Stimpson, Virginia | 13-02230 |
| RBT Welders | 13-02231 |
| Alabama Roll, Inc. | 13-02232 |
| ABL Fabricators, LLC. | 13-02234 13-02334 |
| Spectronics, Inc. | 13-02235 |
| Synergy Fabrication, LLC | 13-02236 |
| Premium Select Seafood, LLC | 13-02237 |
| SCI, Inc. | 13-02238 |
| B&W Supply Company, Inc. | 13-02239 13-02239- |
| Barry Graham Oil Service, LLC | 13-02240 |
| Pensacola Greyhound Racing, LLP | 13-02241 |
| Kimbrough, Carson | 13-02242 |
| Tucker, Kris | 13-02243 |
| Boise Cascade Building Materials Distribution, LLC | 13-02245 |
| Norton Family Properties LLC | 13-02246 |
| Boykin, Starr Lynn | 13-02246 |
| Breland, Charles  Jr. | 13-02246 |
| Miller, Jan Boykin | 13-02246 |
| GRAHAM SHRIMP COMPANY, INC. | 13-02246 |
| Kuwica, Sandra Lee | 13-02246 |
| Graham Fisheries, Inc | 13-02246 13-02258 |
| J&J Oil Company, Inc. | 13-02246 13-02264 |
| Gulf Pride Enterprises | 13-02246 13-02279 |
| Mason, Ocllo | 13-02246 13-02455 |
| Jay, Frances | 13-02246 13-02455 |
| Gulf Coast Motor Sales, Inc. d/b/a Palmers Airport Toyota | 13-02246 13-02479 |
| Hy-Grade Valve, Inc. | 13-02246 13-05240 |
| Gulf Sand and Gravel, Inc. d/b/a ENCO Dredging | 13-02246 13-06554 |
| Mechanical Contractors-UA Local 119 Health & Welfare Trust Fund | 13-02246 14-00366 |
| Mechanical Contractors - UA Local 119 Pension Trust Fund | 13-02246 14-00674 |
| The Cove at Bay La Launch The Cove at Bay La Launch, LLC | 13-02248 |
| West Dauphin LLC | 13-02249 |
| Martin, Thomas Todd III | 13-02250 |
| Pro Mar Insurance Underwriters, Inc. | 13-02251 |
| Baldwin County Sewer Service, LLC | 13-02252 |
| Brad Graves, Inc. | 13-02254 |
| Thames, Jackson, Harris Company, Inc. | 13-02255 |
| Crossroads, LLC | 13-02256 |
| Coast Seafood, Inc. | 13-02257 |
| Davison Fuels, Inc. | 13-02259 |
| Charles S. Graves; Charles S. and Caroline M. Graves | 13-02260 |
| Graves, Caroline | 13-02260 |
| Reli Title, LLC | 13-02261 16-06195 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-02261 |
| Reli, Inc. | 16-06199 |
| Craft Farms Land Development, LLC | 13-02262 |
| Foley South, LLC | 13-02263 |
| Inn at Dauphin Island, LLC | 13-02265 |
| Landscape Workshop, Inc. | 13-02266 |
| Fort Morgan Paradise Joint Venture | 13-02267 |
| | 13-02268 |
| Bar Pilot Land, LLC | 13-02268_ |
| The Oyster, LLC | 13-02269 |
| Dominick's Seafood, Inc. | 13-02270 |
| Pilots Pointe Development, LLC | 13-02271 |
| Country Club Development, LLC | 13-02272 |
| Florida Seafood Properties St. Pete, LLC | 13-02274 |
| Posey, James A. Jr. | 13-02275 |
| DBI Marine, LLC | 13-02276 |
| Freeport Shipbuilding Group, Inc. | 13-02277 |
| George's Watersports, Inc. | 13-02278 |
| Head Companies, LLC | 13-02280 |
| Stratosphere Land Holdings, Inc. | 13-02281 |
| Henderson, Melanie | 13-02282 |
| Virginia Henderson Robinson, LLC | 13-02282 |
| Henderson, John | 13-02282 |
| Henderson, Bob | 13-02282 |
| Henderson, Richard | 13-02282 |
| Bulldog Sand and Gravel, Inc. | 13-02283 |
| | 13-02285 |
| Opal 10-B, LLC | 13-05121 |
| | 13-02285 |
| Opal 10-A, LLC | 13-05121 |
| JDS Oyster Farm, LLC | 13-02286 |
| David E. Stalcup | 13-02286 |
| Reflections Land Developers | 13-02288 |
| Jones, Randall | 13-02289 |
| Jones, Deborah Ann ; | |
| Jones, Debra | 13-02289 |
| Cheyenne Steel, Inc. | 13-02290 |
| J.C. Duke & Associates General Contractors, Inc. | 13-02291 |
| Whittelsey, Anne | 13-02292 |
| JAMES, TIMOTHY | 13-02292 |
| James, Angela | 13-02292 |
| McInnis Bay Properties, LLC | 13-02292 |
| HUGHES, KAREN | 13-02292 |
| Whittelsey, C. Sheldon IV | 13-02292 |
| Hughes, Jeb | 13-02292 |
| Gulf Highlands Development, LLC; | |
| Gulf Highlands LLC | 13-02293 |
| RMC 2, LLC | 13-02295 |
| PAMLICO PACKING CO., INC. | 13-02296 |
| County Road 20, LLC | 13-02297 |
| Biloxi Capital, LLC | 13-02299 |
| | 13-02300 |
| | 13-02300 |
| | 13-02376 |
| Freeport 860, LLC d/b/a Hammock Bay | 16-03945 |
| York Box and Barrel MFG Co. Inc | 13-02301 |
| Ocean Club at Biloxi, Ltd. | 13-02302 |
| New Transport Lines, Inc. | 13-02303 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| BCB Holding Company, Inc. | 13-02304 |
| | 13-02305 |
| | 13-02359 |
| | 13-62300 |
| | 16-03854 |
| Sitton, Gary | 16-03854 |
| Wilson, Michael John | 13-02306 |
| Whittenburg, Elaine Easterling | 13-02306 |
| Williams, Ronald | 13-02306 |
| Easterling-Hatten, Patricia Ann | 13-02306 |
| Easterling, Herbert Wayne | 13-02306 |
| Estate of Arthur Marsh | 13-02306 |
| T&B LTD | 13-02307 |
| American Seafood Inc.; | |
| American Seafood, Inc.; | 13-02308 |
| American Seafoods, Inc | 13-02696 |
| Wolf Creek Industries, LLC | 13-02312 |
| B & N Properties, LLC | 13-02314 |
| Pennstar, LLC | 13-02315 |
| Elite Development, LLC | 13-02317 |
| | 13-02323 |
| SJMR Investments, LLC d/b/a Baymont Inn & Suites; | 13-2323 |
| SJMR Investments, LLC - Baymont Inn & Suites | 16-06385 |
| DZWONKOWSKI, JOSEPH | 13-02327 |
| Morrisette, Clifton  Jr. | 13-02327 |
| Morrissette, William | 13-02327 |
| Morrissette, Selene | 13-02327 |
| Morrissette, Lynn | 13-02327 |
| MORRISSETTE, HIRAM | 13-02327 |
| DZWONKOWSKI, TAYLOR | 13-02327 |
| Morrissette, Thomas | 13-02327 |
| | 13-02332 |
| Pickett, George W. | 16-07232 |
| S2 Yachts, Inc. | 13-02334 |
| | 13-02335 |
| Lucas, Aubry  ; | 13-02339 |
| Lucas, Aubrey | 16-03818 |
| | 13-02335 |
| | 13-02375 |
| | 13-02375 |
| | 16-03821 |
| SiraSi Investments, LLC | 16-03821 |
| M Slavin & Sons, LTD | 13-02338 |
| | 13-02339 |
| Guest, Margaret | 16-03886 |
| Guest, Tom  ; | 13-02339 |
| Guest, Thomas | 16-03886 |
| Mancuso, Buttercup Petals | 13-02340 |
| Mayport C&C Fisheries, Inc. | 13-02341 |
| Manny's Enterprise, Inc. | 13-02343 |
| JJ McDonnell Co. | 13-02345 |
| | 13-02347 |
| | 16-03765 |
| Morris, James L. | 16-03765 |
| | 13-02347 |
| | 16-03902 |
| Gray, Morris | 16-03902 |
| Houston Carton, Inc | 13-02348 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Shanks, Rodger | 13-02350 |
| | 13-02350 |
| | 16-03856 |
| | 16-03856 |
| Barvie, Mariano | 13-02350 |
| | 16-03757 |
| Poillion, Alphonse | 13-02350 |
| | 16-03879 |
| Vick, Walter C. ; | 13-02350 |
| Vick, Walter | 16cv03836 |
| | 16-03836 |
| Weatherly, Gayle | |
| Weatherly-Christian, Gayle | 13-02350;16-03858 |
| Rottele, Hue | 13-02352 |
| Shoeless Joe, LLC; | |
| Shoeless Joe LLC | 13-02355 |
| Surfside Partners, LLC | 13-02358 |
| Total Marine Transport II, Inc. | 13-02364 |
| | 16-05528 |
| Neches-Gulf Marine, Inc | 13-02365 |
| Sun Ray Development, LLC | 13-02366 |
| | 16-03865 |
| | 16-03865 |
| Sovereign Builders Group, LTD | 13-02366 |
| | 16-03875 |
| Sun Tan Motel Porperties, LLC | 13-02366 |
| | 16-03890 |
| Deer Lake Development Company, L.L.C. | 13-02368 |
| | 13-2368 |
| Seymour, Jason | 13-02369 |
| | 13-02569 |
| | 16-03766 |
| Gulf Coast Condos, LLC | 13-02369 |
| | 16-02851 |
| | 16-03851 |
| Sutley, Eugene C. | 13-02369 |
| | 16-03827 |
| Palter, Richard | 13-02369 |
| | 16-03850 |
| | 16-03850 |
| | 16-03859 |
| Iris Fetterman Klein | 13-02370 |
| Daniel J. Fetterman | 13-02370 |
| Dr. Sharon Fetterman Green | 13-02370 |
| Joseph Fetterman | 13-02370 |
| Debra Fetterman Press | 13-02370 |
| Stevens Family Limited Partnership | 13-02374 |
| Poston, Stephen | 13-02375 |
| | 13-02375 |
| | 16-03861 |
| | 16-03861 |
| TSG Real Estate, LLC | 13-02375 |
| | 16-03830 |
| Greenfield Partners | 13-02376 |
| | 16-03762 |
| | 16-03762 |
| FOWLER, CHARLES | 13-02376 |
| | 16-03763 |
| | 16-03763 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
|  | 13-02376 |
|  | 16-03871 |
| Turnbough, Jocelyn | 16-03890 |
| Pensacola Beach Marina, LLC | 13-02379 |
| Architectural Specialties Trading Company | 13-02382 |
| Clay Oven, LLC | 13-02391 |
| India 4 U, LLC | 13-02391 |
|  | 13-02394 |
|  | 13-2394 |
| Viento Beach, L.L.C. | 13-2398 |
| Olander, Thomas P. | 13-02395 |
|  | 13-02397 |
| Barfield Baitfish | 13-2397 |
|  | 13-02400 |
| Neighborhood Development Collaborative | 13-2400 |
| Sea Song at Gulfside; | 13-02403 |
| Sea Song Senior Living Community, LLC | 16-07141 |
| Ekel 2, LLC | 13-02414 |
| Offshore Inland Services of Alabama, Inc. | 13-02417 |
| Regal Motorcoach and Boat Storage, LLC | 13-02418 |
| Scott's Landing | 13-02419 |
| Gibson, Josh Ryan | 13-02420 |
| Wright, Barbara | 13-02420 |
| CET Trading; |  |
| Heidi, Inc. | 13-02421 |
| Bennett, Johnny Michael | 13-02441 |
| Bennett, John | 13-05367 |
| Palmer Car Companies | 13-02450 |
| Bay Bank | 13-02451 |
|  | 13-02460 |
| Harris, Virgil | 13-02460 |
| Offshore Marine, L.L.C. | 13-02461 |
| Bywater Marine, LLC; | 13-02462 |
| Bywater Marine LLC | 13-02462 |
| Eagle Marine Services, Inc. | 13-02477 |
| J&N Properties, LLC; |  |
| J & N Properties, LLC | 13-02478 |
| The Heartland, LLC | 13-02480 |
| JWWTEW, LLC | 13-02481 |
| MOBILE PROSTHETIC DENTISTRY, P.C. | 13-02482 |
| CS Assets, LLC | 13-02539 |
|  | 13-02546 |
| Marshall, William  III | 16-03881 |
|  | 13-02546 |
| Guess, Connie C. | 16-03889 |
|  | 13-02546 |
| Howard, Alan | 16-03897 |
|  | 13-02546 |
| Martin, Mike | 16-03913 |
|  | 13-02546 |
| Newman, Frances | 16-03920 |
|  | 13-02546 |
| Newman, Edward | 16-03920 |
| Sutter, Luther |  |
| Sutter, Luther & Pamela | 13-02547 |

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-02551 |
| | 13-02924 |
| | 13-2551 |
| | 13-2924 |
| | 13-2929 |
| | 14-02919 |
| | 14-2919 |
| | 2113- |
| SAS Equity REIT- Wyndham Orange Beach, LLC | 2113-2924 |
| | 13-02572 |
| Blaylock Oil Company | 13-2572 |
| Agregaard, Joseph  Jr.; | |
| Agregaard, Tammy  Jr. | 13-02587 |
| | 13-02613 |
| | 13-1095 |
| | 13-2613 |
| Kenny Wards, LLC | 16-06153 |
| Techwest LLC | 13-02615 |
| Morgan Street Seafood | 13-02615 |
| The Retirement Systems of Alabama | 13-02648 |
| | 13-02650 |
| Regions Bank | 13-2650 |
| | 13-02653 |
| Southern Independent Bank | 13-2653 |
| Citizens' Capital Corporation & Subsidiary, Citizens' Bank, Inc. | 13-02665 |
| Kibbe & Co Inc d/b/a Farm Raised Clams of SWFLA; Kibbe & Company, Inc. | 13-02677 |
| Lazy Lizard Enterprises, Inc. | 13-02680 |
| | 13-02681 |
| Towne Place/UCA-MM, Inc. | 13-20681 |
| Avalon Building Corporation | 13-02683 |
| | 13-02686 |
| Drummond Community Bank | 13-2686 |
| Beach Community Bank | 13-02695 |
| Crooked Creek Estate, LLC | 13-02704 |
| Emerald Coast Partners, LLC d/b/a Freedom Walk | 13-02707 |
| Fort Walton Development Partners, LLC | 13-02708 |
| Majestic Oaks Vineyard, LLC | 13-02710 |
| | 13-02727 |
| Community Bank, Destin | 13-2727 |
| | 13-02775 |
| Aqua Doc's Holdings, LLC | 13-184 |
| Malin International Ship Repair & Drydock, Inc. | 13-02787 |
| Kahala Development, LP | 13-02789 |
| S.C.P.P. Las Palmas de Sanchez Magallanes S.C. de R.L. de C.V. | 13-02791 |
| | 13-02791 |
| Bill's Transmission, Inc | 13-2791 |
| | 13-02791 |
| Pescadores del Golfo de Mexico, S.C. de R.L. | 13-2791 |
| | 13-02791 |
| Driftwood Inn, Inc. | 13-2791 |
| | 13-02791 |
| Andres Cruz | 13-2791 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| S.C.P.P. Rincon de las Flores, S.C. de R.L. | 13-02791<br>13-2791<br>16-04320 |
| 16 de Septiembre, S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04351 |
| S.C.P.P. Isla del Chayote del Playon de Sanchez Magallanes, S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04353 |
| Alimentos Marinos Bagdad, S.C. de R.L. M.I. | 13-02791<br>13-2791<br>16-04354 |
| S.C. P.P. Islas del Paquillo S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04355 |
| S.C.P.P. Pescadores De Aquiles Serdan S.C.L. de C.V. | 13-02791<br>13-2791<br>16-04356 |
| S.C.P.P. La Bellota S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04357 |
| S.C.P.P Punta del Toro, S.C. de R. L. | 13-02791<br>13-2791<br>16-04358 |
| Marinero de San Pedro, S.C. de R.L. de C.V | 13-02791<br>13-2791<br>16-04359 |
| S.C.P.P. El Emporio de Santana, S.C. de R.L. | 13-02791<br>13-2791<br>16-04360 |
| S.C.P.P. Pescaderia Rosita, S.C.L. de C.V. | 13-02791<br>13-2791<br>16-04361 |
| S.C.P.P. Fco J. Mujica, S.C. de R.L. | 13-02791<br>13-2791<br>16-04362 |
| S.C. Vanesita Marinera, S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04363 |
| S.C. El Coral de Magallanes S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04365 |
| S.C.C.P.P. Mano de Leon, S.C. de R.L. | 13-02791<br>13-2791<br>16-04366 |
| S.C.P.P. Barra de Chiltepec, S.C.L. de C.V. | 13-02791<br>13-2791<br>16-04367 |
| S.C.P.P. Los Rayados de Magallanes S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04368 |
| S.C.P.P. El Botadero;<br>S.C.P.P. El Botadero Del Ejido Sinaloa, S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04369 |
| S.C.P.P. La Tabasquenita, S.C. de R.L. | 13-02791<br>13-2791<br>16-04370 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| S.C.P. P. La Gaviota de Frontera, S.C. de R.L. | 13-02791<br>13-2791<br>16-04372 |
| S.C.P.P. Lagunas Unidas al Sistema, S.C. de R.L. | 13-02791<br>13-2791<br>16-04373 |
| S.C.P.P. El Deslave, C.L. de C.V. | 13-02791<br>13-2791<br>16-04374 |
| Equipos Marinos de Frontera, S.C.L. | 13-02791<br>13-2791<br>16-04375 |
| S.C.P.P. Barra De Conchillal, S.C. de R.L. | 13-02791<br>13-2791<br>16-04379 |
| S.C.P.P. Matamoros, S.C. de R.L. | 13-02791<br>13-2791<br>16-04382 |
| S.C.P.P. Coperativa Caudillos S.C. de R.L. | 13-02791<br>13-2791<br>16-04385 |
| S.C.P.P. Vega Cercada y Alto del Hobo, S.C. de R.L. | 13-02791<br>13-2791<br>16-04387 |
| S.C.P.P. El Chamizal, S.C. de R.L. | 13-02791<br>13-2791<br>16-04388 |
| Ferramad Max, S.C. de R.L. de M.I. | 13-02791<br>13-2791<br>16-04391 |
| S.C.P.P. Barra de Boca Ciega, S.C. de R.L. | 13-02791<br>13-2791<br>16-04392 |
| S.C.P.P. Plan de Ayutla S.C. de R.L. | 13-02791<br>13-2791<br>16-04393 |
| S.C.P.R.A. Unidos en Solidaridad, S.C. de R.L. | 13-02791<br>13-2791<br>16-04394 |
| S.C.P.P. Costeros del Puerto de Magallanes S.C. de R.L. | 13-02791<br>13-2791<br>16-04395 |
| S.C.P.P. y Acuicola La Mojarrita de Magallanes S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04396 |
| S.P. Espuma Blanca, S.C. de R.L. | 13-02791<br>13-2791<br>16-04397 |
| S.C.P. Escameros de Sanchez Magallanes | 13-02791<br>13-2791<br>16-04398 |
| S.C. Pescadores El Nuevo Milenio | 13-02791<br>13-2791<br>16-04399 |
| S.C.P.P. Decembocadura del Rio Soto la Marina, S.C. de R.L. | 13-02791<br>13-2791<br>16-04400 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Chicharrones de Pescado Pa' La Raza S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04401 |
| S.C.P.P. Los Navegantes de Magallanes S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04402 |
| S.C.P.P. Penjamo R.L. de C.V | 13-02791<br>13-2791<br>16-04403 |
| Laguna de Morelas, S.C. de R.L. | 13-02791<br>13-2791<br>16-04404 |
| S.C.P.P. Laguna Cuchupeta S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04405 |
| S.C.P.P. Pescadores Unidos del Cascajal S.R.L de C.V. | 13-02791<br>13-2791<br>16-04406 |
| S.C.P.P. Puerto de Sanchez Magallanes S.C.L | 13-02791<br>13-2791<br>16-04407 |
| S.S.S. Agua Rebuelta | 13-02791<br>13-2791<br>16-04408 |
| S.C.P.P. Huachinangueros de Magallanes S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04409 |
| S.C.P.P. La Serena del Golfo S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04410 |
| S.S.S. Isla del Carrizal | 13-02791<br>13-2791<br>16-04411 |
| S.C. La Pitaya de Sinaloa S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04412 |
| S.C.P.P. La Marina S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04413 |
| S.S.S. Nuevo Dolores | 13-02791<br>13-2791<br>16-04414 |
| Soc. De Sol. Social Pescadores de la Libertad CNC | 13-02791<br>13-2791<br>16-04416<br>16-05832 |
| S.C.P.P Liberacion 2003 S.C. de R.L. de C.V, | 13-02791<br>13-2791<br>16-04417 |
| S.S.S. Revolucion Y Progreso | 13-02791<br>13-2791<br>16-04418 |
| S.C.R.P. de San Fernando, S.C. de R.L. | 13-02791<br>13-2791<br>16-04421 |
| Maria Hatowecto, S.C. de R.L. | 13-02791<br>13-2791<br>16-04423 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| S.C.P.P. Punta de Piedra, S.C. de R.L. | 13-02791<br>13-2791<br>16-04424 |
| S.C.P.P. Riberena Laguna Madre, S.C. de R.L. | 13-02791<br>13-2791<br>16-04427 |
| Cokteles Y Mariscos Las Culturas, S.C. de R.L. | 13-02791<br>13-2791<br>16-04432 |
| Grupo Medpa, S.C. de R.L. de M.I. | 13-02791<br>13-2791<br>16-04482 |
| S.C.P.P. Barra de Santa Maria, S.C. de R.L. | 13-02791<br>13-2791<br>16-04487 |
| Mejia Duran, Jesus | 13-02791<br>13-2791<br>16-04506 |
| Cepeda Rodriguez, Juan | 13-02791<br>13-2791<br>16-04517 |
| Rodriguez, Ramona | 13-02791<br>13-2791<br>16-04528 |
| Decuir, Raul | 13-02791<br>13-2791<br>16-04533 |
| Criollo, Alberto | 13-02791<br>13-2791<br>16-04544 |
| Perez, Martin | 13-02791<br>13-2791<br>16-04548 |
| Lorenzo, Antioco | 13-02791<br>13-2791<br>16-04553 |
| Fidalgo, Juan Carlos | 13-02791<br>13-2791<br>16-04558 |
| Fabian Cuellar Sosa | 13-02791<br>13-2791<br>16-04561 |
| Fernando Cuellar Sosa | 13-02791<br>13-2791<br>16-04570 |
| Leoncio Santiago Marcelo | 13-02791<br>13-2791<br>16-04616 |
| Lorente Torruco Dorantes | 13-02791<br>13-2791<br>16-04621 |
| Jose Antonio Cano Barroso | 13-02791<br>13-2791<br>16-04622 |
| Gomez, Ringo | 13-02791<br>13-2791<br>16-04623 |

### Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Perez, Carmen | 13-02791<br>13-2791<br>16-04625 |
| Cordova, Mabial | 13-02791<br>13-2791<br>16-04626 |
| De Dios, Elias | 13-02791<br>13-2791<br>16-04627 |
| De Los Santos, Ortencia | 13-02791<br>13-2791<br>16-04628 |
| Gutierrez, Noe | 13-02791<br>13-2791<br>16-04629 |
| Villareal, Mercedes | 13-02791<br>13-2791<br>16-04630 |
| Edith del Carmen Segura Hernandez | 13-02791<br>13-2791<br>16-04631 |
| Alicia Torrez Osorio | 13-02791<br>13-2791<br>16-04632 |
| Asuncion Ventura | 13-02791<br>13-2791<br>16-04633 |
| Damaso Vicente Cordova | 13-02791<br>13-2791<br>16-04634 |
| Heberto Camara Sanz | 13-02791<br>13-2791<br>16-04635 |
| Agustin De La Cruz Ventura | 13-02791<br>13-2791<br>16-04636 |
| S.C.P.P. Islas Unidas, S.C. de R.L. | 13-02791<br>13-2791<br>16-04682 |
| S.C.P.P. Grupo Yosigamar, S.C. de R.L. de M.I. | 13-02791<br>13-2791<br>16-04688 |
| S.C.P.P Carvajal, S.C. de R.L. | 13-02791<br>13-2791<br>16-04691 |
| Jose Vallejo | 13-02791<br>13-2791<br>16-04703 |
| Barahona, Julio | 13-02791<br>13-2791<br>16-04711 |
| Francisco Ramirez Santos | 13-02791<br>13-2791<br>16-04715 |
| Sanchez, Joel | 13-02791<br>13-2791<br>16-04729 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
| --- | --- |
| Mendoza, Juan | 13-02791 |
| | 13-2791 |
| | 16-04746 |
| Eber Mendez Zapata | 13-02791 |
| | 13-2791 |
| | 16-04748 |
| Candelario De La Cruz Hernandez | 13-02791 |
| | 13-2791 |
| | 16-04753 |
| Alfredo Decuir Garcia | 13-02791 |
| | 13-2791 |
| | 16-04755 |
| Ysidro Morales Cordoba | 13-02791 |
| | 13-2791 |
| | 16-04886 |
| Genofanes Olan De La Cruz | 13-02791 |
| | 13-2791 |
| | 16-04893 |
| Irbin Parra Andrade | 13-02791 |
| | 13-2791 |
| | 16-04896 |
| Prieto Mora, Rogelio | 13-02791 |
| | 13-2791 |
| | 16-04897 |
| Maria de la Luz Magana Peralta | 13-02791 |
| | 13-2791 |
| | 16-04899 |
| Teodoro Wilson Gallegos;<br>All Pro Safety Supply and Installations | 13-02791 |
| | 13-2791 |
| | 16-04903 |
| Everardo Ahumada Rivera | 13-02791 |
| | 13-2791 |
| | 16-04906 |
| Alicia Morgado Morales | 13-02791 |
| | 13-2791 |
| | 16-04908 |
| George Vicente De Dios | 13-02791 |
| | 13-2791 |
| | 16-04911 |
| Torres Gomez, Concepcion | 13-02791 |
| | 13-2791 |
| | 16-04913 |
| Segura Segura, Exequiel | 13-02791 |
| | 13-2791 |
| | 16-04916 |
| Segura, Romula | 13-02791 |
| | 13-2791 |
| | 16-04919 |
| Leobardo Perez Flores | 13-02791 |
| | 13-2791 |
| | 16-04922 |
| Perez, Victor Javier | 13-02791 |
| | 13-2791 |
| | 16-04925 |
| Hernandez Hernandea, Maria del Carmen | 13-02791 |
| | 13-2791 |
| | 16-04935 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Gonzalez Juarez, Edilia | 13-02791<br>13-2791<br>16-04938 |
| Gonzalez Hermida, Ricardo Luis | 13-02791<br>13-2791<br>16-04941 |
| Garcia Segura, Alexis | 13-02791<br>13-2791<br>16-04945 |
| Jorge de la Cruz Ventura | 13-02791<br>13-2791<br>16-04946 |
| Cosmopulos Lopez, Luis | 13-02791<br>13-2791<br>16-04950 |
| Carillo Lopez, Jesus | 13-02791<br>13-2791<br>16-04952 |
| Carillo Lopez, Fernando | 13-02791<br>13-2791<br>16-04955 |
| Cancino Hernandez, Cesar | 13-02791<br>13-2791<br>16-04956 |
| Miriam Lopez Castellanos | 13-02791<br>13-2791<br>16-04999 |
| Carlos David Reyes Delgado | 13-02791<br>13-2791<br>16-05004 |
| Cancino Diaz, Juan | 13-02791<br>13-2791<br>16-05020 |
| Lilia Guzman Guzman | 13-02791<br>13-2791<br>16-05154 |
| Lucio Cruz Montejo | 13-02791<br>13-2791<br>16-05158 |
| Puch, Santiago | 13-02791<br>13-2791<br>16-05160 |
| Zamudio, Emeterio | 13-02791<br>13-2791<br>16-05163 |
| S.C.P.P. Las Mujeres del Marisco S.C. de R.L. | 13-02791<br>13-2791<br>16-05164 |
| Nueva Esperanza de Rodriguez, S.C. de R.S. | 13-02791<br>13-2791<br>16-05170 |
| S.C.P.P. Atlizintla S.C. de R.L. | 13-02791<br>13-2791<br>16-05173 |
| Herrera, Maria | 13-02791<br>13-2791<br>16-05175 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| S.C.P.P. Acuicola y Pesquera La Campanita, S.C. de R.L. | 13-02791<br>13-2791<br>16-05176 |
| S.C.P.P. Grupo Pesquero de Salinas, S.C. de R.L. | 13-02791<br>13-2791<br>16-05178 |
| Jaime, Julianna | 13-02791<br>13-2791<br>16-05180 |
| Pescadores del Puente, S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-05182 |
| S.C.P.P. Acuicola Turistica y Forestal y Ganadera La Esperanza S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-05188 |
| S.C.P.P. Acuicola La Palma Real, S.C. de R.L. | 13-02791<br>13-2791<br>16-05195 |
| Zavala Salinas, Rene | 13-02791<br>13-2791<br>16-05196 |
| S.C.P.P. Los Cavesos del Bajio, S.C. de R.L. | 13-02791<br>13-2791<br>16-05199 |
| Velveta Diaz, Joaquin Jose | 13-02791<br>13-2791<br>16-05200 |
| Club Playero, S.C. de R.L. | 13-02791<br>13-2791<br>16-05202 |
| S.C.P.P. Tatanan, S.C. de R.L. C.V. | 13-02791<br>13-2791<br>16-05205 |
| Diaz Gonzalez, Jose Agusto | 13-02791<br>13-2791<br>16-05209 |
| S.C.P.P. Cocal Dorado, S.C. de R.L. | 13-02791<br>13-2791<br>16-05210 |
| S.C.P.P. Canal de la Puntilla, S.C. de R.L. | 13-02791<br>13-2791<br>16-05212 |
| S.C.P.P. Riberena Malecon de la Puntilla, S.C. de R.L. | 13-02791<br>13-2791<br>16-05218 |
| S.C.P.P. Bella Palizada, S.C. de R.L. | 13-02791<br>13-2791<br>16-05219 |
| S.C. P.P. La Mujer Costena, S.C. de R.L. | 13-02791<br>13-2791<br>16-05220 |
| S.C.P.P. Laguna de Tacosta, S.C. de R.L. | 13-02791<br>13-2791<br>16-05222 |
| S.C.P.P. Boca del Estero, S.C. de R.L. | 13-02791<br>13-2791<br>16-05224 |

### Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| S.C.P.P. El Jurel, S.C. de R.L. | 13-02791<br>13-2791<br>16-05227 |
| S.C.P.P. Punta de Diamante, S.C.L. | 13-02791<br>13-2791<br>16-05228 |
| Laguna Y Puerto de Alvarado, S.C. de R.L. | 13-02791<br>13-2791<br>16-05233 |
| Pescadores de Ilusion, S.C. de R.L. | 13-02791<br>13-2791<br>16-05235 |
| S.P.P.P. Acuicola Arroyo Grande S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-05237 |
| Lopez Diaz, Nayeli Rosita | 13-02791<br>13-2791<br>16-05274 |
| Loyda Ballezas, Jesus | 13-02791<br>13-2791<br>16-05279 |
| Santisbon Herrera, Gilberto | 13-02791<br>13-2791<br>16-05294 |
| Vela Gomez, Mario | 13-02791<br>13-2791<br>16-05313 |
| Carbonnell Cruz, Guillermo  ;<br>Carbonell Cruz, Guillermo | 13-02791<br>13-2791<br>16-05316 |
| Isidro Carbonell | 13-02791<br>13-2791<br>16-05320 |
| Chano Ramirez, Otilio | 13-02791<br>13-2791<br>16-05324 |
| S.C.P.P. La Victoria del Pescador S.C. de R.L. de C.V | 13-02791<br>13-2791<br>16-05333 |
| S.C.P.P. La Petrita S.C. de R.L. | 13-02791<br>13-2791<br>16-05340 |
| S.C.P.P. Almejeros de Alvarado, S.C. de R.L. | 13-02791<br>13-2791<br>16-05357 |
| S.C.P.P. Cangrejeros del Manglar, S.C. de R.L. | 13-02791<br>13-2791<br>16-05360 |
| SCPB Y S, Riberenos de La Manigua 2 | 13-02791<br>13-2791<br>16-05363 |
| S.C.P.P. La Picuda, S.C. de R.L. | 13-02791<br>13-2791<br>16-05366 |
| S. La Flota, S.C. de R.L. | 13-02791<br>13-2791<br>16-05369 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Rejon Diaz, Leopoldo | 13-02791<br>13-2791<br>16-05370 |
| S.C.P.P Acuicola y Bienes y Servicios La Atlantida S.C.L;<br>S.C.P.P. Acuicola Bienes y Servicios La Atlantida S.C.L | 13-02791<br>13-2791<br>16-05372 |
| S.C.P.P. La Nueva Fe, S.C. de. R.L. | 13-02791<br>13-2791<br>16-05373 |
| Mujeres Esperimentando, S.C. de R.L. | 13-02791<br>13-2791<br>16-05374 |
| S.C.P. Riberena Acuicola de Bienes y Servicios La Jarocha S.C. de R.L. | 13-02791<br>13-2791<br>16-05376 |
| S.C.P.P. Riberena Acuicola de Bienes y Servicios El Cangrejo Azul S.C. de R.L. | 13-02791<br>13-2791<br>16-05380 |
| S.C.P.P. Villa del Mar, S.C. de R.L. | 13-02791<br>13-2791<br>16-05385 |
| S.C.P.P. Riberena Acuicola de Bienes y Servicios Reyna Del Golfo S.C. de R.L. | 13-02791<br>13-2791<br>16-05387 |
| Las Ampolas, S.C.L. | 13-02791<br>13-2791<br>16-05388 |
| S.C.P.P.R. Encenada de Alvarado, S.C. de R.L. | 13-02791<br>13-2791<br>16-05392 |
| S.C.P.P. Ejidatarios, S.C. de R.L. | 13-02791<br>13-2791<br>16-05395 |
| Stheicy, S.C. de R.L. | 13-02791<br>13-2791<br>16-05399 |
| S.C.P.P. Rey Jasur S.C. de R.L. | 13-02791<br>13-2791<br>16-05400 |
| S.C.P.P. La Virgen, S.C. de R.L. | 13-02791<br>13-2791<br>16-05405 |
| S. La Jaivita, S.C. de R.L. | 13-02791<br>13-2791<br>16-05447 |
| S.C.P.P. Libres de las Escolleras, S.C. de R.L. | 13-02791<br>13-2791<br>16-05455 |
| Paso Nacional, S.C. de R.L. | 13-02791<br>13-2791<br>16-05459 |
| S.C.P.P. Playa Salinas, S.C. de R.L. | 13-02791<br>13-2791<br>16-05463 |
| S.C.P.P. Campesino del Mar S.C. de R.L. | 13-02791<br>13-2791<br>16-05468 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| S.C.P.P. Pescadores Unidos de La Trocha, S.C. de R.L. | 13-02791<br>13-2791<br>16-05473 |
| S.C.P.P. Pescadores Artesanos S.C. de R.L. | 13-02791<br>13-2791<br>16-05479 |
| Producion Pesquera Acuicola y Turistica y Bienes y Servicios La Pesca Milagrosa S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-05484 |
| S.C.P.P. Riberena Acuicola de Bienes y Servicios Vista AlegreS.C. de R.L. | 13-02791<br>13-2791<br>16-05489 |
| Coperativa de Producion de Bienes y Servicios Tritones del Golfo S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-05499 |
| S.C.P.P. Nueva Creacion de Bienes y Servicios R,L. de C.V. | 13-02791<br>13-2791<br>16-05518 |
| S.C.P.P. El Boqueron de Sabancuy S.C. de R.L. | 13-02791<br>13-2791<br>16-05532 |
| S.C.P.P. 20 de Noviembre S.C de R.L. | 13-02791<br>13-2791<br>16-05573 |
| S.C.P.P. Acuicola y Bienes y Servicios el Senor de Las Maravillas S.C.L | 13-02791<br>13-2791<br>16-05585 |
| S.C.P.P. Punto San Julian S.C. de R.L. | 13-02791<br>13-2791<br>16-05826 |
| Soc. De Sol. Social Jesus Maria de Carbajal CNC | 13-02791<br>13-2791<br>16-05829 |
| Soc. De Sol. Social Mobilisacion Social, CNC | 13-02791<br>13-2791<br>16-05835 |
| Classy Cycles, Inc | 13-02791<br>13-2791<br>16-05923 |
| RCR Cars, Inc | 13-02791<br>13-2791<br>16-05926 |
| California Cycles Auto Plaza Inc | 13-02791<br>13-2791<br>16-05927 |
| Bayview Plaza, Inc. | 13-02791<br>13-2791<br>16-05928 |
| Plaza Beach Motel, Inc. | 13-02791<br>13-2791<br>16-05929 |
| Bay Palms Waterfront Resort, Inc. | 13-02791<br>13-2791<br>16-05930 |
| Fishermans Wharf of Clearwater, Inc | 13-02791<br>13-2791<br>16-05932 |

Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Paulette Y. Austin 2000 Trust | 13-02791<br>13-2791<br>16-05935 |
| Joyner, Lee | 13-02791<br>13-2791<br>16-05936 |
| Property 7081, Inc. | 13-02791<br>13-2791<br>16-05938 |
| The Garden Restaurant, LLC | 13-02791<br>13-2791<br>16-05940 |
| Coastal Land Developmetn Group, LLC | 13-02791<br>13-2791<br>16-05941 |
| Summerplace Hotel Associates, LLC d/b/a Summer Place Inn<br>Summer Place Hotel Associates, LLC | 13-02791<br>13-2791<br>16-05942 |
| Equity Consultants, Inc | 13-02791<br>13-2791<br>16-05943 |
| Slammer Fishing Charters, Inc | 13-02791<br>13-2791<br>16-05944 |
| Professional Garage Doors & More, Inc | 13-02791<br>13-2791<br>16-05946 |
| International Capital Properties, Inc | 13-02791<br>13-2791<br>16-05948 |
| Beach RV | 13-02791<br>13-2791<br>16-05949 |
| All Pro Safety Supply and Installations | 13-02791<br>13-2791<br>16-05950 |
| Quinte Concepts | 13-02791<br>13-2791<br>16-05951 |
| Loggerhead Holdings, Inc. | 13-02791<br>13-2791<br>16-05952 |
| Central Music, Inc | 13-02791<br>13-2791<br>16-05956 |
| Orange Beach Partners, LLC | 13-02791<br>13-2791<br>16-05957 |
| Robert Fisher | 13-02791<br>13-2791<br>16-05958 |
| MAA, LLC | 13-02791<br>13-2791<br>16-05963 |
| Martinez Hernandez, Eduardo | 13-02791<br>13-2791<br>16-06030 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Deras, Felipe | 13-02791<br>13-2791<br>16-06053 |
| Arc on Welding, Inc | 13-02791<br>13-2791<br>16-06056 |
| Martinez Marraquin, Jorge | 13-02791<br>13-2791<br>16-06060 |
| Royal Splash, LLC | 13-02791<br>13-2791<br>16-06067 |
| Vickie Gaskins | 13-02791<br>13-2791<br>16-06073 |
| Dunn, Terry | 13-02791<br>13-2791<br>16-06088 |
| Cummings, Brenda | 13-02791<br>13-2791<br>16-06091 |
| Price's Right Roofing, Inc | 13-02791<br>13-2791<br>16-06101 |
| Jankowski, Melody | 13-02791<br>13-2791<br>16-06183 |
| SL & S Mobile Home Transport | 13-02791<br>13-2791<br>16-06197 |
| John Reaves Real Estate, Inc | 13-02791<br>13-2791<br>16-06237 |
| GVW Development, Inc | 13-02791<br>13-2791<br>16-06242 |
| Russell, Ottis | 13-02791<br>13-2791<br>16-06246 |
| Galeno Fernandez, Jorge | 13-02791<br>13-2791<br>16-06261 |
| Coastal Community Investments, Inc. | 13-02791<br>13-2791<br>16-06262 |
| Twin Oak Construction & Consulting, Inc;<br>Twin Oak Construction & Consulting | 13-02791<br>13-2791<br>16-06268 |
| Galeno Fernandez, Pedro | 13-02791<br>13-2791<br>16-06269 |
| Villareal, Rodrigo | 13-02791<br>13-2791<br>16-06277 |
| GTE St. Pete Beach, LLC | 13-02791<br>13-2791<br>16-06281 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Rojas Rodriguez, Abel | 13-02791<br>13-2791<br>16-06288 |
| Restaurant Familiar Ah Caray;<br>Restaurante Familiar Ah Caray! | 13-02791<br>13-2791<br>16-06298 |
| La Palma Restaurant;<br>Restaurante/Bar La Palma | 13-02791<br>13-2791<br>16-06301 |
| Garcia, Omar | 13-02791<br>13-2791<br>16-06309 |
| Hinojosa, Hernina | 13-02791<br>13-2791<br>16-06311 |
| Eligio Lopez, Luis Alberto | 13-02791<br>13-2791<br>16-06313 |
| Beach Buns & Burgers, LLC | 13-02791<br>13-2791<br>16-06316 |
| Herrera Novelo, Miguel Angel | 13-02791<br>13-2791<br>16-06319 |
| Spike Live Entertainment | 13-02791<br>13-2791<br>16-06323 |
| Shipley, Michael | 13-02791<br>13-2791<br>16-06323 |
| Meyer, Colette | 13-02791<br>13-2791<br>16-06324 |
| S.C.P.P. Unidos de Matamoros, S.C. de R.L. | 13-02791<br>13-2791<br>16-06330 |
| Sam's Seafood Market & Oyster Bar, Inc | 13-02791<br>16-06059<br>16-06290 |
| Gould, Miles | 13-02791<br>16-06326 |
| Gondrella, Frederick | 13-02803 |
| Gaile, Belinda H. | 13-02803<br>16-06117 |
| Tucker, Berry Benson | 13-02803<br>16-06198 |
| Tucker, Mary M. | 13-02803<br>16-06198 |
| Gondrella, Jeannine | 13-02803<br>16-06213 |
| Protective Life Insurance Corporation, a subsidiary of Protective Life Corporation<br>Protective Life Corporation | 13-02815 |
| Synovus Financial Corp. | 13-02817<br>13-2817 |
| Perdido Dunes Tower, LLC | 13-02819<br>13-2819 |
| The McPherson Companies, Inc. | 13-02820<br>13-2820 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Atlantic Restaurant Dev., Inc. | 13-02821 |
| | 13-02822 |
| Wonef - Longwood LLC d/b/a Wendy's | 13-02979 |
| Pallas, LLC | 13-02831 |
| | 13-02840 |
| Cornerstone Community Bank | 13-2840 |
| Mansion House Hotel, Inc. | 13-02841 |
| Williston Holding Company and Perkins State Bank, a | 13-02845 |
| division of Williston Holding Company | 13-2845 |
| Applewhite & Associates, Inc. | 13-02863 |
| Applewhite and Associates, Inc. | 13-2863 |
| Preserve at Campton, LLC | 13-02878 |
| Chicken Foot Development, Inc. | 13-02887 |
| Terrafirma Properties LLC; | |
| Terrafirma Properties, LLC | 13-02888 |
| J A V A LLC | 13-02894 |
| MLD 2, LLC | 13-02897 |
| | 13-02906 |
| Boyd Brothers, Inc. | 13-2906 |
| Sun Village, LLC; | |
| Sun Village, LLC d/b/a Suncoast RV Resort, LLC | 13-02907 |
| Fisherman's Cove Resort, LLC | 13-02910 |
| BNP Investment Properties, LLC | 13-02912 |
| | 13-02927 |
| | 13-2927 |
| | 14-02039 |
| Launa L. Lishamer, P.A. | 14-2039 |
| Hudson Holding Company, LLC d/b/a Lakewood | |
| Travel Park | 13-02929 |
| Genghiz Khan Restaurant Inc. | 13-02932 |
| Tropic Breeze MHP, LLC | 13-02935 |
| Bijan's Catering, Inc. | 13-02941 |
| Lakewood Holdings | 13-02948 |
| 21 Group, Inc. | 13-02950 |
| Galveston.com & Company Inc. | 13-02952 |
| Olympia at Pier 21, Inc. | 13-02953 |
| | 13-02955 |
| Nowak Enterprises, Inc. | 13-02959 |
| Gulf of Mexico Reef Fish Shareholders' Alliance | 13-02956 |
| A&N Properties, LLC - Galveston Development Corp. | 13-02957 |
| Boat Service of Galveston; | |
| Galveston Party Boats; | 13-02958 |
| Galveston Party Boats, Inc. | 13-sc-02958 |
| Setley, William | 13-02961 |
| Endeavour Marina Clear Lake | 13-02962 |
| | 13-02965 |
| Galveston Seawall Motel, Ltd | 14-00331 |
| Southern Pines Apartments, LLC | 13-02967 |
| Villas of Whispering Pines, LLC | 13-02970 |
| Summit Food Services, Inc. | 13-02971 |
| | 13-02974 |
| JDF Landing, Inc. | 13-2974 |
| Miami River Groupings D/B/A Bijan's on the River | 13-02977 |
| Abbott Arms Apartment Hotel | 13-02978 |
| Wendium of Florida, Inc. d/b/a Wendy's | 13-02979 |
| Rolys at Dublin, LLC, The Bistro | 13-02980 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Northpointe Hoteliers, LLC | 13-03011 |
| Sanctuary by the Sea, LLC | 13-03105 |
| Boise Cascade Wood Products, LLC | 13-03927 |
| Pure Adrenalin (Fishing Vessel) | 13-04437 |
| Adams, Dax | 13-04438 |
| Hunters Ridge Properties, LLC | 13-04705 |
| Turner, Prince  Jr. | 13-04785 |
| Turner, Kathleen | 13-04785 |
| Bebo's Express No. 2 | 13-04819<br>16-06173 |
| Klyce Enterprises, Inc. | 13-04819<br>16-06178 |
| Joe Monani Fish Co., Inc | 13-04935 |
| Babineaux, Kenneth R. | 13-04979 |
| Catlin, Elmer  IV | 13-04984 |
| CP Sales LLC | 13-04986 |
| Cornett Group Inc. | 13-05056 |
| Gilbreath, Janice | 13-05084 |
| Oakdale Subdivision, LLC | 13-05096 |
| Anthony Buscemi d/b/a Farmers Market Restaurant | 13-05140<br>16-05494 |
| Triple L of South Florida, LLC | 13-05140<br>16-05627 |
| Aqua and the Little Wet Bar, LLC | 13-05140<br>16-05649 |
| Beachview Steakhouse & Seafood | 13-05140<br>16-05663 |
| Florida Fish and Seafood Co., Inc. | 13-05140<br>16-05680 |
| Johnny Pastrami's, LLC | 13-05140<br>16-05683 |
| Capt. Greg's Seafood LLC | 13-05140<br>16-05697 |
| Winners Hospitality, Inc. | 13-05140<br>16-05888 |
| Zaman, Mohsin | 13-05140<br>16-05888 |
| Star Lounge & Night Club Inc. | 13-05140<br>16-05893 |
| Chris J. Cozzolino d/b/a Cozzolino Internet Cafe' and Deli | 13-05140<br>16-05897 |
| Cozzolino, Christopher | 13-05140<br>16-05897 |
| Jeffrey B. Cannon d/b/a Rock Island Seafood | 13-05140<br>16-05900 |
| Cannon, Jeffrey B. | 13-05140<br>16-05900 |
| Surjeet Investment Group, LLC | 13-05141<br>13-05142<br>16-05562 |
| Asberry, Herman | 13-05141<br>16-05288 |
| Trans Service Trucking, Inc. | 13-05141<br>16-05326 |
| Tool Source International | 13-05141<br>16-05475 |
| Dunn Properties, Inc | 13-05141<br>16-05623 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-05141 |
| CJ Trucking | 16-05632 |
| | 13-05141 |
| R&C Hot Shot, Inc. | 16-05698 |
| | 13-05141 |
| May Oil & Gas, LLC | 16-05699 |
| | 13-05141 |
| Rosen, Michael | 16-05699 |
| | 13-05141 |
| Ursenbach, Michael Alan | 16-05889 |
| | 13-05141 |
| Real-Villa Services, LLC | 16-05891 |
| | 13-05141 |
| Cartex Global Logistics, Inc. | 16-05922 |
| | 13-05142 |
| AAA Referral Services, Inc. d/b/a Benefit Choices | 16-05283 |
| | 13-05142 |
| Terry Butler d/b/a Central State Insurance Agency | 16-05507 |
| | 13-05142 |
| Best Investment Group, LLC | 16-05535 |
| US Investment Group, LLC/Kachela Investment | 13-05142 |
| Group, LLC | 16-05568 |
| | 13-05142 |
| DC9 Enterprises, Inc. | 16-05591 |
| | 13-05142 |
| Preferred Merchants Card Service | 16-05667 |
| | 13-05142 |
| Riverfront Capital, LLC | 16-05670 |
| | 13-05142 |
| American Title Agency, LTD | 16-05679 |
| | 13-05142 |
| Louisiana Specialty Brokers, Inc. | 16-05689 |
| | 13-05142 |
| A1 Public Adjusters & Estimators, LLC | 16-05701 |
| | 13-05142 |
| Quick Refund Service, LLC | 16-05702 |
| | 13-05142 |
| Sure Cash, Inc. | 16-06078 |
| MJM Marine LP | 13-05143 |
| | 13-05144 |
| | 13-05147 |
| FMS Properties, LLC | 16-06249 |
| Jay Samborn Entertainment Co. | 16-06264 |
| | 13-05144 |
| USA Drywall & Painting | 16-05255 |
| | 13-05144 |
| Sunnybreeze Palms Golf Course, Inc. | 16-05311 |
| | 13-05144 |
| Divers Paradise of Key Biscayne | 16-05513 |
| | 13-05144 |
| Kevico Enterprises, Inc. | 16-05644 |
| | 13-05144 |
| Missako Enterprises, Inc. | 16-05647 |
| | 13-05144 |
| From Hearon Photography | 16-05650 |
| | 13-05144 |
| Easy Stop CS Inc. | 16-05651 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Citgo of St. Pete Inc. | 13-05144<br>16-05651<br>16-05654 |
| Atkinison & Son's Moving | 13-05144<br>16-05653 |
| No Problem Raceway Park LLC | 13-05144<br>16-05656 |
| Regular Guy Charters | 13-05144<br>16-05675 |
| Covington Haircutters | 13-05144<br>16-05682 |
| Miller's Marina Hardware of Suwannee, Inc. | 13-05144<br>16-05685 |
| Discount Pressure Washing and Painting, Inc. | 13-05144<br>16-05688 |
| Amgo Travel, Inc. | 13-05144<br>16-05690 |
| La Roux Spoon, LLC | 13-05144<br>16-05693 |
| Ofishal Business Charters | 13-05144<br>16-05695 |
| Don's Boat Sales | 13-05144<br>16-05696 |
| Hernando Employment & Training Association | 13-05144<br>16-05700 |
| Affordable Marine Services | 13-05144<br>16-05887 |
| Servicios Nelly | 13-05144<br>16-05890 |
| D&D Appliance Parts | 13-05144<br>16-05892 |
| European Auto Repairs of Englewood, Inc. | 13-05144<br>16-05894 |
| TNT Cycle Salvage, Inc. | 13-05144<br>16-05898 |
| Cochran, Michael L. | 13-05144<br>16-05899 |
| Anthony Pest Control, Inc. | 13-05144<br>16-05905 |
| Protravel America, inc. | 13-05144<br>16-05913 |
| McCoy Service Station | 13-05144<br>16-06069 |
| T San Toro Enterprises  Inc. | 13-05144<br>16-06108 |
| Bruce's Best Stucco, Stone & Arch Inc. | 13-05144<br>16-06115 |
| Drilling Risk Management, Inc. | 13-05145 |
| Gulf Coast Crew Boats LLP | 13-05146 |
| Sellstate Achievers Realty Network, Inc. | 13-05147<br>16-05596 |
| SRS Title, Inc. | 13-05147<br>16-05613 |
| Sudbury Holding Corp. d/b/a Sellstate Priority Realty | 13-05147<br>16-05616<br>16-06257 |
| Liriano, Angelo | 13-05147<br>16-05672 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-05147 |
| Lalena, Robert | 16-05694 |
| | 13-05147 |
| Online Title Services, Inc. | 16-06169 |
| | 13-05147 |
| Freeport Properties South LLC | 16-06218 |
| Spartan Offshore Drilling, LLC | 13-05168 |
| DAL-CO, LLC | 13-05241 |
| | 13-05296 |
| Levy, Stephen | 13-05296 |
| AACSA Partners, LLC | 13-05365 |
| Nabi Investment Corporation d/b/a Rainbow Food Mart; | 13-05365 |
| Nabi Investment - Rainbow Laundry | 16-06370 |
| | 13-05365 |
| Gulf Shore Hospitality LLC | 16-06379 |
| | 13-05365 |
| Rawbar LLC | 16-06388 |
| | 13-05365 |
| J Peaceful LC | 16-06391 |
| | 13-05367 |
| | 13-06009 |
| | 13-06010 |
| | 13-5367 |
| Bekheit, Ayman | 16-06312 |
| | 13-05367 |
| Business Dynamics of NW FL | 13-06651 |
| | 13-05367 |
| | 13-5367 |
| D'ambrosio, Dianne | 16-06289 |
| | 13-05367 |
| | 13-6009 |
| Sack, Daniel | 16-06258 |
| | 13-05370 |
| | 13-05371 |
| Glass, Delmer | 16-03706 |
| | 13-05370 |
| Jones, Monica | 13-5370 |
| | 13-05370 |
| | 13-5370 |
| | 13-5371 |
| King, Hugh | 16-04588 |
| | 13-05370 |
| | 13-5370 |
| | 16-03637 |
| Finch, Rick | 16-04437 |
| | 13-05370 |
| | 13-5370 |
| Anderson Outdoor Advertising, Inc. | 16-03671 |
| | 13-05370 |
| | 13-5370 |
| Chanpaul, Inc. | 16-03691 |
| | 13-05370 |
| Carlos A. Triay, as Trustee of the Carlos A. Triay | 13-5370 |
| Revocable Trust | 16-03742 |
| | 13-05370 |
| | 13-5370 |
| Walton Sound Developers, LLC | 16-03743 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Coconut Cove Land, LLC | 13-05370<br>13-5370<br>16-03749 |
| CES Destin, LLC | 13-05370<br>13-5370<br>16-03771 |
| Boggs, David M. | 13-05370<br>13-5370<br>16-04215 |
| Rec Resources, LLC | 13-05370<br>13-5370<br>16-04239 |
| Barfield, Brian | 13-05370<br>13-5370<br>16-04495 |
| Marevic, Tonci | 13-05370<br>13-5370<br>16-04854 |
| Griffith, Kayce Lynn | 13-05370<br>13-5370<br>16-04863 |
| Thompson, John M. | 13-05370<br>13-5370<br>16-04868 |
| Herrera, Carolyn | 13-05370<br>13-5370<br>16-04884 |
| Herrera, Michael | 13-05370<br>13-5370<br>16-04884 |
| Ritchey, June | 13-05370<br>13-5370<br>16-04894 |
| Kane, Janice | 13-05370<br>16-03894 |
| Bay Coast Charters | 13-05370<br>16-04720 |
| Jones, Paul | 13-05371<br>13-5370 |
| Panama City Dive Services, LLC d/b/a Panama City Dive Charters | 13-05371<br>13-5371<br>16-03860 |
| Beachworks Inc. | 13-05371<br>13-5371<br>16-03863 |
| Hattie Marine Services, LLC | 13-05371<br>13-5371<br>16-03868 |
| Stephen Picou | 13-05371<br>13-5371<br>16-04598 |
| Bay Timber Co. Inc. | 13-05371<br>16-03706 |
| Harry, Ryan C. | 13-05371<br>16-03878 |
| Whetstone Oil, Inc. | 13-05475 |
| PrimeSouth Bank | 13-05738<br>13-5738 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-05779 |
| Kozy MHP, LLC | 16-04062 |
| | 13-05779 |
| Phoenix Triangle, LLC | 16-04065 |
| Sarasota Holding Company, LLC d/b/a Friendship | 13-05779 |
| Village, LLC | 16-04070 |
| | 13-05779 |
| Twin City MHP, LLC | 16-04075 |
| Astrata Land Company, LLC | 13-06005 |
| Buena Vista on the Beach, LLC | 13-06005 |
| | 13-06009 |
| Graves, Lakenya | 13-06010 |
| | 13-06009 |
| | 13-06010 |
| | 13-6009 |
| Lenton, Joseph | 16-06250 |
| | 13-06009 |
| | 13-06010 |
| | 13-6009 |
| Robbins, Tony | 16-06291 |
| | 13-06009 |
| | 13-06010 |
| | 13-6009 |
| SSA Developers | 16-06293 |
| | 13-06009 |
| | 13-06010 |
| | 13-6009 |
| Myatt, Cynthia | 16-06302 |
| | 13-06009 |
| | 13-06010 |
| | 13-6009 |
| Captain Dave's Seafood Mkt | 16-07296 |
| Alabama Associated General Contractors, Inc. Self- | 13-06168 |
| Insurance Fund | 13-6168 |
| | 13-06177 |
| Circle M. Crawfish | 13-06177 |
| Landry, Christopher P. | 13-06241 |
| J.S. Bailey, Inc. | 13-06280 |
| Manning Drilling Co., Inc. | 13-06307 |
| SMI Companies, Inc | 13-06326 |
| J & K Investments of Mississippi | 13-06650 |
| | 13-06651 |
| | 13-6651 |
| Chaves, Yra | 16-06287 |
| West Family, LLC | 13-06670 |
| | 13-1095 |
| Summit Design, L.L.C. | 13-02613 |
| Summitt Design, LLC | 13-2613 |
| | 13-1095 |
| Illg, Caroline | 13-02613 |
| Illg, Carolyn | 13-2613 |
| | 13-1095 |
| | 13-02613 |
| Ocean Springs Yacht Club | 13-2613 |
| | 13-1095 |
| Uptown Grill of Destin, LLC d/b/a Camelia Grill of | 13-02613 |
| Destin | 13-2613 |
| | 13-1095 |
| Total Truck & Trailer, LLC | 13-2613 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-1161 |
| Hub Energy Services, Inc. | 13-01161 |
| | 13-1169 |
| | 13-01169 |
| Leveritt, Robert Charles | 16-03962 |
| | 13-1169 |
| | 13-01169 |
| Reynoldson, Cory Eugene | 16-04009 |
| | 13-1169 |
| | 13-01169 |
| Smith, Timothy L. | 16-04011 |
| | 13-1169 |
| | 13-01169 |
| Smith, Timothy | 16-04013 |
| | 13-1169 |
| | 13-01169 |
| Sonnier, Anthony | 16-04014 |
| | 13-1169 |
| | 13-01169 |
| Sullivan, Roger Anthony | 16-04016 |
| | 13-1169 |
| | 13-01169 |
| Hunt, George | 16-06105 |
| Shelley, Shane Michael | 13-1172 |
| Shelley, Shane | 13-01172 |
| | 13-1172 |
| Shelley, Terrance M. | 13-01172 |
| | 13-1177 |
| Holt, Gregory F. | 13-01177 |
| | 13-1183 |
| Holt, John F. | 13-01183 |
| | 13-1187 |
| Wallace, William Borden | 13-01187 |
| Morganstern, Stephen B. | 13-1189 |
| | 13-1334 |
| Montco Offshore, Inc. | 13-01334 |
| Marathon Oil Company as Claimant & Operator on behalf of Marathon & Woodside Energy (USA) Inc. | 13-1343 |
| | 13-1366 |
| | 13-01366 |
| American Diesel Equipment, Inc. | 16-03912 |
| | 13-1366 |
| | 13-01366 |
| Management Recruiters of New Orleans, Inc. | 16-03934 |
| | 13-1439 |
| Vantagepointe Callaway, LLC | 16-06139 |
| | 13-1495 |
| Doerle Food Services, L.L.C. | 13-01495 |
| | 13-1511 |
| Phillips, Shana J. | 13-01511 |
| | 13-1527 |
| Lafourche Fuel, LLC | 13-01527 |
| | 13-1554 |
| Schlinkert, Thomas R. | 13-01554 |
| | 13-1578 |
| | 13-01578 |
| Scott Ard Safety Consultants, LLC | 16-5072 |
| Scott and Safety Consultants, LLC | 16-05072 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Container Rentals, Inc. | 13-1578<br>13-01578<br>16-5087<br>16-05087 |
| Murray, Robert | 13-1594<br>13-01594<br>16-5261<br>16-05261 |
| Delaware North Companies Travel Hospitality Services, Inc., d/b/a Armstrong Airport Concessions (JV) | 13-1594<br>16-5119<br>16-05119 |
| RBR Developments, LLC | 13-1639<br>13-01639 |
| Sea Farms, Inc. | 13-1665<br>13-00097<br>13-01665<br>16-06021 |
| BMA Partnership | 13-1665<br>13-01665<br>16-5998<br>16-05998 |
| Chuck Coats Automotive | 13-1665<br>13-01665<br>16-6039<br>16-06039 |
| Urban Home Furniture & Accessories | 13-1665<br>13-01665<br>16-6061<br>16-06061 |
| Affuentials, LLC | 13-1687<br>13-00097<br>16-6092<br>16-06092 |
| Contractors Group, LLC | 13-1687<br>13-01687<br>16-6012<br>16-06012<br>16-06027 |
| Damore, Karin | 13-1687<br>13-01687<br>16-6081<br>16-06081 |
| Becnel, Christopher D. | 13-1687<br>13-01687<br>16-6099 |
| Megalla, Raafat | 13-1687<br>13-01687<br>16-6308<br>16-06308 |
| Payton, Patrick Sean | 13-1687<br>13-01687<br>16-6387<br>16-06387 |
| Barzip, LLC | 13-1727<br>13-00097<br>13-01727<br>16-6149<br>16-06149 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
| --- | --- |
| Galjour, Kim | 13-1727 |
| | 13-01727 |
| | 16-6027 |
| Laplace Glass Works, Inc. | 13-1727 |
| | 13-01727 |
| | 16-6051 |
| | 16-06051 |
| New Orleans Cajun Cuisine, Ltd. d/b/a The Galley Restaurant | 13-1727 |
| | 13-01727 |
| | 16-606 |
| | 16-06006 |
| Vicknair, Whitney | 13-1727 |
| | 13-01727 |
| | 16-6076 |
| | 16-06076 |
| Hayden, Hugh | 13-1727 |
| | 13-01727 |
| | 16-6106 |
| | 16-06106 |
| The Stationer, Ltd. | 13-1727 |
| | 13-01727 |
| | 16-6163 |
| Spencer, Casey | 13-1727 |
| | 13-01727 |
| | 16-6315 |
| | 16-06315 |
| Madisonville Seafood, LLC | 13-1727 |
| | 13-01727 |
| | 16-6320 |
| | 16-6328 |
| | 16-06320 |
| | 16-06328 |
| Brown, Scott | 13-1727 |
| | 13-01727 |
| | 16-6402 |
| | 16-06402 |
| Brock's Automotive and Tire Center, Inc | 13-1727 |
| | 16-6113 |
| | 16-06113 |
| Robinson, David Jr.; Robinson, David | 13-1917 |
| | 13-01917 |
| Harbor Seafood and Oyster Bar @ Cypress Cove | 13-1938 |
| | 13-2045 |
| WARD, GERALD | 13-1969 |
| Southeast Restaurant Group-West, Inc. | 13-1987 |
| Perrin Insurance & Benefits | 13-1993 |
| Vu, Quang | 13-2122 |
| Coursen, William | 13-2153 |
| Shores of Panama, LLC | 13-23517 |
| | 13-05147 |
| | 16-06133 |
| Speakman, Glenn Russell | 13-2411 |
| | 13-02411 |
| Sea Support Ventures, L.L.C. | 13-2430 |
| | 13-02430 |
| Sea Support Services, L.L.C. | 13-2430 |
| | 13-02430 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-2550 |
| | 13-02550 |
| | 16-5277 |
| The Bird of Paradise | 16-05277 |
| S.C.P.P. El Chejere S.C. de R.L. | 13-2791 |
| Jose Agusto Diaz Gonzalez | 13-2791 |
| S.C.C.P.P. EJIDAL TEODORO GONZALEZ GAVIRO, S.C. | 13-2791 |
| DE R.L. | 16-04376 |
| | 13-2791 |
| S.C.P.R. LA MARINA, S.C. DE R.L. | 16-04430 |
| | 13-2791 |
| CARRILLO, EDUARDO | 16-04539 |
| | 13-2791 |
| Juan Luis Hernandez De La Cruz | 16-04624 |
| | 13-2791 |
| Adelita Sanchez | 16-04707 |
| | 13-2791 |
| HERNANDEZ, ROMAN | 16-04725 |
| | 13-2791 |
| Alejandro Vicente Wilson | 16-04901 |
| | 13-2791 |
| Vicente Olan. Nelson | 16-04904 |
| | 13-2791 |
| Luciano Ventura Jimenez | 16-04907 |
| | 13-2791 |
| Carmen Ulloa Garcia | 16-04910 |
| | 13-2791 |
| Doris Perez Madrigal | 16-04921 |
| | 13-2791 |
| Maria de la Luz Pena Crisanto | 16-04928 |
| | 13-2791 |
| Josefa Ortiz Dominguez | 16-04929 |
| | 13-2791 |
| MENDOZA VARGAS, CARLOS | 16-04931 |
| | 13-2791 |
| Elias Jimenez Perez | 16-04932 |
| | 13-2791 |
| Waldo Hernandez Madrigal | 16-04934 |
| | 13-2791 |
| Carmen Gonzalez Dominguez | 16-04942 |
| | 13-2791 |
| Miguel Genesta Rodriguez | 16-04944 |
| | 13-2791 |
| George de La Cruz Morales | 16-04947 |
| | 13-2791 |
| Maribel Gonzalez Hernandez | 16-05013 |
| | 13-2791 |
| ZOPOT, EUGENIO | 16-05017 |
| | 13-2791 |
| PEREZ WILSON, ROBER | 16-05025 |
| | 13-2791 |
| CATANA, JOSE | 16-05166 |
| | 13-2791 |
| Romeo Candelera Colorado | 16-05186 |
| MUJERES DEL CABEZO DE LA PALANGANA, S.C. DE | 13-2791 |
| R.L. | 16-05231 |
| | 13-2791 |
| Perez Gomez, Jose Del Carmen | 16-05284 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| S.C.P. Riberena de Bienes Y Servicios Rio Caribe S.C. de R.L. De C.V. | 13-2791 |
|  | 16-05364 |
|  | 13-2791 |
| Puerto de Abrigo S.C. de R.L. | 16-05545 |
| S.P.P. Acuicola y Bienes y Servicios Las Golondrinas de Sabanuy S,C. de R.L | 13-2791 |
|  | 16-05566 |
|  | 13-2791 |
| Randall, Roger | 16-05939 |
|  | 13-2791 |
| GONZALEZ, LAZARO | 16-07522 |
| People's Bank of Alabama; Peoples Bank of Alabama | 13-2816 |
|  | 13-2939 |
| Cecilia Redding Boyd, P.A. | 13-02939 |
| CALLAHAN, SHEB | 13-4698 |
| J.A. Milliken & Company, Inc. | 13-4955 |
|  | 13-5353 |
|  | 13-05353 |
|  | 16-5267 |
| TD Auditing d/b/a Bevinco of St. Petersburg, LLC | 16-05267 |
|  | 13-5353 |
|  | 13-05353 |
|  | 16-5272 |
| Bach Distribution Inc. | 16-05272 |
|  | 13-5366 |
|  | 13-05366 |
|  | 16-5098 |
| Rushing, Heath A. | 16-05098 |
| Glick, Lane D I. | 13-5367 |
|  | 13-5367 |
| Stewart, Ryan | 13-05367 |
|  | 13-5367 |
| Direct USA Inc. | 13-05367 |
|  | 13-5367 |
| Fractional Real Estate Advisors, LLC | 13-05367 |
|  | 13-5367 |
| Prepaid Real Estate of Florida LLC | 13-05367 |
|  | 13-5367 |
| Canfora, Mark | 13-05367 |
|  | 13-5367 |
| Hershberger, Timothy | 13-05367 |
|  | 13-5367 |
| Rebeccas Landing, LLC | 13-05367 |
|  | 13-5367 |
| Glick, Jacob | 13-05367 |
|  | 13-5367 |
| Herd, Clara | 13-05367 |
|  | 13-5367 |
| Martin, Aaron | 13-05367 |
|  | 13-5367 |
| Reviere, Anthony | 13-05367 |
|  | 13-5367 |
| Ruth, John | 13-05367 |
|  | 13-5367 |
| Louis, Ryan | 13-05367 |
|  | 13-5367 |
| Goller, Didier | 13-05367 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Sand Dunes Investment, Inc. | 13-5367 |
| | 13-05367 |
| | 13-06009 |
| | 13-06010 |
| Gulf Coast Restaurants Inc. d/b/a Giuseppis Wharf Inc. | 13-5367 |
| | 13-05367 |
| | 16-05882 |
| Custom Vacations Inc. d/b/a Custom Yacht Charters | 13-5367 |
| | 13-05367 |
| | 16-05954 |
| Tampa Bay Saltwater, Inc. | 13-5367 |
| | 13-05367 |
| | 16-05970 |
| | 16-05971 |
| Georgia Assn of Physicians Assistants Inc. | 13-5367 |
| | 13-05367 |
| | 16-05976 |
| Bellas Place LLC | 13-5367 |
| | 13-05367 |
| | 16-06096 |
| Megamela, LLC | 13-5367 |
| | 13-05367 |
| | 16-06238 |
| W D Developers, LLC | 13-5367 |
| | 13-05367 |
| | 16-06238 |
| Seahaven Phase I LLC | 13-5367 |
| | 13-05367 |
| | 16-06317 |
| Sungold LLC | 13-5367 |
| | 13-05367 |
| | 16-06325 |
| C-IV Ventures, Inc. | 13-5367 |
| | 13-05367 |
| | 16-06335 |
| Tropical Dunes Investment | 13-5367 |
| | 13-06009 |
| | 13-06010 |
| | 16-05934 |
| L & L Glick Ltd. Partnership | 13-5367 |
| | 13-06009 |
| | 13-06010 |
| | 16-06303 |
| Ohio Holdings Development Group, LLC | 13-5367 |
| | 13-06009 |
| | 13-06010 |
| | 16-06303 |
| Mambo Taqueria 1 Inc. | 13-5367 |
| | 13-06009 |
| | 13-06010 |
| | 16-06322 |
| Gulf Coast Restaurants, Inc. D/B/A Giuseppis Wharf, Inc. | 13-5367 |
| | 16-05882 |
| BEACH DUNES OF PANAMA CITY,LLC | 13-5367 |
| | 16-06084 |
| Infinity Blu Development, LLC | 13-5367 |
| | 16-06303 |
| COLSON, SUSAN | 13-5367 |
| | 16-07363 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
|  | 13-5367 |
| COLSON, LARRY | 16-07363 |
|  | 13-5367 |
| PETERSON, KYLE | 16-07385 |
|  | 13-5367 |
| BELL, ERNESTINE | 16-07397 |
|  | 13-5367 |
| MCABEE, MARY | 16-07398 |
|  | 13-5385 |
|  | 16-06394 |
| ANCB LLC | 16-06396 |
|  | 13-5469 |
| Freedom Bank of America | 13-05469 |
| North Alabama Bancshares | 13-5555 |
| Commonwealth Bank | 13-5739 |
|  | 13-5987 |
| DCR Mortgage Partners III, LP | 13-05987 |
|  | 13-6008 |
|  | 13-06009 |
|  | 13-06010 |
|  | 13-06651 |
| Just Like New Overspray Management Inc | 16-06327 |
|  | 13-6008 |
|  | 13-06009 |
|  | 13-06010 |
| Bandywood Gulf LP | 16-05833 |
|  | 13-6008 |
|  | 13-06009 |
|  | 13-06010 |
| Brentstone Partners LP | 16-05878 |
|  | 13-6008 |
|  | 13-06009 |
|  | 13-06010 |
| Big Chins Inc. | 16-06031 |
|  | 13-6008 |
|  | 13-06009 |
|  | 13-06010 |
| Infinity Blu Development Group, LLC | 16-06303 |
|  | 13-6008 |
| Clark, Jason | 16-06253 |
|  | 13-6241 |
| Sylvester, Garland | 16-06241 |
|  | 13cv02376 |
|  | 13-02376 |
| Kanive, Edward | 16-03852 |
|  | 13cv05365 |
|  | 13-05365 |
| Sunny Enterprises of FL, LLC - Quality Inn | 16-07781 |
| Lince, Carlos T | 14-00030 |
| Castine Pointe, LLC | 14-00495 |
|  | 14-00860 |
| Crescent Drilling & Production, Inc. | 15-01153 |
|  | 14-00930 |
| Christian Tennant Custom Homes of Florida, Inc. | 14-930 |
|  | 14-01846 |
| Gartoucies, Clarence A. | 14-01846 |
|  | 14-01872 |
| Harborwalk Two,, LLC d/b/a Poppy's Dancin' Iguana | 14-01872 |
| LL & T, Inc | 14-0560 |

### Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Gardes Energy Services, Inc. | 15-01153 |
| Cypress Bayou Industrial Painting, Inc. | 15-01369 |
| Hess, Shawn A. | 15-01427 |
| Pellerin's Tubular Service, Inc. | 15-01630 |
| Smith Homes, Inc. | 15-01752 |
| Williams Fabrication Inc.'s | 15-01943 |
| BST Marine, Inc. | 15-01944 |
| Coastal Marine Construction, Inc. | 15-01945 |
| DDD Marine Equipment, Inc. | 15-01946 |
| Certified Boom Repair Service, Inc. | 15-01947 |
| Carr & Associates Engineering, Inc. | 15-01948 |
| Lisa's Cafe of Madeira Beach, Inc. | 15-03218 |
| Merchant, Raymond Joe | 15-04290 |
| Harvey GM, LLC d/b/a Don Buick GMC; | 16-02943 |
| | 16-05639 |
| | |
| Bohn Holdings LLC d/b/a Bohn Brothers Toyota; | 16-02943 |
| Bohn Holdings LLC d/b/a Bohn Buick GMC | 16-05639 |
| Theobald, Raymond M. | 16-03397 |
| Gator Equipment Rentals, LLC | 16-03685 |
| Gator Equipment Rentals of Fourchon LLC | 16-03686 |
| Gator Equipment Rentals of Iberia, LLC | 16-03687 |
| Will's Electrical Service, Inc. | 16-03688 |
| C.S. Controls, Incorporated | 16-03689 |
| Jefferson Propeller Repair & Sales, Inc. | 16-03697 |
| Cross Equipment, Inc. | 16-03711 |
| Cross Services, Inc. | 16-03713 |
| Crossmar, Inc. d/b/a/ Cross Rentals, Inc. | 16-03715 |
| Borehole Control, LLC | 16-03730 |
| Coastal Rental LLC | 16-03752 |
| Boggs, Charles Archibald | 16-03752 |
| Sand Dollar Marina, Inc. | 16-03777 |
| Renee & Robert, Inc. | 16-03779 |
| Cajun Holiday, Inc. | 16-03780 |
| Bridgeside Cabins, Inc. | 16-03784 |
| M.A.D.D. Properties, LLC | 16-03793 |
| J & M Industries, Inc. | 16-03795 |
| Heigle, Kevin Gerard | 16-03805 |
| Robert L. Salim, A Professional Corporation | 16-03810 |
| Magnolia Mortgage, Inc. | 16-03813 |
| Burton LLC | 16-03815 |
| Crystal Clear Properties, LLC | 16-03817 |
| Bookbinder, Ronald | 16-03819 |
| LA Vista PK LLC | 16-03824 |
| Ellis, Frank P. | 16-03832 |
| Character Counts, LLC | 16-03832 |
| Grits Gresham Shooting Club, Inc., Natch. Sportsman Assoc.] | 16-03857 |
| PORT ST. JOE FLORIDA, L.L.C. | 16-03866 |
| Allen, Michael J. | 16-03884 |
| Monolith Emerald Coast, LLC d/b/a Blue Water Expeditions | 16-03891 |
| | 16-3891 |
| Global Eco Modular Systems, LLC ("GEMS") | 16-03892 |
| 2 Eastbrooke, LLC | 16-03899 |
| Olander, Douglas | 16-03906 |
| Olander, Chrystel | 16-03911 |
| Big D's Seafood, Inc. | 16-03915 |
| Cajun Enterprises of MC, Inc. | 16-03917 |
| Hail, Gene W. | 16-03924 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Ladner, Bunni J. | 16-03927 |
| Gulf Coast Bank and Trust Company | 16-03929 |
| Ladner, Shelli J | 16-03929 |
| Gulf Copper & Manufacturing Corp. | 16-03930 |
| Bjelis, Branko | 16-03932 |
| Tesla Offshore, L.L.C. | 16-03933 |
| Folsom of Florida, Inc. | 16-03937 |
| R Scott Ramsey, Jr., Ltd. (APLC) | 16-03942 |
| Aucoin's Cleaners | 16-03943 |
| Thanh Chan Duong | 16-03953 |
| Nghia Ngoc Nguyen | 16-03954 |
| Hanh V. Phan | 16-03956 |
| LY, ANH | 16-03957 |
| Bayou Oaks Machine and Fab, LLC | 16-03960 |
| Evans, Robert; Engineers&FilmmakersComputerUsersGroup | 16-03966 |
| Sammy's Air & Repair Service, Inc. | 16-03981 |
| Dixie Mill, LLC | 16-03985 |
| Verdin, Nichol  Jr. | 16-03986 |
| Stanton, Reginald Sr. | 16-03988 |
| Trio Compressed Air Systems, L.L.C. | 16-03990 |
| Lee Felterman & Associates, L.L.C | 16-03997 |
| Ryan M. Gonsoulin Engineering, LLC | 16-04002 |
| Lowe, Tory Anthony | 16-04003 |
| C & D Marine, LLC | 16-04004 |
| Zimmers Seafood | 16-04017 16cv4017 |
| Cuevas Trawlers Inc. | 16-04038 |
| Best Sea Pack of Texas | 16-04041 |
| EJ & Joey Inc. | 16-04048 |
| Le, Huyen | 16-04049 |
| Fabacher, Inc. | 16-04051 |
| Mucho Loco Inc. | 16-04052 |
| Chico Boy Inc. | 16-04055 |
| Broken Egg Expo, LLC | 16-04056 |
| Miss Maria Inez, Inc. | 16-04057 16-04058 |
| Lady Lisa Inc. | 16-04058 |
| Ershig Properties, Inc. | 16-04059 |
| JaDonCo, Inc. | 16-04060 |
| Pete's Barbecue | 16-04063 |
| Gore, Woody | 16-04064 |
| Piza Bella, Inc | 16-04066 |
| Porter, Scott Alan | 16-04067 |
| Seward, Richard E Sr. | 16-04068 |
| Seward, Richard E Jr. | 16-04072 |
| Theodore LaValle Welding and Fabrication | 16-04073 |
| LHT Services | 16-04074 |
| Gorta, Rob | 16-04076 |
| Vivi of Naples, LLC | 16-04077 |
| Karampelas Seafod[sic] Trading | 16-04079 |
| Odyssey Seafood, Inc.; Odyssey Seafood Traders Inc. | 16-04082 |
| Thomas A. Hauptmann | 16-04084 |
| Dat's Kajun Seafood and Bar, LLC | 16-04085 |
| Vincent Grillo | 16-04086 |
| Grillo, Vincent | 16-04086 |
| Hammer Management, Inc. d/b/a Neon Moon | 16-04087 |
| Cheramie Trust | 16-04088 |

### Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Cheramie, Donald Anthony | 16-04088 |
| Metropolitan Club Childrens Fishing Adventures, Inc. | 16-04089 |
| Sanderson Realty, Inc. | 16-04104 |
| CONSOLIDATED MANAGMENT SERVICE INC. | 16-04109 |
| CONSOLIDATED EMPLOYEE ORGANIZATION | 16-04114 |
| CLEANER CONDITIONS AND MAINTENANCE | 16-04127 |
| INTERCOASTAL COATING SYSTEMS, INC | 16-04128 |
| Terry, Alan Reid; More Business Systems, LLC | 16-04139 |
| SHARP INCOME TAX SERVICE INC | 16-04140 |
| CITRUS SQUARE INC | 16-04142 |
| ATLAS BUILDING MAINTENANCE INC | 16-04144 |
| INDIAN BEACH VENTURES LLC | 16-04145 |
| SARASOTA LAND COM INC | 16-04148 |
| Lucky Lady Fishing Ent., Inc. | 16-04149 |
| L ORANGE VENTURES | 16-04153 |
| 60 MINUTE CLEANERS INC | 16-04161 |
| Lady Luck Bingo, Inc | 16-04231 |
| Andy's Motel | 16-04252 |
| McBride, Blondine M. | 16-04325 |
| Klein, Michael A. | 16-04498 |
| Gros, Kenneth | 16-04500 |
| Jackson, Ambrose | 16-04502 |
| Kenney, Derek Andrew | 16-04505 |
| Bryant, William H. III | 16-04507 |
| Fethke, Shannon Walter | 16-04612 |
| Ricca, Ronald J. Jr. | 16-04655 |
| Burns, Herbert  III | 16-04694 |
| Administrative Concepts Corp.;<br>Four Corners of Excellence, Inc. | 16-04708 |
| Hit Sum to Me, LLC | 16-04709 |
| Irene Harris Family, LLC | 16-04710 |
| Santa Monica, L.L.C.;<br>Santa Monica, LLC | 16-04723 |
| Glendinning, James | 16-04747 |
| Zimco Marine, L.L.C.;<br>Zimco Marine LLC | 16-04751 |
| Seamar Divers International, LLC | 16-04756 |
| Santa Fe Cruz, LLC;<br>Santa Fe Cruz, L.L.C. | 16-04760 |
| Seamar Marine Services, LLC | 16-04763 |
| Linda Cruz, LLC;<br>Linda Cruz, L.L.C. | 16-04766 |
| Tercera Cruz, LLC;<br>Tercera Cruz, L.L.C. | 16-04773 |
| Scott's Stone and Stucco | 16-04774 |
| Griffith, James S. Jr. | 16-04778 |
| JMW, Inc. | 16-04779 |
| Texas Gulf Trawling, L.L.C.;<br>Texas Gulf Trawling Co., LLC | 16-04780 |
| Texgulmarco Company, Inc. | 16-04784 |
| Home Protection Systems, Inc. | 16-04787 |
| BEDco Outlet | 16-04792 |
| GPI AL-N, Inc. d/b/a Pat Peck Nissan;<br>GPS AL-N, Inc. d/b/a Pat Peck Nissan Mobille | 16-04794 |
| Marc's Marine LLC. | 16-04796 |
| O'Brien Crab Company | 16-04799 |
| Ultima Cruz, LLC;<br>Ultima Cruz, L.L.C. | 16-04800 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Circle, Inc. | 16-04804 |
| Vera Cruz, LLC;<br>Vera Cruz, L.L.C. | 16-04809 |
| L & M MEK, Inc. | 16-04817 |
| Bayside Auto Sales | 16-04819 |
| Madera Cruz, LLC;<br>Madera Cruz, L.L.C. | 16-04820 |
| Jamin, LLC | 16-04822 |
| Linda Lou Boat Corp. | 16-04828 |
| Line Dancin Charters | 16-04830 |
| Gourgues, Lori L. | 16-04833 |
| Marine Railway, L.L.C.;<br>Marine Railway, LLC | 16-04834 |
| Holiday Sales and Rentals | 16-04836 |
| Dickinson, John | 16-04843 |
| Cha Chi & The Alley Cats | 16-04846 |
| Nuestra Cruz, LLC | 16-04847 |
| Jason Cox | 16-04851 |
| New Life Cuisine | 16-04855 |
| Oceanica Cruz, L.L.C.;<br>Oceanica Cruz, LLC | 16-04859 |
| Panama City Cycles | 16-04864 |
| Billy Duff Seafood | 16-04874 |
| Santoro, Joseph | 16-04877 |
| Plata Cruz, L.L.C.;<br>Plata Cruz, LLC | 16-04879 |
| C & J bait Company, Inc. | 16-04880 |
| Swindell, Marian | 16-04882 |
| GreenStar Corporation | 16-04882 |
| Phillips, Kevin | 16-04885 |
| Queen Mary, LLC;<br>Queen Mary, L.L.C. | 16-04887 |
| Zavaleta, Gustavo | 16-04889 |
| Quinta Cruz, LLC | 16-04891 |
| Metz, Lawrence | 16-04892 |
| Rubi Crz. L.L.C.;<br>Rubi Cruz, LLC | 16-04898 |
| DEDDC | 16-04900 |
| Salina Cruz, L.L.C.;<br>Salina Cruz, LLC | 16-04909 |
| Force Group Network, LLC | 16-04912 |
| Arroya Cruz, L.L.C.;<br>Arroya Cruz, LLC | 16-04914 |
| TT & W Farm Products, Inc. d/b/a Heartland Catfish, Inc. | 16-04918 |
| Bohn-FII, LLC d/b/a Don Bohn Ford | 16-04920 |
| Rapid Roofing, Inc. | 16-04924 |
| Blanca Cruz, LLC;<br>Blanca Cruz, L.L.C. | 16-04926 |
| GPI-MS-H, Inc d/b/a Pat Peck Honda;<br>GPI MS-H, Inc. | 16-04927 |
| Brava Cruz, L.L.C.;<br>Brava Cruz, LLC | 16-04933 |
| Fabre Engineering, Inc. | 16-04936 |
| Quality Oilfield LLC | 16-04939 |
| Carmelita, L.L.C.;<br>Carmelita, LLC | 16-04940 |
| Coastwide Construction LLC | 16-04943 |
| YH Cheng Corp. | 16-04948 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Dorada Cruz, L.L.C.; | |
| Dorada Cruz, LLC | 16-04949 |
| Fiesta Cruz, L.L.C.; | |
| Fiesta Cruz, LLC | 16-04953 |
| Mayflower Seafood Restaurant II, Inc. | 16-04957 |
| Gloria Cruz, LLC; | |
| Gloria Cruz, L.L.C. | 16-04958 |
| Hermosa Cruz, L.L.C.; | |
| Hermosa Cruz, LLC | 16-04960 |
| Joya Cruz, L.L.C.; | |
| Joya Cruz, LLC | 16-04963 |
| Kaliviotis, Inc. d/b/a Skippers Seafood | 16-04964 |
| Duff, Jerry | 16-04966 |
| Booty, Angela | 16-04967 |
| Angels on the Earth | 16-04969 |
| Willie Joe's Seafood Restaurant | 16-04975 |
| Lawrence, Henry | 16-04981 |
| Harbor Vista Properties | 16-04981 |
| HI TECH Energy Systems | 16-04982 |
| Hot and Spicy Catering | 16-04986 |
| GPI-MS-N Inc,. d/b/a Pat Peck Nissan Gulfport; | |
| GPI-MS-N, Inc d/b/a Pat Peck Nissan | 16-04987 |
| Fontenette, Ira  Jr. | 16-04989 |
| Ayers, Elizabeth | 16-04990 |
| Black Gold Exploration, LLC | 16-04990 |
| Bullock, Jerry | 16-04992 |
| Moreno, Jesus G | 16-04994 |
| ADX Communications of Escambia, LLC | 16-04995 |
| Autumn Pines Developers, LLC | 16-05014 |
| Crestview Wholesale Building Suppy, Inc. d/b/a Crest Supply | 16-05018 |
| Flomaton Tenn, LLC | 16-05021 |
| Garza, Michael | 16-05022 |
| Freeport Tenn, LLC | 16-05024 |
| Yates, Michael | 16-05026 |
| The Crow's Nest | 16-05026 |
| Green, Christopher R | 16-05028 |
| Green, Sharon H | 16-05028 |
| Groves, Donald | 16-05029 |
| Donald R. Groves & Assoc | 16-05029 |
| Brian Belton, Inc. | 16-05030 |
| Giambra, Charles J. | 16-05031 |
| Gentili, David Mark | 16-05032 |
| Hall's Seafood and Catfish Restaurant | 16-05033 |
| Gulf Shores Multifamily Partners, Ltd. | 16-05036 |
| Oyster Opener Co. | 16-05038 |
| Akkerhuis, Marianne H. | 16-05042 |
| Akkerhuis, Gerard | 16-05042 |
| Araguel, Patrick Joseph Jr. | 16-05043 |
| Moldenhauer, Jason | 16-05047 |
| Askegard, Vernon R. | 16-05048 |
| Aycock, Aaron B. | 16-05049 |
| Aycock, Shara L. | 16-05049 |
| Baehr, Janis C. | 16-05051 |
| Sanderford, Caitlin R | 16-05051 |
| Bagwell, David M | 16-05052 |
| Bagwell, Diane G | 16-05052 |
| THAF, Inc. d/b/a Saffron Restaurant | 16-05054 |
| Ismail, Ahmad T. | 16-05054 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Bardin, Tracy | 16-05055 |
| Bateco, LLC | 16-05056 |
| BB&P, LLC | 16-05057 |
| Bennett, Donald S | 16-05058 |
| Bennett, Evangeline | 16-05058 |
| Nautilus Day Spa and Salon | 16-05059 |
| Bloomberg, Chris | 16-05060 |
| Boardwalk #C-8, LLC | 16-05061 |
| Jim Harris & Associates | 16-05064 |
| Connally, Charles Price | 16-05065 |
| Connally Yacht Charters, LLC | 16-05065 |
| Bradshaw, James N. | 16-05066 |
| Bradshaw, Judy B. | 16-05066 |
| Brahan, Hugh C. | 16-05067 |
| Criss, Jeffery A | 16-05068 |
| Buena Vida #28, LLC | 16-05069 |
| William H. Hargraves, DDS, PA. | 16-05070 |
| Campbell, Michael A | 16-05071 |
| Campbell, Vicki H | 16-05071 |
| Criss, John | 16-05073 |
| Carter, Barbara J. ; | |
| Carter, Barbara | 16-05074 |
| Flava Cafe, Inc. | 16-05075 |
| Chris-Lyndon, LLC | 16-05077 |
| File, Steven Andrew | 16-05078 |
| Rutherford, Michael | 16-05079 |
| Colberg, Marie M. | 16-05080 |
| Colberg, Wendell N. | 16-05080 |
| Collins, Diana M. | 16-05082 |
| Collins, Harry H. | 16-05082 |
| Cormier, Jane P. | 16-05083 |
| Bonnet, Gregory | 16-05084 |
| John Shadowwolf d/b/a Neshoba Enterprises | 16-05086 |
| Collins, Michael T. | 16-05090 |
| MC3 Media Group, Inc. d/b/a Your Neighborhood Magazien | 16-05090 |
| Craigside Leasing, LLC | 16-05091 |
| Crowdis, Marianne | 16-05094 |
| Crowdis, Chris Lynn | 16-05094 |
| Mendoza, Mannie | 16-05096 |
| Aymond, Pamela | 16-05097 |
| Tiller, Sarabia | 16-05099 |
| OTG Contractors, LLC | 16-05099 |
| CRA Advocates, Inc. | 16-05104 |
| Books & Moire | 16-05105 |
| Nguyen, Ho | 16-05106 |
| Mark Friudenberg d/b/a Captain Mark's Seafood | 16-05111 |
| Senkyrik, Frank | 16-05113 |
| Pappy's Catfish and Oyster Bar | 16-05113 |
| Surety Bond Brokers of Louisiana, Inc. | 16-05115 |
| Morrissette, Alvin | 16-05116 |
| Poc-Tal Trawlers, Inc. | 16-05117 |
| De Balthazar, Pandora C. | 16-05120 |
| Diamond, Ben J | 16-05121 |
| Sharon's Cleaning Service | 16-05122 |
| Da Kra-a-azy Gator Gulf Coast Kitchen, LLC | 16-05125 |
| McCorkle, Charles | 16-05126 |
| Hamilton, Sonya T | 16-05129 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Dolan, Patrick Arthur III | 16-05129 |
| Beachy Beach Real Estate | 16-05131 |
| Carmouche, Darbie | 16-05132 |
| Grey Goose Services, Inc. | 16-05138 |
| Calcam Services, LLC | 16-05139 |
| Torres, Cecilio | 16-05140 |
| DT, LLC | 16-05141 |
| Brett Duch Architect | 16-05144 |
| Duch, Conna Guynn ; | 16-05144 |
| O'Donovan, Conna Guynn | 16-05548 |
| Dupuis, James G. | 16-05145 |
| GPI MS-SK, Inc d/b/a Pat Peck Kia; GPI MS-SK, Inc. dba Pat Peck Kia | 16-05147 |
| Felice, Jodi Elizabeth | 16-05152 |
| Felice, Jon David | 16-05152 |
| Daigle, Gabriel Arthur | 16-05156 |
| Santa Rosa Development, LLC | 16-05157 |
| Campbell, Jimmy Ray | 16-05159 |
| Fowler, Dwayne K. ; Fowler, Dwayne Keith | 16-05161 |
| Frew, John A | 16-05162 |
| Frew, Susie W. | 16-05162 |
| Furlong, Kathryn L | 16-05165 |
| Furlong, Lawrence J | 16-05165 |
| Godwin, Julian Roy | 16-05169 |
| Godwin, Sara ; Godwin, Sara Beth | 16-05169 |
| SOUTHHAMPTON OIL AND GAS LLC | 16-05171 |
| Hanley, Heidy M | 16-05172 |
| Nelson, Leonard | 16-05174 |
| Harrison, Suzann R. | 16-05177 |
| Harvill, Karolyn M. | 16-05181 |
| Hazelrig, Lynn S. | 16-05184 |
| Hazelrig, William C. | 16-05184 |
| Field, Marlon | 16-05185 |
| 4M & J Management LLC d/b/a Instant Replay Sports Bar and Grill | 16-05185 |
| Hickman, Lori | 16-05187 |
| Hickman, John | 16-05187 |
| Twin City Shrimp Co. | 16-05190 |
| Hilyer, William David | 16-05191 |
| Horton Family Limited Partnership | 16-05193 |
| Capt. Wallys Marine | 16-05194 |
| Jarmusz, Joseph D. | 16-05197 |
| Jarmusz, Kathaine S. | 16-05197 |
| Jasper, Karen L. | 16-05198 |
| JM Prout Real Estate Investments, LLC | 16-05201 |
| Chaney, John  Sr. | 16-05203 |
| Johnson, Bolley L. | 16-05204 |
| Johnson, Judy M. | 16-05204 |
| Johnson, William S. | 16-05206 |
| Johnson, Rizza S. | 16-05206 |
| Kendall, Karen G. | 16-05211 |
| Rodriguez, Jose A | 16-05213 |
| Lillie, Kent E. | 16-05214 |
| Lillie, Peggy L | 16-05214 |
| Martin, Danny L. | 16-05215 |
| Smiley, Alan | 16-05217 |
| Rodas, Deborah J. | 16-05225 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Nickisher, Jay | 16-05229 |
| Zoupoya, Koffi | 16-05230 |
| Happy Hooker Charters | 16-05232 |
| Ellis, David | 16-05234 |
| Conway, Leo | 16-05238 |
| Cardenas, Nicolas | 16-05239 |
| Ortiz, Jose | 16-05240 |
| Lagarde, Christian | 16-05242 |
| Building Supply House | 16-05242 |
| Cerda, Jose | 16-05243 |
| Dixon, Ray O | 16-05247 |
| Jimenez, Hector | 16-05248 |
| Townsend, Robert | 16-05252 |
| Guzman, Felix | 16-05254 |
| McArthur, Julia James | 16-05257 |
| Sabre Shipping, LLC d/b/a Pakmail; Sabre Shipping LLC d/b/a Pakmail | 16-05258 |
| Messmer, Carolyn B. | 16-05259 |
| Molynux, Michael G. | 16-05260 |
| Molynux, Lea G. | 16-05260 |
| Palmer, Carolyn | 16-05262 |
| Educational Investor Services | 16-05265 |
| Pentecost, Thomas M | 16-05266 |
| Flanders, Karen Pentecost | 16-05266 |
| Penzone, David C. | 16-05269 |
| Eyeland Optical, Inc. | 16-05270 |
| Foster Business Interiors, LLC | 16-05273 |
| Peters, Matthew | 16-05278 |
| Shri Gautam Swami, Inc. d/b/a Country Inn & Suites | 16-05281 |
| Nanny Can, LLC | 16-05285 |
| Perry, Christian D. | 16-05286 |
| Perry, Sue Bowles | 16-05287 |
| Perry, Robert E. | 16-05287 |
| Chart Enterprises, LLC | 16-05290 |
| Rivas, Roberto | 16-05291 |
| A1 Pressure Washing Services, LLC | 16-05292 |
| Petty, Larry D. | 16-05293 |
| Reid, Mary S. | 16-05293 |
| Pinson, Noel Kay | 16-05295 |
| The Pinson Revocable Trust | 16-05295 |
| Pinson, Richard Carroll | 16-05295 |
| River 4 Partners, LLC | 16-05297 |
| Suncoast Tilling and Coating | 16-05299 |
| SHINN MANAGEMENT LLC | 16-05300 |
| Scruggs Family Partnership | 16-05302 |
| Sessa, Lu | 16-05303 |
| Liaskonis, Cathy N. | 16-05305 |
| Martinez, Olegario | 16-05306 |
| Sims, Robert A. | 16-05307 |
| Sims, Craig R. | 16-05307 |
| Voisine, Shawn | 16-05308 |
| Bluewater Development, LLC | 16-05309 |
| Ruben Rosas Welding Service | 16-05312 |
| Emerald Coast Development, LLC | 16-05314 |
| Ruben, Garcia | 16-05317 |
| SHINN HOLDINGS LLC | 16-05318 |
| Sammons, Michael | 16-05321 |
| Matus, Angel V. | 16-05322 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Sims & Lyons Investments, LLC | 16-05323 |
| Starboard Mind, LLC | 16-05325 |
| Sushi VIP Room, Inc. | 16-05327 |
| Smith, Diedra  ;<br>Smith, Deidre L. | 16-05328 |
| Smith, Timothy Craig | 16-05328 |
| Snooks, Nancy Brown | 16-05330 |
| Snooks, Rupert J. Jr. | 16-05330 |
| Baker, Thomas | 16-05331 |
| Southeastern Investments LLC | 16-05332 |
| Pickett, Leah Dian | 16-05334 |
| R Pock1 Inc.;<br>RPock1 Inc. d/b/a M/V Miss Barabara | 16-05335 |
| KVS Development, LLC | 16-05336 |
| Storr, Cheryle Kathleen | 16-05337 |
| Starborad Village #222, LLC | 16-05338 |
| Durwood Adams d/b/a Adams Sport Fishing | 16-05341 |
| Boone, Arthur Gene Jr. | 16-05343 |
| Theis, Shirley M. | 16-05344 |
| Theis, Stephen E. | 16-05344 |
| Toner, Valerie G. | 16-05346 |
| Turner, Herbert  II | 16-05349 |
| Turner, Versilla S. | 16-05349 |
| All Weather AC Rentals LLC | 16-05350 |
| Watts, Tommy L. | 16-05351 |
| Snyders Home Improvements | 16-05353 |
| Whitner, Sherry L. | 16-05354 |
| Happy Hooker Charter | 16-05361 |
| Panama City Weddings, Inc. | 16-05367 |
| Infofax Investigative and Information Services | 16-05368 |
| Honkers, Inc. | 16-05375 |
| Kincade, Edward Eugene Jr. | 16-05377 |
| Trinity Complete Interiors, LLC | 16-05379 |
| Cut n. Up Family Haircare LLC | 16-05381 |
| Big Al's Seafood Market and Restaurant, Inc. d/b/a<br>Big Al's Eastside Restaurant | 16-05383 |
| Johnston, Charles | 16-05386 |
| Strickland, Dana | 16-05389 |
| McKay Equipment, LLC | 16-05390 |
| Beachside & Beyond Building Contractor, LLC | 16-05391 |
| Orem, Judy | 16-05394 |
| Stone Designs Unlimited, LLC | 16-05396 |
| Aaron Oil Company, Inc. | 16-05398 |
| Tackett Fish Farm WM & J Tackett & J Walker, PTR | 16-05401 |
| ACSC of Florida, Inc. | 16-05402 |
| Minnigan, Robert | 16-05403 |
| Aparicio, Alfred Anthony | 16-05404 |
| Mrs. Mina, Inc. | 16-05404 |
| St. Vincent Andrew, Inc. | 16-05404 |
| Alabama Heat Exchangers, Inc. | 16-05407 |
| Alegion, Inc. | 16-05409 |
| TJM Benefits, Inc | 16-05410 |
| American Cast Iron Pipe Company | 16-05411 |
| MJP, LLL | 16-05412 |
| Ardent, Inc. | 16-05413 |
| Edward Day | 16-05414 |
| Captain Arnulfo, Inc. | 16-05417 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Captain T. D.;<br>Captain T.D. | 16-05417 |
| Miss Danielle Gulf Trawler, Inc. | 16-05417 |
| Aparicio, Bernabie | 16-05417 |
| Autrey & Unger Investments, LLC | 16-05420 |
| James A. Pigneri Consulting | 16-05422 |
| Group 1 FL Holdings, Inc. d/b/a World Ford Pensacola | 16-05424 |
| Barber Motorsports Park, LLC | 16-05425 |
| Bayside RV Park, LLC | 16-05427 |
| Palacios Seafood Co., Inc. d/b/a Anchor Seafood | 16-05427 |
| Aparicio Trawlers, Inc. | 16-05427 |
| Father Dan, Inc. | 16-05427 |
| The Jacob A., Inc. | 16-05427 |
| Little David Gulf Trawler, Inc. | 16-05427 |
| Little Ernie Gulf Trawler, Inc. | 16-05427 |
| Aparicio, David | 16-05427 |
| Miss Bernadette A., Inc. | 16-05427 |
| Bluegrass Bit Co., Inc. | 16-05428 |
| Dawsey Inland Marine, Inc. | 16-05431 |
| Compass Marine, Inc. | 16-05432 |
| Lee, John Ken | 16-05433 |
| Sugar Beach Weddings | 16-05435 |
| Construction Solutions, Inc. | 16-05437 |
| Contract Fabricators, Inc. | 16-05441 |
| Pugh's Investment, LLC d/b/a The Filing System | 16-05442 |
| Covington and Co., Inc. | 16-05444 |
| Damrich Coatings, Inc. | 16-05448 |
| Quebedeaux, Joseph P. | 16-05449 |
| Harris Builders, LLC | 16-05451 |
| Miss Rhianna, Inc. | 16-05453 |
| Aparicio, Ernest Peter | 16-05453 |
| Miss Madeline, Inc | 16-05453 |
| Mother T., Inc. | 16-05453 |
| Elliott, Tavia Mullen | 16-05456 |
| Best Direction Promotions | 16-05460 |
| Aparicio, Marcos C. | 16-05461 |
| Heavenly Hands Cleaning | 16-05466 |
| Baron's Marine Ways, Inc. | 16-05470 |
| Baron's Seafood, Inc. | 16-05470 |
| Nedco, Inc. | 16-05470 |
| Andrew C. Jackson | 16-05472 |
| Dianna Mainus | 16-05474 |
| Anshaw, Trisha L. | 16-05483 |
| Hayes, Michael | 16-05485 |
| Pittman, Jeremy | 16-05488 |
| Kaehlert, Michael | 16-05497 |
| Key West Mad Hatter | 16-05503 |
| Zaks, Steven | 16-05506 |
| Behr, John R | 16-05509 |
| Bell, Walter Allen | 16-05515 |
| Coogan, Mary K ;<br>Coogan, Mary K. | 16-05516 |
| John R. Denton Revocable Living Trust | 16-05520 |
| Goodman, Wendell Louis | 16-05521 |
| Dios, Michael and Judith | 16-05524 |
| Perkins, Isom | 16-05525 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Ducic, Sandra D | 16-05529 |
| Ducic, Steven M | 16-05529 |
| Durta, Bryan J | 16-05536 |
| Boone, Arthur Gene Sr. | 16-05537 |
| Fairey, Hazel M | 16-05540 |
| Manny Berlanga d/b/a Captain B;<br>Manny Berlanga d/b/a Kathy | 16-05542 |
| Green, Mildred H | 16-05543 |
| Hall, Jo A. | 16-05548 |
| Potter, Magadlene | 16-05550 |
| Holderman, Robert | 16-05551 |
| Horton, Rex | 16-05555 |
| Horton, Lynn | 16-05555 |
| Priyanka Investments Group, LLC | 16-05556 |
| Ray Distributing Co. d/b/a Texas Tackle Factory | 16-05557 |
| Garcia, J. Carmen | 16-05561 |
| Ieracitano, Joseph Paul | 16-05563 |
| Ieracitano, Cathy L. | 16-05563 |
| Montanez, Aminta | 16-05565 |
| Lori Karian Qualified Personal Residence Trust | 16-05567 |
| Stephen Karian Qualified Personal Residence Trust | 16-05567 |
| Nelson, Brian D | 16-05572 |
| Lersch, Carol Ann | 16-05575 |
| Marr, Thomas Albert | 16-05579 |
| Marr, Beverly Gayle | 16-05579 |
| McCleod, Donald M | 16-05584 |
| McCleod, Donna F | 16-05584 |
| Beau Ridge LLC | 16-05587 |
| Le, Huy | 16-05588 |
| Mercer, Joseph | 16-05589 |
| Mercer, Cynthia | 16-05589 |
| Merting, John W. | 16-05592 |
| DSI, LLC | 16-05594 |
| Ross, Curtis J. | 16-05597 |
| Engineered Process Equipment, Inc. | 16-05598 |
| Mielke, Blair Christopher | 16-05599 |
| Mielke, Connie L. | 16-05599 |
| Clearview Printing Center | 16-05600 |
| Evson, Inc. | 16-05601 |
| Moore, Calvin B. | 16-05603 |
| Fluids, Inc. | 16-05604 |
| General Machinery Company, Inc. | 16-05606 |
| Morris, Robert L | 16-05607 |
| Gonzales Electrical Systems, LLC | 16-05609 |
| Premier Properties | 16-05610 |
| Premier Properties & Management Company, LLC | 16-05610 |
| Alas, Eduardo | 16-05611 |
| Mortensen, Svetlana | 16-05612 |
| ROBERT & SVETLANA MORTENSEN | 16-05612 |
| Sistrunk, James W. | 16-05615 |
| Sistrunk, Jennifer C. | 16-05615 |
| Haan, Darryl | 16-05618 |
| KD'S OCEANS & REEFS AQUARIUM, INC. | 16-05619 |
| KD's Oceans and Reefs Aquarium, Inc. | 16-05619 |
| O'Sullivan, John Mortimer III | 16-05620 |
| O'Sullivan, Nancy L. | 16-05620 |
| Pearce, George | 16-05621 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Pearce, Charlotte | 16-05621 |
| Person, Brett Thomas | 16-05622 |
| Person, Ann Tucker | 16-05622 |
| Riley, Charles P. | 16-05625 |
| Slobodian, Roxolana H | 16-05626 |
| Slobodian, Stephen A | 16-05626 |
| Steele, Donald | 16-05628 |
| Steele, Deborah | 16-05628 |
| GET IT TOGETHER LLC | 16-05629 |
| Van Camp, Michelle F. (R.) | 16-05630 |
| Van Camp, William F. | 16-05630 |
| Arcadia Seafood, Inc. d/b/a Captain's Galley | 16-05631 |
| Mason, Ronald F | 16-05633 |
| Mason, Sandy | 16-05633 |
| Ives Realty LLC | 16-05635 |
| Pelser, Mark | 16-05636 |
| Grinier, Ernest | 16-05637 |
| Griggs, Odell | 16-05638 |
| Hernaez, Ben | 16-05640 |
| Rodriguez, Juan M. Jr. | 16-05641 |
| Nguyen, Nho | 16-05642 |
| Bueno, Bernardo | 16-05643 |
| Field, Januata | 16-05652 |
| Williams, Thomas | 16-05655 |
| Garraway, Vibert | 16-05658 |
| Jackson, Cardell | 16-05662 |
| Raymer, Gregory | 16-05668 |
| Gutierrez, Eloy | 16-05671 |
| Jones, Alfred B. | 16-05678 |
| Lopez Palomar, Arnulfo | 16-05681 |
| Nguyen, Oanh Chau | 16-05687 |
| Daniels, Melinda | 16-05691 |
| Melinda Daniels d/b/a Ezekiel Bread, LLC | 16-05691 |
| KUNIT, EUGENE | 16-05692 |
| Bez Oysters & Seafood, Inc | 16-05703 |
| Bay Brokers & Distributors, LLC | 16-05704 |
| Melvin, Jerry Darrell | 16-05715 |
| Sapp, John W Jr. | 16-05720 |
| Olivio Kotrulja d/b/a Miss Vanessa; Olivio Kotrulja d/b/a Miss Taylor | 16-05723 |
| Magmer, Carol Ann P | 16-05726 |
| Mike Lagasse d/b/a Lagasse Marine Ways; Mike Lagasse d/b/a Papa Bob | 16-05731 |
| Long, Barbara | 16-05735 |
| Wylie Milam, Inc. | 16-05736 |
| Get it Done Services, LLC | 16-05744 |
| Therapeutic Massage by Ann | 16-05745 |
| Cathy's Restaurant Jerry Osborn, Jr., Individually and d/b/a Cathy's Restaurant, MV Rita Lee, MV Cathy Lanelle and MV Heather Shrimping and Restaurant MV Rita Lee MV Cathy Lanelle | 16-05747 |
| Knowles, Tiffany Anne | 16-05748 |
| Horner, Ashley Elizabeth | 16-05749 |
| Steve Prihoda d/b/a Sea Tiger | 16-05751 |
| Dain, Shannon Mitchell | 16-05752 |
| Moreau, Elizabeth Renee | 16-05754 |

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Lady Bride, Inc. | 16-05755 |
| Radulic, Inc. | 16-05755 |
| Radulic, Jody Mendoza | 16-05755 |
| Lady Gloria, Inc. | 16-05755 |
| Crane, Jacob Ryan | 16-05757 |
| Boatner, Mary Ann | 16-05758 |
| Jimmy Rouse d/b/a Miss Peggy; Jimmy Rouse d/b/a Golden Eagle | 16-05760 |
| Seaman, Greg | 16-05761 |
| Seaman Trawlers, Inc. | 16-05761 |
| Heffernan Holland Morgan Architecture, P.A. | 16-05763 |
| Herbert S. Hiller Corporation | 16-05764 |
| Hiller Offshore Services, Inc. | 16-05767 |
| Lyons, Samuel Jay | 16-05770 |
| L-Head Bait Stand | 16-05771 |
| Tipps Bait Camp | 16-05776 |
| Tipps, Muriel | 16-05776 |
| Cook, Christine S. | 16-05786 |
| Cook, Michael R | 16-05786 |
| Creel, Brenda K | 16-05789 |
| Creel, William E | 16-05789 |
| Dean, Richard P Dean, Richard Paul | 16-05791 |
| Norton Lilly International, Inc. | 16-05792 |
| Dempsey, William R | 16-05794 |
| Offshore Inland Marine & Oilfield Services | 16-05795 |
| Dunbar, David C | 16-05796 |
| Dunbar, Jayne L. | 16-05796 |
| Polyengineering, Inc. | 16-05797 |
| Pearson, Clyde H. | 16-05799 |
| Pearson, Pauline J. | 16-05799 |
| Rehabilitation, Inc. | 16-05800 |
| Peirce, Frank | 16-05803 |
| S&K Machineworks & Fabrication, Inc. | 16-05804 |
| Burrell, Patrick H | 16-05805 |
| Burrell, Sonya L | 16-05805 |
| Pupchek, Gregory M. | 16-05807 |
| Roy Tipps d/b/a Roy Boy Shrimp Trawler | 16-05810 |
| Vossler, Randall Kirk | 16-05811 |
| Gregg Arnold d/b/a Fish in the Land of Giants | 16-05818 |
| MDR Excavations LLC / GM Contracting Commercial, Inc.; | 16-05821 |
| MDR Excavations/GM Contracting | 16-5821 |
| W&W Dock | 16-05823 |
| Trawler Gulf Runner | 16-05823 |
| Trawler Doctor Bill | 16-05823 |
| Trawler Miss Sonia | 16-05823 |
| Trawler Miss Kelsey | 16-05823 |
| W&W Ice | 16-05823 |
| Trawler Wallace B | 16-05823 |
| W&W Marine | 16-05823 |
| Trawler Master Alston | 16-05823 |
| Wallis, Craig A. | 16-05823 |
| Birkshire Johnstone LLC | 16-05827 |
| Cutting Horse Yachts, LLC d/b/a Chittum Skiffs | 16-05831 |
| Green Bay Developers | 16-05836 |
| Roberts, Barney | 16-05841 |
| The Sprinkler Guy, LLC | 16-05854 |
| Ragusa Developers, Inc. | 16-05855 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Roth, Charles A. | 16-05856 |
| Roth, Dana J. | 16-05856 |
| SSIInc, Inc. | 16-05857 |
| Louis McGill | 16-05858 |
| McGill, Sadie | 16-05858 |
| Zehner and Associates, LLC | 16-05859 |
| Island Realty Corporation | 16-05861 |
| The Builders Group of West Alabama, LLC | 16-05863 |
| Tow Line Barges, Inc. | 16-05864 |
| Wesselhoeft, Inc. | 16-05865 |
| J.H. Wright & Associates, Inc. | 16-05866 |
| JIT Industries, Inc. | 16-05867 |
| L&L Ironworks, LLC | 16-05868 |
| Lynn Persell Home Builders, Inc. | 16-05870 |
| Marine & Industrial Supply Co., Inc. | 16-05871 |
| Marine & Industrial Supply of Louisiana, LLC | 16-05872 |
| Master Boat Builders | 16-05874 |
| Hiller Products, Inc. | 16-05875 |
| Hydra Service, Inc. | 16-05876 |
| Industrial Valve Sales & Service, Inc. | 16-05877 |
| Integrated Electronic Technologies, Inc. | 16-05879 |
| Harcros Chemicals, Inc. | 16-05881 |
| Venus World LLC | 16-05903 |
| Kathy Nguyen | 16-05904 |
| Moxey, Nicole | 16-05906 |
| Danton's Gulf Coast Seafood Kitchen | 16-05908 |
| McConnell, Mitchell | 16-05910 |
| Bell, Donald | 16-05911 |
| Legacy Trail Bike Shop | 16-05912 |
| Kidder, Mark | 16-05916 |
| Gieder, John | 16-05917 |
| Integrity Auto Solutions, Inc. | 16-05917 |
| Stuber Chiropractic & Acupuncture LLC | 16-05919 |
| Stuber, Julie | 16-05919 |
| Croatian American Society | 16-05925 |
| Liberty I, LLC | 16-05931 |
| Roman Dardar Charters, LLC | 16-05964 |
| Danos, Jorey | 16-05967 |
| Liem H Nao | 16-05977 |
| Golden Seafood. Inc | 16-05977 |
| Coman, David Wade | 16-05978 |
| Wallis, Keith H. | 16-05987 |
| Gonzalez, Juan Carlos | 16-05990 |
| Hoss, John | 16-05991 |
| Calo Nursery and Landscape, Inc., | 16-05992 |
| Rosas, Jose Luis | 16-06000 |
| Cephas Concrete | 16-06003 |
| Rojas, Lupe  Jr. | 16-06005 |
| Sociedad Cooperativa Lancheros Turisticos Laguna de Yalahau | 16-06007 |
| Maldonado, Juan | 16-06008 |
| Crocker, James | 16-06009 |
| Williamson, Daniel | 16-06014 |
| Baja Seafood, Inc. d/b/a Baja's Seafood & Oyster Bar | 16-06022 |
| Waldron, Charles A. | 16-06023 |
| Atlas Mortgage and Insurance Co., Inc. | 16-06026 |
| Waldron, Brenda F. | 16-06028 |
| Merna Morrison d/b/a Seafood Stop | 16-06033 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Martin, Reshebi | 16-06038 |
| Jani-King of New Orleans | 16-06038 |
| Clatyon, Darian | 16-06040 |
| Innovations Federal Credit Union | 16-06049 |
| Lee, Willie | 16-06050 |
| Riverside Seafood | 16-06058 |
| Pearson, Thomas L | 16-06065 |
| Dach Hoang | 16-06071 |
| At Home Services | 16-06083 |
| Live Oaks Planting Company | 16-06089 |
| Bay Kwik Kerb, Inc. | 16-06097 |
| Jordan Pile Driving, Inc. | 16-06102 |
| Sasser, Russell | 16-06107 |
| Fin & Feather, LLC;<br>Fin and Feather, LLC | 16-06118 |
| Tich V Ta;<br>Tich Ta | 16-06119 |
| Leandro Marroquin d/b/a Emmanuel's Auto &<br>Marine | 16-06121 |
| Walton Properties and Construction, Inc. | 16-06124 |
| Fin & Feather Adventures, LLC;<br>Fin and Feather Adventures Lodge | 16-06126 |
| Cuevas, Brett | 16-06127 |
| Fin & Feather Cabins, LLC | 16-06131 |
| Duong Tran | 16-06144 |
| Y Van<br>Sole Proprietor - "Ms. Thanh Thuy<br>Ydinh Van | 16-06145 |
| Fernandez, Linda | 16-06148 |
| Sabal Palm Bank | 16-06150 |
| Deepwater Structures, Inc. | 16-06155 |
| Hung Thanh Phan | 16-06161 |
| Jackson, Gregory | 16-06165 |
| Son Luong | 16-06168 |
| Schutzmann, Karl M. | 16-06172 |
| Schutzmann, Pamela A. | 16-06172 |
| Fulton Harbor Bait Stand | 16-06175 |
| Ragin Pest Elimination, LLC | 16-06187 |
| Armetta, Andrew | 16-06189 |
| Thuy T. Nguyen | 16-06191 |
| Tuoi Pham | 16-06200 |
| Davidson, Christopher D. | 16-06202 |
| Hunter, Eric Gaston | 16-06203 |
| Morgan, Edward K. | 16-06204 |
| D&F Properties, LLC | 16-06205 |
| Punta Gorda Interchange, Ltd | 16-06210 |
| F&Y, Inc. | 16-06211 |
| MHI Florida Investments, LLC | 16-06225 |
| Holcomb Grocery | 16-06226 |
| SMITH, JOHN | 16-06229 |
| Gutierrez, Modesto S. Jr. | 16-06230 |
| Unisource Supply, Inc. | 16-06232 |
| Creel, Hilton | 16-06233 |
| Batia, Deborah | 16-06234 |
| Neil, Dale J. | 16-06239 |
| Landmark Financial Holding Co | 16-06247 |
| Tuttie's Machine and Supply, Inc. | 16-06248 |
| Richard L. Coffman, P.C. D/B/A The Coffman Law<br>Firm | 16-06251 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 16-06255 |
| Hawthorne, Willie | 16-6255 |
| Rose, Wendall R. | 16-06256 |
| | 16-06263 |
| Lopez Tellez, Alfonso | 16-6263 |
| Trade Stream, Inc. | 16-06265 |
| Steve Knuckles | 16-06267 |
| | 16-06270 |
| McBride, Donald | 16-6270 |
| Paint Factory, LLC | 16-06273 |
| Scott Boswell Enterprises, LLC | 16-06278 |
| Elias, Louis Jr. | 16-06283 |
| Elias, Betty Jean | 16-06283 |
| Elias, Ronald John | 16-06283 |
| Preston Publications, LP | 16-06299 |
| Sociedad Cooperative Nohuch Cuch | 16-06306 |
| White, Justin James | 16-06314 |
| White, Nathen | 16-06331 |
| SUBLAXMI, LLC | 16-06336 |
| Chand Kalia dba Subway | 16-06336 |
| The Carmel Group, Inc.; | 16-06337 |
| Carmel Foods, LLC | 16-06364 |
| Real Estate Central | 16-06350 |
| Perreault, Brent K. | 16-06350 |
| COMEAUX, GERARD | 16-06358 |
| Tapp, Larry | 16-06359 |
| Tapp, Kelly | 16-06359 |
| RIDER, STEPHEN | 16-06361 |
| Jackson, Patrick | 16-06371 |
| Alton LeBlanc & Sons, LLC | 16-06375 |
| LAURICELLA, SANDRA | |
| LAURICELLA, KERRY | 16-06376 |
| Mark Dawson Construction | 16-06377 |
| Deep South Machine, Inc | 16-06384 |
| Advanced Oil Products & Filtration Services, Inc. | 16-06386 |
| Prejean Metal Works, LLC | 16-06390 |
| Springhill Hospitals, Inc. | 16-06456 |
| Infirmary West System | 16-06457 |
| Mobile Infirmary Medical Center | 16-06459 |
| Myers Oil Company, Inc. | 16-06460 |
| Neverve, LLC | 16-06461 |
| Oysterella's Seafood Shack LLC | 16-06462 |
| Shimmering Sands, LLC | 16-06463 |
| Shimmering Sands Development Company, Inc. | 16-06463 |
| Gulf Health Hospitals, Inc. d/b/a Thomas Hospital | 16-06467 |
| ZLM Acquisitions, LLC.; | |
| S & S, LLC d/b/a Geno's Fresh Catch Grill | 16-06468 |
| Florida Key I, LLC | 16-06471 |
| Marina Developers of West Florida, Inc. | 16-07142 |
| Endres, Michael | 16-07143 |
| JMP Investment Fund, LLP | 16-07144 |
| Executive Visions, Inc. | 16-07145 |
| Masari Unlimited, LLC (7000 Miller Court East); | |
| Masari Unlimited, LLC | 16-07146 |
| South Marsh Developers, LLC | 16-07147 |
| Watercolor Properties of Kentucky, LLC | 16-07148 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Quiet Surf, LLC | 16-07149 |
| Compass Rose Marina Joint Venture, LLC | 16-07151 |
| St. Andrews Developers, LLC | 16-07152 |
| Pan Florida Land Acquisition Group, LLC | 16-07153 |
| Wisdom, Susan | 16-07154 |
| DDK Partners | 16-07155 |
| DHL Enterprises, Inc. | 16-07258 |
| Dehyco, Inc. | 16-07260 |
| Gaspard, Marvin | 16-07265 |
| Marvin Gaspard d/b/a Highway 14 Cattle Company | 16-07273 |
| MBI Global, LLC | 16-07292 |
| Clemons, Ulva Russell | 16-07304 |
| Moore, David Howard | 16-07310 |
| Josh & Jake, Inc | 16-07386 |
| Hi-Tech Commercial Contractors, LLC | 16-07399 |
| Blue Ocean Seafood, L.L.C. | 16-07401 |
| Kennedy, Marie Charlene | 16-07403 |
| Billiot, Alexander | 16-07408 |
| Westgate Development, Inc. | 16-07615 |
| Joseph, Christine Marie Armant | |
| Joseph, Christine Marie | |
| Dr. Fadi Malek | |
| Burrell, Charles  Jr. | |
| Lee, Marshall R. | |
| Gooler, Jarrel P. | |
| MURRAY, PAULA | |
| Kemp, Robert | |
| Seither, Richard J | |
| Gonzalez, Jesse James | |
| Barras, Michael | |
| Fortune Cow Properties | |
| O'Connell, Daniel | |

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| 77 Sunset Strip, LLC | 13-02107 | Yes | No | Yes | Yes | Yes | Yes |
| 814 Sand, Inc. | | Yes | No | Yes | Yes | Yes | Yes |
| A.L. Collier Properties Inc | 13-5367 13-06651 16-06761 | No | Yes | Yes | Yes | Yes | Yes |
| A-1 Towing & Hauling, LLC | 13-01717 | No | Yes | Yes | Yes | Yes | Yes |
| Adkins, Clayborn | | Yes | No | Yes | Yes | Yes | Yes |
| Adkins, Victoria | | Yes | No | Yes | Yes | Yes | Yes |
| Affordable Parkway Motors Inc. | 13-6008 13-06009 13-06010 16-06837 | No | Yes | Yes | Yes | Yes | Yes |
| Aguilar, Bernal L. Aguilar, Bernal | | Yes | No | Yes | Yes | Yes | Yes |
| AHT, Inc. | 16-06259 | Yes | No | Yes | Yes | Yes | Yes |
| Alexakos, Debra Cooey | | Yes | No | Yes | Yes | Yes | Yes |
| All Aboard Megabite, LLC | 12-01483 16-03636 | Yes | No | Yes | Yes | Yes | Yes |
| Allegue, Jacinto Manuel | 13-02574 | Yes | Yes | No | No | No | Yes |
| Allen, Sheri Dorgan ; Allen, Sheri Ann | 13-02318 16-06245 | Yes | Yes | Yes | No | Yes | Yes |
| Allison, Jennie Marie | | Yes | No | Yes | Yes | Yes | Yes |
| All-Rite Installation | | Yes | No | Yes | Yes | Yes | Yes |
| Allstar Pipe Service, Inc.; Allstar Pipe Services, Inc. | 13-01658 | Yes | Yes | Yes | No | Yes | Yes |
| ALSET Personnel Inc | 13-55923 14-00359 16-06426 | No | Yes | Yes | Yes | Yes | Yes |
| Alvarado Garcia, Alfredo | 13-02791 13-2791 | No | Yes | Yes | Yes | Yes | Yes |
| Amar, Darrell L Sr. | | Yes | No | No | Yes | Yes | Yes |
| Amber Wash, LLC | 12-00480 | Yes | No | Yes | Yes | Yes | Yes |
| American Marine & Salvage, LLC | | Yes | No | Yes | Yes | Yes | Yes |
| Analytic Stress Relieving Inc. | 13-01585 | Yes | Yes | Yes | No | Yes | Yes |
| Anchor Realty & Mortgage Company of St. George Island, Inc | 13-01439 13-1439 16-06240 | Yes | No | Yes | Yes | Yes | Yes |
| Ancira, Robert | 13-01717 16-06440 | No | Yes | Yes | Yes | Yes | Yes |
| ANDERSON, MARSHA | | Yes | No | No | No | Yes | Yes |
| Anthony's Feed & Farm Supply, Inc. | 16-06392 | Yes | Yes | Yes | No | Yes | Yes |
| Antoine, Bertrand Spratt III | | Yes | No | Yes | Yes | Yes | Yes |
| Aqua Safety LLC | 13-01717 16-06503 | No | Yes | Yes | Yes | Yes | Yes |
| Arenson, Ellen Von Dohln | | Yes | No | Yes | Yes | Yes | Yes |
| Arenson, Ronald Lee | | Yes | No | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Armant, Melissa Marie | | Yes | No | Yes | Yes | Yes | Yes |
| Arrendondo, Lisa Cooey | | Yes | No | Yes | Yes | Yes | Yes |
| Ashley Property Management | | Yes | No | Yes | Yes | Yes | Yes |
| Ashley, Jeffrey Lawrence | | Yes | No | Yes | Yes | Yes | Yes |
| Autin, Kirk | 13-01717 16-06503 | No | Yes | Yes | Yes | Yes | Yes |
| Autin, Suzanne | 13-01717 16-06503 | No | Yes | Yes | Yes | Yes | Yes |
| Barfield Produce, LLC | 16-06017 | Yes | Yes | No | Yes | Yes | Yes |
| Barnes, Dennis E. | | Yes | No | Yes | Yes | Yes | Yes |
| Barnes, Terry Contrell | 13-01009 | Yes | Yes | No | No | No | Yes |
| Barnhill, Charles William | | Yes | No | Yes | Yes | Yes | Yes |
| Barnhill, Paula S | | Yes | No | Yes | Yes | Yes | Yes |
| Barragan, Andres Jimenez | | Yes | No | No | No | Yes | Yes |
| Barry, Patrick | 13-6008 13-06009 13-06010 16-06772 | No | Yes | Yes | Yes | Yes | Yes |
| Barwick Crab Co. | 13-5367 13-05367 16-06988 | No | Yes | Yes | Yes | Yes | Yes |
| Barwick, Charles | 13-5367 13-06651 16-06988 | No | Yes | Yes | Yes | Yes | Yes |
| Batiste, Esther Marie | 16-04150 | Yes | No | No | No | No | Yes |
| Batiste, Leoutha | 16-04154 | Yes | No | Yes | Yes | Yes | Yes |
| Baumgartner, Ann K | | Yes | No | Yes | Yes | Yes | Yes |
| Baumgartner, Michael J | | Yes | No | Yes | Yes | Yes | Yes |
| Bay Islander Inc | | Yes | No | Yes | Yes | Yes | Yes |
| Bayou Caddy Fisheries, Inc. | | Yes | No | Yes | Yes | No | Yes |
| BEACH BREEZE PROPERTIES, LLC | | Yes | No | Yes | Yes | Yes | Yes |
| Beckham, Marilyn Hickman | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Bedrock Seafood Inc. | 13-01074 | Yes | Yes | Yes | No | Yes | Yes |
| Beheler, Carol Hickman | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Bender, Deborah Favre | | Yes | No | Yes | Yes | Yes | Yes |
| Bender, Lisa D. | | Yes | No | Yes | Yes | Yes | Yes |
| Bender, Scott A. | | Yes | No | Yes | Yes | Yes | Yes |
| Bender, Virginia D. | | Yes | No | Yes | Yes | Yes | Yes |
| Bender, William R. M.D. | | Yes | No | Yes | Yes | Yes | Yes |
| Benitez, Roberto | 13-00435 13-06009 13-06010 16-06441 | No | Yes | Yes | Yes | Yes | Yes |
| Benson, James E | | Yes | No | Yes | Yes | Yes | Yes |
| Benson, Margaret P | | Yes | No | Yes | Yes | Yes | Yes |
| Benton, Phillip C | | Yes | No | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

2

Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Benton, Susan G | | Yes | No | Yes | Yes | Yes | Yes |
| Berger, Cindy | 13-05147 16-06019 | Yes | Yes | Yes | Yes | No | Yes |
| Berger, Robert | | Yes | No | Yes | Yes | Yes | Yes |
| Berlin, Gina L. | | Yes | No | Yes | Yes | Yes | Yes |
| Berlin, Howard J. | | Yes | No | Yes | Yes | Yes | Yes |
| Berryman, John | 10-04225 16-06100 | Yes | Yes | Yes | Yes | No | Yes |
| Bianchi, Alfred P | | Yes | No | Yes | Yes | Yes | Yes |
| Bianchi, Barbara J | | Yes | No | Yes | Yes | Yes | Yes |
| Billy Willams Trucking, LLC | 13-01717 16-06607 | No | Yes | Yes | Yes | Yes | Yes |
| Bingel, Dennis | | Yes | No | Yes | Yes | Yes | Yes |
| Bingel, Jo Ann | | Yes | No | Yes | Yes | Yes | Yes |
| Bjelis, Ivan | 13-01256 16-03734 | Yes | Yes | No | No | No | Yes |
| Black Knight Trust LLC | 13-5367 13-05367 16-07136 | No | Yes | Yes | Yes | Yes | Yes |
| Blackwell, Marcus B. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Blackwell, Michael L. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Blackwell, Pamela B. | | Yes | No | Yes | Yes | Yes | Yes |
| Blackwell, Peter | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Blick, Richard Lee | 16-04061 | Yes | No | Yes | Yes | Yes | Yes |
| Blount, Billie Ruth | | Yes | No | Yes | Yes | Yes | Yes |
| Blount, Jerry H | | Yes | No | Yes | Yes | Yes | Yes |
| Blount, Jozan R | | Yes | No | Yes | Yes | Yes | Yes |
| Blount, Juanita C | | Yes | No | Yes | Yes | Yes | Yes |
| Blue Dolphin Properties, LLC. | 16-05844 | Yes | Yes | Yes | No | Yes | Yes |
| Blueash Group, LLC | 16-07044 | No | Yes | Yes | Yes | Yes | Yes |
| Boatwright, Denise G. | | Yes | No | Yes | Yes | Yes | Yes |
| Boatwright, James E. III | | Yes | No | Yes | Yes | Yes | Yes |
| Bodenheimer, Lucile | | Yes | No | Yes | Yes | Yes | Yes |
| Bogden, Sandra | 10-04225 16-06114 | Yes | Yes | Yes | Yes | No | Yes |
| Boudreaux, Lori | 13-00435 13-06009 13-06010 16-06480 | No | Yes | Yes | Yes | Yes | Yes |
| Bourg, Dobie James | | Yes | No | No | Yes | Yes | Yes |
| Boyles, Karl Winston | | Yes | No | Yes | Yes | Yes | Yes |
| Bradley, Ervin E. ; Bradley, Ervin | 13-02318 | Yes | Yes | Yes | No | Yes | Yes |
| Breathwit Marine Contractors | 13-02786 | Yes | No | Yes | Yes | Yes | Yes |
| Breathwith Marine Shipyard | 13-02786 | Yes | No | Yes | Yes | Yes | Yes |
| Britt, Irvin G. | | Yes | No | Yes | Yes | Yes | Yes |

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Brown, Lobdell ; | 13-02141 | | | | | | |
| Brown, Lobdell P III | 16-06970 | No | Yes | Yes | Yes | Yes | Yes |
| Brunet, Jason James | | Yes | No | Yes | Yes | Yes | Yes |
| Brunet, Rachel Dupre | | Yes | No | Yes | Yes | Yes | Yes |
| Buchli, James F | | Yes | No | Yes | Yes | Yes | Yes |
| Buchli, Jean O | | Yes | No | Yes | Yes | Yes | Yes |
| | 13-6008 | | | | | | |
| | 13-06009 | | | | | | |
| | 13-06010 | | | | | | |
| | 13-06651 | | | | | | |
| Bullet Weight Sales | 16-06521 | No | Yes | Yes | Yes | Yes | Yes |
| | 10-1245 | | | | | | |
| | 10-01245 | | | | | | |
| Bullis, Robert | 13-00786 | Yes | No | Yes | Yes | Yes | Yes |
| Bullock, John J | | Yes | No | Yes | Yes | Yes | Yes |
| Bunch, Mary | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Button, Gary L. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| | 13-01717 | | | | | | |
| Bychurch, Billy | 16-06734 | No | Yes | Yes | Yes | Yes | Yes |
| Byrne, Nuala | | Yes | No | Yes | Yes | Yes | Yes |
| Byrne, William L. | | Yes | No | Yes | Yes | Yes | Yes |
| | 13-01870 | | | | | | |
| C & C Enterprises, LLC | 16-06310 | Yes | Yes | Yes | No | Yes | Yes |
| | 13-01095 | | | | | | |
| C&C Classic Homes, Inc. | 16-06989 | No | Yes | Yes | Yes | Yes | Yes |
| Caggiano, Judy | | Yes | No | Yes | Yes | Yes | Yes |
| | 13-01727 | | | | | | |
| Cajun Grill & Catering, LLC | 16-06045 | Yes | Yes | No | No | No | Yes |
| | 13-245 | | | | | | |
| Cajun Kitchen | 16-06464 | No | Yes | Yes | Yes | Yes | Yes |
| | 13-245 | | | | | | |
| Cajun Kitchen, LLC | 16-06464 | No | Yes | Yes | Yes | Yes | Yes |
| Camel Inc. aka Ground Pati International, Inc. | 16-06341 | Yes | Yes | Yes | No | Yes | Yes |
| Camel, Inc. | | Yes | No | Yes | No | Yes | Yes |
| | 13-435 | | | | | | |
| Campo, Cynthia | 16-06437 | No | Yes | Yes | Yes | Yes | Yes |
| | 13-6009 | | | | | | |
| Canon Painting Inc. | 16-07054 | No | Yes | Yes | Yes | Yes | Yes |
| | 10-04214 | | | | | | |
| Cantu, Carlos  Jr. | 16-06087 | Yes | Yes | Yes | Yes | No | Yes |
| | 13-01717 | | | | | | |
| Caribbean Dive Shop | 16-06436 | No | Yes | Yes | Yes | Yes | Yes |
| Carmel Enterprises, LLC | 16-06339 | Yes | Yes | Yes | No | Yes | Yes |
| Carter, Ronald Dale | | Yes | No | Yes | Yes | Yes | Yes |
| | 11-00925 | | | | | | |
| Casbarian Engineering Associates, L.L.C. | 16-07122 | No | Yes | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

4

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Cash-2-Go of Mississippi, Inc. | 13-00966 | Yes | No | Yes | Yes | Yes | Yes |
| Castleberry and Company | | Yes | No | Yes | Yes | Yes | Yes |
| Catering to you Bon Carre | 16-06036 | Yes | Yes | No | No | Yes | Yes |
| Centech Services, Inc. | | Yes | No | Yes | Yes | Yes | Yes |
| Central State Travel Inc. | | Yes | No | Yes | No | Yes | Yes |
| Cervantes, Jose | 16-06048 | Yes | Yes | Yes | Yes | No | Yes |
| Chang, Daniel K. | 16-06329 | Yes | No | Yes | Yes | Yes | Yes |
| Chapel Hill, LLC | 13-02033 | Yes | No | Yes | Yes | Yes | Yes |
| Chapman, Tina Marene | 16-02994 | Yes | Yes | No | Yes | Yes | Yes |
| Chatham, Clifton R. | | Yes | No | Yes | Yes | Yes | Yes |
| Chatham, Glenda Susan | | Yes | No | Yes | Yes | Yes | Yes |
| Cicale, Desiree J. Trustee of Cicale Living Trust | | Yes | No | Yes | Yes | Yes | Yes |
| CJ's Salon, LLC | 13-05144 16-06160 | Yes | Yes | Yes | Yes | No | Yes |
| Clarence Robert Lovell | 13-01717 16-06476 | No | Yes | Yes | Yes | Yes | Yes |
| Claude Perry Enterprises, LLC; Claude Perry | 12-01483 16-03661 | Yes | No | Yes | Yes | Yes | Yes |
| CMC Steel Fabricators, Inc. | 16-06259 | Yes | No | Yes | Yes | Yes | Yes |
| Coast Products LLC | 13-5367 13-05367 16-06216 | Yes | No | Yes | Yes | Yes | Yes |
| Coastal Mining & Marine LLC | 13-02033 | Yes | No | Yes | Yes | Yes | Yes |
| Coastline Crane Repair, Inc. | | Yes | No | Yes | Yes | Yes | Yes |
| Cocodrie Inside Charters | 11-00866 11-00866 | | Yes | Yes | No | Yes | Yes |
| Columbia Land Development, LLC | 13-02074 | Yes | No | Yes | Yes | Yes | Yes |
| Commercial Metals Company | 16-06259 | Yes | No | Yes | Yes | Yes | Yes |
| Conch Republic Woodworks Inc. | | Yes | No | No | No | Yes | Yes |
| Cool Fish Seafood Market | 13-5367 13-05367 14-00358 16-06518 | No | Yes | Yes | Yes | Yes | Yes |
| Cooper, Almath M | | Yes | No | Yes | Yes | Yes | Yes |
| Cooper, Terri | | Yes | No | Yes | Yes | Yes | Yes |
| Cooper, Thomas | | Yes | No | Yes | Yes | Yes | Yes |
| Corliss, Roger | 10-04224 16-06079 | Yes | Yes | Yes | Yes | No | Yes |
| Cottage Lane Properties | | Yes | No | Yes | Yes | Yes | Yes |
| Court of North Hill #6 LLC (Inactive Corp.) | | Yes | No | Yes | Yes | Yes | Yes |
| Cowart, Wanda Patton | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Crossroads Boring, Inc. | 16-06321 | Yes | Yes | No | No | Yes | Yes |
| Cuevas & Sons Inc. | | Yes | No | Yes | No | Yes | Yes |
| Cuevas Kids Inc. | 16-04080 | Yes | Yes | Yes | No | Yes | Yes |
| Cuevas Pride Inc. | | Yes | No | Yes | No | Yes | Yes |
| Cuevas, Judith M. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Cullison, Cody | | Yes | No | Yes | Yes | Yes | Yes |
| Curriez Indian Cuisine | 13-5367 13-05367 16-06875 | No | Yes | Yes | Yes | Yes | Yes |
| Curtis, Wanda Hickman | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| D&L Communications, Inc. | 16-06378 | Yes | Yes | Yes | No | Yes | Yes |
| Dailey, Wayne | 16-06357 | Yes | Yes | Yes | No | Yes | Yes |
| Dailey's Iron Works & Machine, Inc. | 16-06349 | Yes | Yes | Yes | No | Yes | Yes |
| Daniels, Ron Christopher | | Yes | No | Yes | Yes | Yes | Yes |
| David Savoy | | Yes | No | No | Yes | Yes | Yes |
| Davis, Henry Lee | | Yes | No | Yes | Yes | Yes | Yes |
| Davis, Mario J | | Yes | No | Yes | No | Yes | Yes |
| Davis, Michelle Wilson | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| DAWSON, CAROL BONFIGLIO | 16-06380 | Yes | Yes | No | No | No | No |
| Dean Blanchard Seafood, Inc. | 13-01978 | Yes | Yes | No | No | No | Yes |
| Décor Design Center, Inc. | 12-01484 16-04781 | Yes | Yes | No | No | Yes | Yes |
| Deione Bourque | | Yes | No | Yes | Yes | Yes | Yes |
| Dekovic, Danijel | 16-03728 | Yes | Yes | No | No | No | Yes |
| Del Angel Martinez, JUAN CARLOS | | Yes | No | Yes | No | Yes | Yes |
| Delaney, Billie M. | | Yes | No | Yes | Yes | Yes | Yes |
| Delaney, James R. | | Yes | No | Yes | Yes | Yes | Yes |
| Delcor USA, Inc. | 13-02614 | Yes | Yes | Yes | No | Yes | Yes |
| Dexter, Roderick Beddow | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Dexter, William Henderson | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| DiDomenico, Joyce A. | | Yes | No | Yes | Yes | Yes | Yes |
| Dive and Rescue Educators | 13-01717 16-06870 | No | Yes | Yes | Yes | Yes | Yes |
| Dive One Inc | 13-5367 13-05367 16-06556 | No | Yes | Yes | Yes | Yes | Yes |
| Dockside Seafood & Specialities, Inc | | Yes | No | No | No | Yes | Yes |
| Doucet, Maxim Daniel | 16-07295 | Yes | Yes | Yes | No | Yes | Yes |
| Drew-Hannah Development, LLC d/b/a Disolved Alabama LLC | | Yes | No | Yes | Yes | Yes | Yes |
| Duff, Mary | 16-06103 | Yes | Yes | Yes | Yes | No | Yes |
| Duffy, John F | 16-04147 | Yes | No | Yes | No | Yes | Yes |
| Duffy, John F. | 16-04147 | No | Yes | Yes | No | Yes | Yes |
| Dumas, Mary Ellen | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Dumas, William Barry | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Dunham, Frances W. Trustee; Dunham, Frances W. | | Yes | No | Yes | Yes | Yes | Yes |
| Dye, Dawn R | | Yes | No | Yes | Yes | Yes | Yes |
| Dye, Michael | | Yes | No | Yes | Yes | Yes | Yes |

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Earthfriends Inc. | 13-5367 13-05367 16-06877 | No | Yes | Yes | Yes | Yes | Yes |
| Easterling, Robert D. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Eaton, Virginia Hickman | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Eckes, George H. | | Yes | No | Yes | Yes | Yes | Yes |
| Eddins, Alice F | | Yes | No | Yes | Yes | Yes | Yes |
| Eddins, Odie M | | Yes | No | Yes | Yes | Yes | Yes |
| Edwards, Charlotte Wilson | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| EDWARDS, DAVID | 13-5367 16-06696 | No | Yes | Yes | Yes | Yes | Yes |
| ELVIN J BOUDREAUX | 13-00435 13-06009 13-06010 16-06480 | No | Yes | Yes | Yes | Yes | Yes |
| Emerald Coast Inc d/b/a Tune Ups N Such | 13-00435 13-06009 13-06010 13-2613 16-06478 | No | Yes | Yes | Yes | Yes | Yes |
| Engineers & Filmmakers Computer Users Group | | Yes | No | Yes | Yes | Yes | Yes |
| Englund's Deli, Inc. | 11-00363 16-06047 | Yes | Yes | Yes | Yes | No | Yes |
| Europe II Oysters, Inc. | 10-01249 16-03720 | Yes | Yes | No | No | No | Yes |
| Evans, Gloria J. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Evans, Kenneth E. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Evans, Lenora A. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Evans, Port G. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Evans, Sharon E. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Evans, William Joseph | | Yes | No | No | No | Yes | Yes |
| Fabacher, Donald W | | Yes | No | No | Yes | Yes | Yes |
| Farrell, Robert A. | 13-01717 16-06431 | No | Yes | Yes | Yes | Yes | Yes |
| Farver, Beatriz P | | Yes | No | Yes | Yes | Yes | Yes |
| FCCI Mutual Insurance Holding Company | 16-06086 | Yes | Yes | No | No | Yes | Yes |
| Fernandez Zamudio, Daniel | | Yes | No | No | No | Yes | Yes |
| Ferran, Rene | 13-02093 | Yes | Yes | No | No | No | Yes |
| Fillippe, Kathryn Dexter | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Finance Motors of Crowley, LLC | 16-06383 | Yes | Yes | Yes | No | Yes | Yes |
| Fisher, Gale | | Yes | No | Yes | Yes | Yes | Yes |
| Fisher, Paul | | Yes | No | Yes | Yes | Yes | Yes |
| Flores, Armando | 10-04220 16-06015 | Yes | Yes | Yes | Yes | No | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

7

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Florida Native Seafood | 13-5367 13-06651 16-06946 | No | Yes | Yes | Yes | Yes | Yes |
| Florida's Finest Fishing, Inc. | | Yes | No | Yes | Yes | Yes | Yes |
| Fontenelle, Evelyn | 16-03729 | Yes | Yes | No | No | No | Yes |
| FRADY, SUSAN | | Yes | No | Yes | No | Yes | Yes |
| Fransen & Hardin, A Professional Law Corporation | 13-01164 13-01164 | Yes | Yes | Yes | No | Yes | Yes |
| Fred Gossen Company, LLC. | 16-07262 | Yes | Yes | Yes | No | Yes | Yes |
| Freightman, Lanell C | | Yes | No | No | No | Yes | Yes |
| Frohlich, Jesse | | Yes | No | Yes | Yes | Yes | Yes |
| G & E Construction LLC | | Yes | No | Yes | Yes | Yes | Yes |
| Garbin, Valerie Ladner | 13-01256 16-03720 | Yes | Yes | No | No | No | Yes |
| Garbin, Vatroslav | 10-01249 13-01256 16-03720 | Yes | Yes | No | No | No | Yes |
| Garcia Bookkeeping Service | 10-04216 16-04978 | Yes | Yes | No | No | No | No |
| Garcia, Juan | 16-06305 | Yes | Yes | No | No | Yes | Yes |
| Gauci, Joseph Vincent | 13-6008 16-06951 | No | Yes | Yes | Yes | Yes | Yes |
| Gauci, Karen | 13-06009 13-06010 16-07048 | No | No | No | No | No | No |
| Gauci's Custom Building & Developing LLC | 13-6008 16-07048 | No | No | Yes | Yes | Yes | Yes |
| Geaux Deep Offshore | 11-00276 16-06151 | Yes | Yes | Yes | Yes | No | Yes |
| German, Mendoza | 10-04220 10-04235 16-06132 | Yes | Yes | Yes | Yes | No | Yes |
| Gilbert, Robert Timothy | 12-00349 | Yes | Yes | No | No | Yes | Yes |
| Gill, Dorothy A | | Yes | No | Yes | Yes | Yes | Yes |
| Gill, Jeffrey P | | Yes | No | Yes | Yes | Yes | Yes |
| Gill, Laurie | | Yes | No | Yes | Yes | Yes | Yes |
| Gilley, Alice Ann | | Yes | No | Yes | Yes | Yes | Yes |
| Glass, Karen L | | Yes | No | No | No | Yes | Yes |
| Global Disaster Recovery & Rebuilding Services, LLC; Global Disaster Recovery | 13-01717 16-06585 | No | Yes | Yes | Yes | Yes | Yes |
| Gonzalez Rey, Mariano | 10-04220 16-06064 | Yes | Yes | Yes | Yes | No | Yes |
| Gonzalez, Jose | 16-06295 | Yes | Yes | No | No | Yes | Yes |
| GONZO ISLAND LLC | 13-5367 16-06593 | No | Yes | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

8

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Good Earth Builders Inc. | 13-02403 16-07082 | No | Yes | Yes | Yes | Yes | Yes |
| Gortney, Brian W II | 15-01047 16-06057 | Yes | Yes | Yes | No | Yes | Yes |
| Gray Taxidermy Inc. | 13-5367 13-05367 16-06512 | No | Yes | Yes | Yes | Yes | Yes |
| Gray, Albert D. Jr. | | Yes | No | Yes | Yes | Yes | Yes |
| Great Fish Company | 12-01484 16-03634 | Yes | No | Yes | Yes | Yes | Yes |
| Guidry, Craig | 16-06109 | Yes | Yes | Yes | Yes | No | Yes |
| Guillot, Adam | 10-04225 16-06066 | Yes | Yes | Yes | Yes | No | Yes |
| Gulfside Association, Inc. Gultside Association, Inc Gulfside Association, Inc., d/b/a Sea Song Land Company, LLC | 13-02403 16-07106 16-07133 | No | Yes | Yes | Yes | Yes | Yes |
| Guttery, Charlotte B | | Yes | No | Yes | Yes | Yes | Yes |
| Guttery, Thomas H | | Yes | No | Yes | Yes | Yes | Yes |
| H&H Ranch Equine Resue | 16-05491 | Yes | No | Yes | Yes | Yes | Yes |
| Hackel, Gilman | 13-02192 16-07240 | No | Yes | Yes | Yes | Yes | Yes |
| Hall, Mark | 13-6008 13-06009 13-06010 16-06764 | No | Yes | Yes | Yes | Yes | Yes |
| Hamblin, David Wayne | 10-04220 16-06154 | Yes | Yes | Yes | Yes | No | Yes |
| HANEY, WANDA | | Yes | No | Yes | Yes | Yes | Yes |
| Hanson, Eric William M.D. | | Yes | No | Yes | Yes | Yes | Yes |
| Hanson, Shawna D. | | Yes | No | Yes | Yes | Yes | Yes |
| Hargroder, Don P. | 13-1168 13-01168 16-3614 16-03614 | Yes | Yes | Yes | No | Yes | Yes |
| Harrell, James Clark | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Harrington, Brian | 10-03253 13-02282 | Yes | No | Yes | Yes | Yes | Yes |
| Harrington, Hettie | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Harrington, Robert | 10-03253 13-02282 | Yes | No | Yes | Yes | Yes | Yes |
| Harrison, Donald T. ; Harrison, Donald E | | Yes | No | Yes | Yes | Yes | Yes |
| Harrison, Elizabeth T. | | Yes | No | Yes | Yes | Yes | Yes |
| HARRISON, JOSEPH | 13-5367 16-06596 | No | Yes | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

9

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Hartman, Daniel Roy | 16-04434 | Yes | Yes | No | No | No | Yes |
| Hatten, James E. | 13-00435 16-06444 | No | Yes | Yes | Yes | Yes | Yes |
| Henderson, J. Bruce | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Henderson, S. J. | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Henderson, Tim | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Henderson, Tommy | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Henderson, William | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Herbert, James Scott | | Yes | No | Yes | Yes | Yes | Yes |
| Hernandez Ironworks, LLC | 16-06355 | Yes | Yes | Yes | No | Yes | Yes |
| Hernandez Properties, LLC | 16-07269 | Yes | Yes | Yes | No | Yes | Yes |
| Hernandez, Marcelino Jimenez | | Yes | No | No | No | No | Yes |
| Herring, James Donald | | Yes | No | Yes | Yes | Yes | Yes |
| Herring, Laura Beech | | Yes | No | Yes | Yes | Yes | Yes |
| Hester, Mark Edward | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hester, Patsye E. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hester, Steven R. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hewitt, Walter James | | Yes | No | No | No | Yes | Yes |
| Hickerson, Michael S. | | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, Essie Sellers | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, Glen Russell | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, Harold V. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, Jaden Elyse | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, James Ellis | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, Joseph W. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, Linda | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, Marie H | | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, Mary Elvia | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, Peter Griffin | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, Robert D | | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, Robinson W. Jr. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, Roger Allan | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, Tyler | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, William Earl | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, William Martin | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hickman-Murphy, Gloria Jean | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hicks, Donald Joe | 13-05147 16-06063 | Yes | Yes | Yes | Yes | No | Yes |
| High Tide Beach Resort, LLC | 16-03775 | Yes | No | Yes | Yes | Yes | Yes |
| Holland, Karen P. | | Yes | No | Yes | Yes | Yes | Yes |
| Holloway Insurance, Inc. | | Yes | No | No | No | Yes | Yes |
| Holsonback, Barbara | | Yes | No | Yes | Yes | Yes | Yes |
| Holsonback, Terry | | Yes | No | Yes | Yes | Yes | Yes |
| Holt, Barbara F. | | Yes | No | Yes | Yes | Yes | Yes |
| Holt, Gary | | Yes | No | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Homefinders International | 10-1245<br>10-01245<br>13-00786 | Yes | No | No | Yes | Yes | Yes |
| Hubbard, John | 10-04225<br>16-07029 | No | Yes | Yes | Yes | Yes | Yes |
| Hudson, Susan H | 10-03253<br>13-02282 | Yes | No | Yes | Yes | Yes | Yes |
| Hudson, Tyron | | Yes | No | No | No | Yes | Yes |
| Hudson, Tyrone J | | Yes | No | No | No | Yes | Yes |
| Huffman Shopping Center | 16-06068 | Yes | Yes | Yes | Yes | No | Yes |
| Humphrey, Gary | | Yes | No | Yes | Yes | Yes | Yes |
| Hutnick, Joseph | 13-6008<br>13-06009<br>13-06010<br>16-06759 | No | Yes | Yes | Yes | Yes | Yes |
| Illg, John | 13-1095<br>13-02613<br>13-2613 | No | Yes | Yes | Yes | Yes | Yes |
| In Depth Marine, LLC | 13-01761 | Yes | No | Yes | Yes | Yes | Yes |
| In-Depth Offshore Technologies International, Inc.;<br>In Depth Offshore Technologies Int'l, Inc. | 13-01761 | Yes | No | Yes | Yes | Yes | Yes |
| ISAIAH, LARRY | 16-03046 | Yes | Yes | Yes | No | Yes | Yes |
| Island Resort Management, LLC | | Yes | No | Yes | Yes | Yes | Yes |
| Island Way Charters, Inc. | 13-5367<br>16-06611 | No | Yes | Yes | Yes | Yes | Yes |
| J.R. Hospitality G.P. Inc;<br>JR Hospitality GP, Inc. d/b/a America's Best Value Inn | 13-05385<br>13-5385<br>16-06397 | No | Yes | Yes | Yes | Yes | Yes |
| J.R. Mosard, Inc. | 16-07276 | Yes | Yes | Yes | No | Yes | Yes |
| Jackson, Clara Brown | | Yes | No | Yes | Yes | Yes | Yes |
| Jaeger, Edward F. | | Yes | No | Yes | Yes | Yes | Yes |
| Jam Enterprises Co. | | Yes | No | Yes | Yes | Yes | Yes |
| Jason Bourque | | Yes | No | Yes | Yes | Yes | Yes |
| Jay, Beverly | 10-1245<br>10-01245<br>13-00786 | Yes | No | Yes | Yes | Yes | Yes |
| Jay, William | 16-03845 | Yes | Yes | No | No | No | No |
| Jefferson Marine Towing, Inc. | 16-03948 | Yes | Yes | Yes | No | Yes | Yes |
| JFK Holdings LLC | 13-01717<br>16-07137 | No | Yes | Yes | Yes | Yes | Yes |
| JH Investments II, LLC | | Yes | No | Yes | Yes | Yes | Yes |
| Jim Hilton | 13-6008<br>16-06987 | No | Yes | Yes | Yes | Yes | Yes |
| JODY'S TRIM | 11-00925<br>16-06372 | Yes | Yes | Yes | No | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

11

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| John Jr. Grocery | 13-01626 | | | | | | |
| Kim Tran, Inc. | 16-06227 | Yes | Yes | No | No | No | Yes |
| John Pierre | 16-06072 | Yes | Yes | Yes | Yes | No | Yes |
| Johnson, David | 11-00363 / 16-06180 | Yes | Yes | Yes | Yes | No | Yes |
| Johnson, Donald Ray | | Yes | No | Yes | Yes | Yes | Yes |
| Johnson, Jeanne L. | | Yes | No | Yes | Yes | Yes | Yes |
| Johnson, Kenneth F. ; Johnson, Ken F. | | Yes | No | Yes | Yes | Yes | Yes |
| Juhas, Thomas Albert | | Yes | No | Yes | Yes | Yes | Yes |
| Jules Bolden dba Chick-Fil-A | 16-06360 | Yes | Yes | Yes | No | Yes | Yes |
| K&S Property, LLC | 13-01717 | No | Yes | Yes | Yes | Yes | Yes |
| Kelly, Caroline | | Yes | No | Yes | Yes | Yes | Yes |
| Kelly, Robert J. | | Yes | No | Yes | Yes | Yes | Yes |
| Kennedy, Melissa Wilson | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Kesterson, Carla J. ; Kesterson, Carla M. | | Yes | No | Yes | Yes | Yes | Yes |
| King, Barbara Patton | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Kingfish Seafood Market | 13-02127 | Yes | Yes | No | No | No | Yes |
| Kirby Properties, Inc. | 13-5367 / 13-05367 / 16-06523 | No | Yes | Yes | Yes | Yes | Yes |
| Kirkland, James I. | | Yes | No | Yes | Yes | Yes | Yes |
| Kliebert, Colleen Sha | 13-6009and13-6010 / 13-06009 / 13-06010 / 14-00359 / 16-06653 | No | Yes | Yes | Yes | Yes | Yes |
| Knight, Henry Jay | 16-06070 | Yes | Yes | Yes | Yes | No | Yes |
| Kraemer, Rosebud Pizani Kraemer, Lloyd | | Yes | No | No | No | No | Yes |
| Krause, Jacquelyn | | Yes | No | Yes | Yes | Yes | Yes |
| Kurzawinski, Scott | 13-5367 / 13-05367 / 16-06809 | No | Yes | Yes | Yes | Yes | Yes |
| L & P Marine Supply | 13-6008 / 13-06009 / 13-06010 / 16-07120 | No | Yes | Yes | Yes | Yes | Yes |
| LaCognata, Maria M. | | Yes | No | Yes | Yes | Yes | Yes |
| LaCognata, Salvatore | | Yes | No | Yes | Yes | Yes | Yes |
| Ladnier, Scottie | 10-04225 / 16-06034 | Yes | Yes | Yes | Yes | No | Yes |
| Larry Kasiba Installation LLC | 13-05144 / 16-05661 | Yes | Yes | Yes | Yes | No | Yes |
| Laser Leveling | 16-06381 | Yes | Yes | Yes | No | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

12

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Laurcon Capital LP | 13-5367 13-05367 16-06216 | Yes | No | Yes | Yes | Yes | Yes |
| Lee, Ebbin A. | | Yes | No | Yes | Yes | Yes | Yes |
| Lee, Jaquelyn J. | | Yes | No | Yes | Yes | Yes | Yes |
| Lee, Lorraine | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Lenco Finance of Gonzales, Inc. | 16-06373 | Yes | Yes | Yes | No | Yes | Yes |
| Lenco Finance, Inc. | 16-07278 | Yes | Yes | Yes | No | Yes | Yes |
| Lesher, John Harold Jr. | | Yes | No | Yes | Yes | Yes | Yes |
| Lesher, Sandra M. | | Yes | No | Yes | Yes | Yes | Yes |
| Leuenberger, Nattaya Suvanakul | | Yes | No | Yes | Yes | Yes | Yes |
| Lewis, Beverly B. | | Yes | No | Yes | Yes | Yes | Yes |
| Lewis, Ronnie H. | | Yes | No | Yes | Yes | Yes | Yes |
| Liggieri, Salvatore | 13-5367 13-05367 14-00359 16-06572 | No | Yes | Yes | Yes | Yes | Yes |
| Linda Steward d/b/a Sunshine Tax Services, Inc. | 13-05142 16-06182 | Yes | Yes | Yes | Yes | No | Yes |
| Lisenby Palms, Inc | 13-02791 16-06274 | Yes | Yes | No | No | No | Yes |
| LNH, L.L.C | 16-03947 | Yes | Yes | Yes | No | Yes | Yes |
| Longoria, Vincent | 10-04220 16-06116 | Yes | Yes | Yes | Yes | No | Yes |
| Loomis, Mickey | 13-1687 13-01687 16-6382 16-06382 | Yes | Yes | Yes | Yes | No | Yes |
| Lopez, Celestino | 10-04220 16-06138 | Yes | Yes | Yes | Yes | No | Yes |
| LOSEE, KELLY | | Yes | No | No | No | Yes | Yes |
| Louis Barras, II | | Yes | No | No | No | Yes | Yes |
| Louis Barras, Sr. | | Yes | No | No | No | Yes | Yes |
| Louisiana Workers Compensation Corporation; Louisiana Workers' Compensation Corporation | | Yes | No | Yes | Yes | Yes | Yes |
| Lowry, Amber D. | | Yes | No | Yes | Yes | Yes | Yes |
| Luquette, Leslie Raymond ; Luquette, Leslie | | Yes | No | Yes | Yes | Yes | Yes |
| LUVA LLC d/b/a Antonio's Restaurant | 13-01717 16-06429 | No | Yes | Yes | Yes | Yes | Yes |
| Ly, Danny T. | 10-03170 16-04027 | Yes | Yes | No | No | Yes | Yes |
| M&C Enterprises, LLC | 13-01968 | Yes | No | No | No | No | No |
| Mable H. Howell Revocable Trust | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Macdonald, Martin Scott | 16-04141 | Yes | No | Yes | Yes | Yes | Yes |
| Machine Specialty & Manufacturing | 16-07284 | Yes | Yes | Yes | No | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

13

Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Madden, Rebecca | | Yes | No | Yes | Yes | Yes | Yes |
| Madden, Timothy J. | | Yes | No | Yes | Yes | Yes | Yes |
| Magical Moment Weddings | 16-06062 | Yes | Yes | Yes | Yes | No | Yes |
| Major Builders, LLC | 16-07302 | Yes | Yes | No | Yes | Yes | Yes |
| Mark Canfora Investments | 13-5367 13-05367 16-06280 | Yes | No | Yes | Yes | Yes | Yes |
| Mark's Oyster & Seafood Co., LLC | 13-01073 | Yes | Yes | Yes | No | Yes | Yes |
| Marold, Sally Toups | 16-03926 | Yes | No | Yes | Yes | Yes | Yes |
| Martin, Barbara S. | | Yes | No | Yes | Yes | Yes | Yes |
| Martin, Frederick W | | Yes | No | Yes | Yes | Yes | Yes |
| Martin, Laura L. | | Yes | No | Yes | Yes | Yes | Yes |
| Martin, Marcia K. | | Yes | No | Yes | Yes | Yes | Yes |
| Mashburn, Timothy | 16-03925 | Yes | No | Yes | Yes | Yes | Yes |
| Mashburn, Timothy Clyde | 16-03925 | Yes | Yes | No | No | No | No |
| Mason, Arthur | | Yes | No | Yes | Yes | Yes | Yes |
| Mason, Bethany Rische | | Yes | No | Yes | Yes | Yes | Yes |
| May, Barbara T. | | Yes | No | Yes | Yes | Yes | Yes |
| May, Thomas J. | | Yes | No | Yes | Yes | Yes | Yes |
| MB Industries, LLC | 16-07286 | Yes | Yes | Yes | No | Yes | Yes |
| MCALISTER, ZOLAN | 13-5367 16-06757 | No | | Yes | Yes | Yes | Yes |
| McArthur, Tippie R. | | Yes | No | Yes | Yes | Yes | Yes |
| McBride, Blondine Marie | 16-04325 | Yes | No | Yes | Yes | No | Yes |
| McConaghy, Kara | 13-05369 13-05371 13-5371 16-05862 | Yes | Yes | Yes | No | Yes | Yes |
| McConaghy, Kent | 13-05369 13-05371 13-5371 16-05862 | Yes | Yes | Yes | No | Yes | Yes |
| McCulley, J Henry | | Yes | No | Yes | Yes | Yes | Yes |
| McCulley, Linda | | Yes | No | Yes | Yes | Yes | Yes |
| McDavid, Helen Dexter | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| McDonald, Brenda Patton | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| McElroy, Susie K. | | Yes | No | Yes | Yes | Yes | Yes |
| McLaughlin, Chase | | Yes | No | Yes | Yes | Yes | Yes |
| MFH Enterprises, LLC | 13-05371 13-5371 16-04793 | Yes | Yes | No | Yes | Yes | Yes |
| Micelli, Terrell A | 16-07301 | Yes | Yes | No | Yes | Yes | Yes |
| Michalak, Glenn | 16-06142 | Yes | Yes | Yes | Yes | No | Yes |
| Midnite Energy, Inc. | 16-06334 | Yes | Yes | Yes | No | Yes | Yes |
| Miller, Donald E. | | Yes | No | Yes | Yes | Yes | Yes |
| Miller, Joan M. | | Yes | No | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

14

Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Mims, Tahnee Anica | | Yes | No | Yes | Yes | Yes | Yes |
| Mobile Management LLC | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Moore, Patricia Ann | | Yes | No | No | No | Yes | Yes |
| Moore, Sarah Henderson | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Moores, Brian | | Yes | No | No | No | Yes | Yes |
| Morales, Pedro R | | Yes | No | Yes | No | Yes | Yes |
| Moran, Simon | 13-00435 16-06475 | No | Yes | Yes | Yes | Yes | Yes |
| Moreno, Raul Blanco | 10-04220 16-06110 | Yes | Yes | Yes | Yes | No | Yes |
| Morgan, Gladys | 16-03731 | Yes | Yes | No | No | No | Yes |
| Morningstar Mortgage | 13-5367 13-05367 16-06775 | No | Yes | Yes | Yes | Yes | Yes |
| Motel 9, Inc. | 13-6008 13-06009 13-06010 16-06508 | No | Yes | Yes | Yes | Yes | Yes |
| Mr. Peeper's Best, LLC; Crabco | 13-01076 13-61076 | Yes | Yes | Yes | No | Yes | Yes |
| Murphy, Daniel Joseph | 11-00874 11-:00874 | Yes | Yes | Yes | No | Yes | Yes |
| MURPHY, PATRICK | | Yes | No | No | No | Yes | Yes |
| Myers, Trevor | 16-05918 | Yes | Yes | No | No | No | Yes |
| N & V Marine LLC | 13-6008 13-06009 13-06010 14-00359 16-06614 | No | Yes | Yes | Yes | Yes | Yes |
| Naquin, Mark | 13-01073 | Yes | Yes | Yes | No | Yes | Yes |
| Nest Egg, LLC | 16-07121 | No | Yes | Yes | Yes | Yes | Yes |
| Nguyen, Dai V. | 16-03952 | Yes | Yes | No | No | Yes | Yes |
| Nicaud, Lloyd Nathaniel | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Nicholson, Michael J. | | Yes | No | Yes | Yes | Yes | Yes |
| Noennich (Trustee), Deborah A. | | Yes | No | Yes | Yes | Yes | Yes |
| Noennich (Trustee), Richard A. | | Yes | No | Yes | Yes | Yes | Yes |
| Norman, John | 12-02953 13-6009and13-6010 16-06637 | No | Yes | Yes | Yes | Yes | Yes |
| Nourse, Bruce E. | | Yes | No | No | No | Yes | Yes |
| Nouveau Investments LLC - Holiday Inn Express | 13-5385 16-06398 | No | Yes | Yes | Yes | Yes | Yes |
| Ocean Blue Condominium Association | | Yes | No | Yes | Yes | Yes | Yes |
| Oehler, Douglas W. | | Yes | No | Yes | Yes | Yes | Yes |
| Olander, Thomas | | Yes | No | No | No | No | Yes |
| Olech, Allen M. | | Yes | No | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

15

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Olech, Anne | | Yes | No | Yes | Yes | Yes | Yes |
| Olguin, Nicolas | 10-04220 16-05684 | Yes | Yes | Yes | Yes | No | Yes |
| One Cat Cube, LLC | 13-05370 13-5370 16-03647 | Yes | No | Yes | Yes | Yes | Yes |
| O'Neil, Jack | 10-1245 10-01245 13-00786 | Yes | No | Yes | Yes | Yes | Yes |
| Overtime Sports Grill, LLC | 16-06029 | Yes | Yes | Yes | Yes | No | Yes |
| Owensby, Brian | 16-06192 | Yes | Yes | Yes | Yes | No | Yes |
| Oxford Investments (AL), LLC | 16-06432 | No | Yes | Yes | Yes | Yes | Yes |
| P&J Oyster Company, Inc. | 13-01280 | Yes | Yes | No | No | No | Yes |
| Pace, Glenda B. | | Yes | No | Yes | Yes | Yes | Yes |
| Pack, Robert D. | | Yes | No | Yes | Yes | Yes | Yes |
| Pack, Veronica R. | | Yes | No | Yes | Yes | Yes | Yes |
| Palmer, Raymond | | Yes | No | Yes | Yes | Yes | Yes |
| Parda, David S. Trustee | | Yes | No | Yes | Yes | Yes | Yes |
| Parker, Doye Patton | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Parker, John W. Jr. | 13-01074 | Yes | Yes | Yes | No | Yes | Yes |
| Pate, Scott G. | | Yes | No | Yes | Yes | Yes | Yes |
| Pate, Tracy F. | | Yes | No | Yes | Yes | Yes | Yes |
| Patton, Donald | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Patton, Lois | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Patton, Randall | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Patton, Richard | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Patton, Ronnie Lynn | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Patton, Roy D. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Patton, Wendell | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Paty, Lisa | 12-01484 16-05756 | Yes | Yes | No | No | No | Yes |
| Paul and Gale Fisher | 16-06470 | Yes | No | No | No | No | No |
| Payan, Sabino | | Yes | No | Yes | No | Yes | Yes |
| Pearson, James | 11-00778 11-00863 | Yes | Yes | Yes | No | Yes | Yes |
| Pearson, Krista | 11-00863 | Yes | Yes | Yes | No | Yes | Yes |
| Perez, Jose Antonio | 16-06013 | Yes | Yes | Yes | Yes | No | Yes |
| Perry Clifton Enterprises | | Yes | No | Yes | Yes | Yes | Yes |
| Peterson, W. Allan | | Yes | No | Yes | Yes | Yes | Yes |
| PGDS Destin Properties No. 1, LLC | 16-06470 | Yes | No | Yes | Yes | No | No |
| PGDS Destin Properties No. 2, LLC | 16-06470 | Yes | No | Yes | Yes | No | No |
| PGDS Orange Properties No. 1, LLC | 16-06470 | Yes | No | No | No | No | No |
| PGDS Orange Properties No. 2, LLC | 16-06470 | Yes | No | No | No | No | No |
| PGDS Perdido Lot No. 1, LLC | 16-06470 | Yes | No | No | No | No | No |
| PGDS Perdido Lot No. 2, LLC | 16-06470 | Yes | No | Yes | Yes | No | No |
| PGDS Perdido Properties No. 1, LLC | 16-06470 | Yes | No | No | No | No | No |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

16

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| PGDS Perdido Properties No. 2, LLC | 16-06470 | Yes | No | No | No | No | No |
| Phillips, Jonathan K. | | Yes | No | Yes | Yes | Yes | Yes |
| Phillips, Sujin C. | | Yes | No | Yes | Yes | Yes | Yes |
| Pierre, John | 16-06072 | Yes | Yes | Yes | Yes | No | Yes |
| Pitre, Corey Jamie | 11-00865<br>11-00865 | Yes | Yes | Yes | No | Yes | Yes |
| Pitts, Billie Jean | | Yes | No | Yes | Yes | Yes | Yes |
| Pitts, George Stanley | | Yes | No | Yes | Yes | Yes | Yes |
| Pitts, Jeffery A | | Yes | No | Yes | Yes | Yes | Yes |
| Plaisance Cabinets, Inc. | 13-01717<br>16-06565 | No | Yes | Yes | Yes | Yes | Yes |
| Platt, Wiley M. Jr. | | Yes | No | Yes | Yes | Yes | Yes |
| Player, Julie M. | | Yes | No | Yes | Yes | Yes | Yes |
| Popich, Anton | 16-03726 | Yes | Yes | No | No | No | Yes |
| Popich, Ivan Josip | 13-01256<br>16-03735 | Yes | Yes | No | No | No | Yes |
| Poteet, Kevin | 11-00925<br>16-06348 | Yes | Yes | No | No | No | No |
| Power House Church of God- Holy Gospel | 16-04322 | Yes | No | Yes | Yes | No | Yes |
| Prout, John Michael | | Yes | No | Yes | Yes | Yes | Yes |
| Prout, Nancy R. | | Yes | No | Yes | Yes | Yes | Yes |
| QUEEN ESTHER COMMERCIAL FISHING | | Yes | No | No | No | No | Yes |
| Raceland Car Service Inc. | 13-01717<br>16-06567 | No | Yes | Yes | Yes | Yes | Yes |
| Ramirez, Erasto Garcia | | Yes | No | Yes | No | Yes | Yes |
| Ramsarran, Mark Anthony | 13-01717<br>16-06689 | No | Yes | Yes | Yes | Yes | Yes |
| Ramsaur, Jack Wright II | | Yes | No | Yes | Yes | Yes | Yes |
| Ramsaur, Sylvia S | | Yes | No | Yes | Yes | Yes | Yes |
| Rast, Mark A. | | Yes | No | Yes | Yes | Yes | Yes |
| Rast, Tammie N. | | Yes | No | Yes | Yes | Yes | Yes |
| Rauch, Kel-Lee | | Yes | No | Yes | Yes | Yes | Yes |
| Rauch, Thomas William | | Yes | No | Yes | Yes | Yes | Yes |
| Rebert, Sally Toups | 16-03926 | Yes | Yes | No | No | No | No |
| Reel Strike, Inc. | 12-5370<br>13-05370<br>16-03635 | Yes | No | Yes | Yes | Yes | Yes |
| Reeves, Jeffrey | 13-6008<br>13-06009<br>13-06010<br>16-06944 | No | Yes | Yes | Yes | Yes | Yes |
| Reid, Richard Louis | 0 | Yes | No | No | Yes | Yes | Yes |
| Reily, Dale N. | | Yes | No | Yes | Yes | Yes | Yes |
| Reily, Patrick M. | | Yes | No | Yes | Yes | Yes | Yes |
| Renascent Holdings LLC | 13-02416<br>13-2416 | Yes | No | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

17

Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Restaurant Familiar Ah Caray | 13-2791 16-06298 | Yes | Yes | Yes | Yes | No | Yes |
| Restaurante Bar La Cabanita | 16-06296 | Yes | Yes | No | No | Yes | Yes |
| Rhonda Lynn, Inc. | | Yes | No | Yes | Yes | Yes | Yes |
| Riverstone Galleries, Inc. | 16-03949 | Yes | Yes | Yes | No | Yes | Yes |
| RK Turbine Consultants, LLC | 16-06980 | No | Yes | Yes | Yes | Yes | Yes |
| RL Gibson Enterprises LLC D/B/A GG's Fine Foods | | Yes | No | Yes | Yes | Yes | Yes |
| Robert Artigue, Jr. d/b/a Pro Stucco | | Yes | No | Yes | Yes | Yes | Yes |
| Robert J Moores | | Yes | No | No | No | Yes | Yes |
| Robert Scott Partnership | | Yes | No | Yes | Yes | Yes | Yes |
| Roberts, Lynn Marilyn | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Robinson, Barbara E. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Robinson, Newell B. | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Rochon, Clifton Joseph | | Yes | No | No | No | No | Yes |
| Rodriguez, Isauro | 10-04214 16-06143 | Yes | Yes | Yes | Yes | No | Yes |
| Roger, Godfrey J. | 16-06104 | Yes | Yes | Yes | Yes | No | Yes |
| Rogers, E. Earle | | Yes | No | Yes | Yes | Yes | Yes |
| Rogers, Marilyn B. | | Yes | No | Yes | Yes | Yes | Yes |
| Roland, Schulzie Ann | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| RO-LIN RENTALS & SALES INC. | | Yes | No | Yes | Yes | Yes | Yes |
| Rone, Rita | | Yes | No | Yes | Yes | Yes | Yes |
| Rone, William S. | | Yes | No | Yes | Yes | Yes | Yes |
| Roney, Aubrey | | Yes | No | Yes | Yes | Yes | Yes |
| Root, Steven | 11-01478 13-5367 13-05367 | No | No | Yes | Yes | Yes | Yes |
| Rosemary Sound LLC | 13-5367 13-05367 16-07140 | No | Yes | Yes | Yes | Yes | Yes |
| ROTI, LLC | 16-04136 | Yes | No | No | No | Yes | Yes |
| Rural Faith Development; RFD CDC, Inc. | 13-02403 16-07112 | No | Yes | Yes | Yes | Yes | Yes |
| Russell, Charles Byron | | Yes | No | Yes | Yes | Yes | Yes |
| S & S Boat Rental, Inc. | 16-07298 | Yes | Yes | No | Yes | Yes | Yes |
| S&P Gulf Development, LLC | | Yes | No | Yes | Yes | Yes | Yes |
| S.C.P.P. 20 DE ABRIL DEL POBLADO IGNACIO ZARAGOZA, S.C. DE R.L. DE C.V. | 13-2791 16-07285 | No | Yes | Yes | Yes | Yes | Yes |
| Sabine Universal Products Inc. | 13-6008 13-06009 13-06010 16-07085 | No | Yes | Yes | Yes | Yes | Yes |
| Sand Castle #7, LLC | | Yes | No | Yes | Yes | Yes | Yes |
| Sanderson Realty | 16-04104 | Yes | No | Yes | Yes | Yes | Yes |
| Sapp, Paul C. | | Yes | No | Yes | Yes | Yes | Yes |
| Saucier, Homer Ray | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

18

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Saucier, Robert Alan | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Saucier-Smith, Rita Pearl | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Sawyer, Emmett C. | | Yes | No | Yes | Yes | Yes | Yes |
| Sawyer, Sonya A. | | Yes | No | Yes | Yes | Yes | Yes |
| Schell, Ernestine | 10-1245 10-01245 13-00786 | Yes | No | Yes | Yes | Yes | Yes |
| Schell, Karen S | | Yes | No | Yes | Yes | Yes | Yes |
| Schell, Michael C | | Yes | No | Yes | Yes | Yes | Yes |
| Schell, Roy | 10-1245 10-01245 13-00786 | Yes | No | Yes | Yes | Yes | Yes |
| Schillaci, Rickie Anthony | | Yes | No | Yes | Yes | Yes | Yes |
| Schneider, Kenneth B. | | Yes | No | Yes | Yes | Yes | Yes |
| Schneider, Kimberly A. | | Yes | No | Yes | Yes | Yes | Yes |
| Schorner, Dene M. | | Yes | No | Yes | Yes | Yes | Yes |
| Scobel Marine, Inc. | 16-07293 | Yes | Yes | No | Yes | Yes | Yes |
| Scott, Jesten | | Yes | No | Yes | No | Yes | Yes |
| Scragg, David A. | | Yes | No | Yes | Yes | Yes | Yes |
| Scragg, Ilba L. | | Yes | No | Yes | Yes | Yes | Yes |
| Seagrove Coyote, LLC | 16-06338 | Yes | Yes | No | No | No | Yes |
| Seascape Resorts, Inc. | 13-01968 | Yes | No | Yes | Yes | Yes | Yes |
| Seascape Town Center 08, LLC | 13-01968 | Yes | No | No | No | No | No |
| Sea-Tech Services LP | 13-6009and13-6010 16-06653 | No | Yes | Yes | Yes | Yes | Yes |
| Seglio, Thomas J. | 13-1095 13-02613 13-2613 | No | Yes | Yes | Yes | Yes | Yes |
| Seidler, Gail G. | | Yes | No | Yes | Yes | Yes | Yes |
| Seidler, John P. | | Yes | No | Yes | Yes | Yes | Yes |
| Sellno, Deborah | 11-00925 | Yes | Yes | Yes | No | Yes | Yes |
| Sellno, Gary | 11-00925 16-06374 | Yes | Yes | Yes | No | Yes | Yes |
| Sellno, Tammy | 11-00925 16-06372 | Yes | Yes | Yes | No | Yes | Yes |
| Sessa, Anthony | | Yes | No | Yes | Yes | Yes | Yes |
| Sessa, Sharon L. | | Yes | No | Yes | Yes | Yes | Yes |
| Sewell, Cindy Louise | | Yes | No | Yes | Yes | Yes | Yes |
| Sewell, James Carl Jr. | | Yes | No | Yes | Yes | Yes | Yes |
| SGM CONSTRUCTION, INC. | 16-03870 | Yes | No | Yes | Yes | Yes | Yes |
| Shannon Lewis dba Chick-fil-A | 16-06389 | Yes | Yes | Yes | No | Yes | Yes |
| Sharp, Randal | | Yes | No | No | No | Yes | Yes |
| Sheridan, John | 13-01439 13-01439 16-05541 | Yes | Yes | Yes | No | Yes | Yes |
| Shirley's Lounge | | Yes | No | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

19

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Shiyou, Carol Patton | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Shoreline Installations, Inc. | 12-01484 | Yes | Yes | No | No | Yes | Yes |
| Shulman, Steven | 16-07129 | No | Yes | Yes | Yes | Yes | Yes |
| Simmons, Kim Deloise | | Yes | No | Yes | Yes | Yes | Yes |
| Simmons, Merle Hickman | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Simon, Michael J. | 16-07070 | No | Yes | Yes | Yes | Yes | Yes |
| Sims, Tammy S. | | Yes | No | Yes | Yes | Yes | Yes |
| Skaggs, Lawrence C. ; Skaggs, Lawrence | | Yes | No | Yes | Yes | Yes | Yes |
| Skaggs, Pamela J. ; Skaggs, Pamela Jane | | Yes | No | Yes | Yes | Yes | Yes |
| Skelton, Billy W. | | Yes | No | Yes | Yes | Yes | Yes |
| Small, Ronald D. | | Yes | No | Yes | Yes | Yes | Yes |
| Small, Traci T. | | Yes | No | Yes | Yes | Yes | Yes |
| SMI Steel LLC | 16-06259 | Yes | No | Yes | Yes | Yes | Yes |
| Smith, Cynthia O. | | Yes | No | Yes | Yes | Yes | Yes |
| Smith, Jimmie Dell | | No | No | Yes | Yes | Yes | Yes |
| Smith, John C. III | | Yes | No | Yes | Yes | Yes | Yes |
| Smith, Michael D. | | Yes | No | Yes | Yes | Yes | Yes |
| Smith, Sarah Hickman | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Smith, William P. | | Yes | No | Yes | Yes | Yes | Yes |
| Sociedad Cooperative El Meco Tours | 16-06294 | Yes | Yes | No | No | Yes | Yes |
| Solomon Vereen d/b/a Universal Concessions | 13-01717 16-06474 | No | Yes | Yes | Yes | Yes | Yes |
| Spaid, Elizabeth L. | | Yes | No | Yes | Yes | Yes | Yes |
| Spaid, Timothy A. | | Yes | No | Yes | Yes | Yes | Yes |
| Sparks, Steven J. | | Yes | No | Yes | No | Yes | Yes |
| Sprague, Katherine N. | | Yes | No | Yes | Yes | Yes | Yes |
| Sprague, Richard D. | | Yes | No | Yes | Yes | Yes | Yes |
| Sprague, Sophie A. | | Yes | No | Yes | Yes | Yes | Yes |
| Sprague, William Richard Jr. | | Yes | No | Yes | Yes | Yes | Yes |
| SRI Holding, LLC | 13-01968 | Yes | No | No | No | No | No |
| St. Joe Beach Property, LLC | 13-5367 16-06333 | Yes | No | Yes | Yes | Yes | Yes |
| Steinemann, Kathryn R. | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Steinnecker, Elizabeth A. | 12-01484 13-05370 | Yes | No | No | No | Yes | Yes |
| Stelly, Kennard | 13-6008 13-06009 13-06010 16-07033 | No | Yes | Yes | Yes | Yes | Yes |
| Stepanian, Gary Lyn | | Yes | No | Yes | Yes | Yes | Yes |
| Stephen R. Copeland | | Yes | No | Yes | Yes | Yes | Yes |
| Stephen, Alicia Vancil | 13-04797; 13-00457 | Yes | No | Yes | Yes | Yes | Yes |
| Stephen, Michael William | | Yes | No | Yes | Yes | Yes | Yes |
| Stephens, Jack H. | | Yes | No | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Stevenson, Charles | 11-00363 16-06190 | Yes | Yes | Yes | Yes | No | Yes |
| Stewart, Barbara Wilson | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Stokes, Thomas Rodney Sr. | | Yes | No | Yes | No | Yes | Yes |
| Stringfellow, James L | | Yes | No | Yes | Yes | Yes | Yes |
| Sullivan, Thorne Blackwell | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Summerford, Patricia D. | | Yes | No | Yes | Yes | Yes | Yes |
| Sun Boats, Inc. | 16-07300 | Yes | Yes | No | Yes | Yes | Yes |
| Sun World Inc | 13-6008 13-06009 13-06010 16-06678 | No | Yes | Yes | Yes | Yes | Yes |
| Taylor, Doyle M. | | Yes | No | Yes | Yes | Yes | Yes |
| Taylor, James C. | | Yes | No | Yes | Yes | Yes | Yes |
| Taylor, Jessica Dexter | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Taylor, Lori J. | | Yes | No | Yes | Yes | Yes | Yes |
| TERRY, ALAN | | Yes | No | Yes | Yes | Yes | Yes |
| Terry, Brenda York | | Yes | No | Yes | Yes | Yes | Yes |
| The Boulevard Group, LLC | 13-02791 16-06279 | Yes | Yes | No | No | Yes | Yes |
| The Douglas K. Farver Revocable Trust | | Yes | No | Yes | Yes | Yes | Yes |
| The Leuenberger Living Trust | | Yes | No | Yes | Yes | Yes | Yes |
| The Queen Esther Commercial Fishing | 16-04324 | Yes | No | No | No | No | Yes |
| The Shrimp Man | 11-00363 16-06134 | Yes | Yes | Yes | Yes | No | Yes |
| Theobald, Raymond M | | Yes | No | Yes | Yes | Yes | Yes |
| Thomason, Bill | 13-01717 16-06662 | No | Yes | Yes | Yes | Yes | Yes |
| Thompson, John R. ; Thompson, J. Richard | | Yes | No | Yes | Yes | Yes | Yes |
| Tian Hui, Dew | | Yes | No | Yes | Yes | Yes | Yes |
| TIMOTHY J. AUCOIN D/B/A AUCOIN'S CLEANERS | 16-03943 | Yes | Yes | No | No | No | Yes |
| TLC Boat Rentals, Inc. | 12-00480 | Yes | No | Yes | Yes | Yes | Yes |
| Toarmina's Pizza | 13-6008 16-07048 | No | No | Yes | Yes | Yes | Yes |
| Todd Gress; Northstar Group, LLC d/b/a Schaeffer's Grocery | 13-01745 | Yes | Yes | Yes | No | Yes | Yes |
| Toepfer, Mark | | Yes | No | Yes | Yes | Yes | Yes |
| Tommys Gulf Seafood Inc. | 13-6009and13-6010 13-06009 13-06010 16-06610 | No | Yes | Yes | Yes | Yes | Yes |
| Torres, Julio Cesar | | Yes | No | Yes | No | Yes | Yes |
| Toy, Judy G. | | Yes | No | Yes | Yes | Yes | Yes |
| Triple D's Homes, LLC | 16-06395 | Yes | Yes | Yes | No | Yes | Yes |
| Triple Trouble Charter Boat Bus | | Yes | No | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Tron, Thi | | Yes | No | Yes | Yes | Yes | Yes |
| Tronstar | | Yes | No | Yes | Yes | Yes | Yes |
| Trophy Marine LLC | 13-6008 13-06009 13-06010 16-06763 | No | Yes | Yes | Yes | Yes | Yes |
| Trotter, Courtney C. | 16-03872 | Yes | No | Yes | Yes | Yes | Yes |
| Trotter, Irene | 16-03872 | Yes | No | Yes | Yes | Yes | Yes |
| Turner Preston Properties | | Yes | No | No | No | Yes | Yes |
| Turner, Marie B. | | Yes | No | Yes | Yes | Yes | Yes |
| U-J Chevrolet Company, Inc. | 16-06442 | No | Yes | Yes | Yes | Yes | Yes |
| Valdivieso, Sergio | 12-02004 | Yes | Yes | Yes | No | Yes | Yes |
| VANCIL-STEPHEN, ALICIA-MICHAEL | | Yes | No | Yes | Yes | Yes | Yes |
| Vantassel, Maureen | | Yes | No | Yes | Yes | Yes | Yes |
| Vantassel, Merle G | | Yes | No | Yes | Yes | Yes | Yes |
| Vincent, Margaret J. | | Yes | No | Yes | Yes | Yes | Yes |
| Vinka Ann Company | 16-03737 | Yes | Yes | No | No | No | Yes |
| Vision Park Properties, LLC Park National Corporation | 13-02862 | Yes | No | Yes | Yes | Yes | Yes |
| Vo, Charlie Van | 16-07411 | Yes | Yes | No | No | No | Yes |
| von Trapp, Carolena Ter | | Yes | No | Yes | Yes | Yes | Yes |
| W.L. Petrey Wholesale Co. Inc | 16-05039 | Yes | No | Yes | Yes | Yes | Yes |
| Waite, Mary | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Waite, Robert S. III | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Walker, Bradley Lander | | Yes | No | Yes | Yes | Yes | Yes |
| Walker, Jerry | 13-5367 13-05367 16-06774 | No | Yes | Yes | Yes | Yes | Yes |
| Wanker, Diane | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Want Ads of Pensacola Inc. | 13-5367 13-05367 16-06883 | No | Yes | Yes | Yes | Yes | Yes |
| Waynes World BP | 13-5367 13-05367 16-07127 | No | Yes | Yes | Yes | Yes | Yes |
| Waynes World BP, Inc. | 13-5367 16-07127 | No | Yes | Yes | Yes | Yes | Yes |
| WEBB, JUDY | | Yes | No | Yes | Yes | Yes | Yes |
| Webster, Thomas W. | | Yes | No | Yes | Yes | Yes | Yes |
| Wells, Carlton E. | | Yes | No | Yes | Yes | Yes | Yes |
| Wells, Clayton L. | | Yes | No | Yes | Yes | Yes | Yes |
| Wells, Clifton A. | | Yes | No | Yes | Yes | Yes | Yes |
| Wells, Jennifer J. | | Yes | No | Yes | Yes | Yes | Yes |
| Wells, Susan K. | | Yes | No | Yes | Yes | Yes | Yes |
| Wells, Yolanda D. | | Yes | No | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| West, Gordon Merle ; | | | | | | | |
| West, Gordon | | Yes | No | Yes | Yes | Yes | Yes |
| West, Linda H. | | Yes | No | Yes | Yes | Yes | Yes |
| Whisper Creek Developers, Inc. | 16-05040 | Yes | No | No | No | No | No |
| Whisper Creek, L.L.C. | 16-05040 | Yes | No | Yes | Yes | Yes | Yes |
| Whitco Pump & Equipment, L.L.C. | 13-02456 | Yes | No | Yes | Yes | Yes | Yes |
| White Sands Cleaning Service | 13-5367 13-05367 16-06862 | No | | Yes | Yes | Yes | Yes |
| White, Jill | | Yes | No | Yes | Yes | Yes | Yes |
| Whitney, Constance Mary | | Yes | No | Yes | Yes | Yes | Yes |
| WHITTINGHILL, CLAY | 10-01984 | Yes | Yes | Yes | No | Yes | Yes |
| Whittington, Donald | | Yes | No | Yes | Yes | Yes | Yes |
| Wilkinson, David | 12-00988 13-05371 16-04605 | Yes | Yes | No | No | No | No |
| William, Jay  ; | 10-1245 10-01245 | | | | | | |
| Jay, William S. | 13-00786 | Yes | No | Yes | Yes | Yes | Yes |
| Williams Seafood & PoBoy, LLC | 16-03951 | Yes | Yes | Yes | No | Yes | Yes |
| WILLIAMS, SALLY | | Yes | No | Yes | Yes | Yes | Yes |
| Willison, Elizabeth Hickman | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Willson, Elizabeth A. | | Yes | No | Yes | Yes | Yes | Yes |
| Wilson, Billy Jack | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Wilson, Clark P. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Wilson, Frank | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Wilson, Kenneth G. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Wilson, Lola Dean | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Wilson, Myra P. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Wilson, Ottis E. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Wilson, Steven G. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Wilson, Terry A. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Wilson, Todd M. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Winkles, Carol D. | | Yes | No | Yes | Yes | Yes | Yes |
| WINKLES, PAUL | | Yes | No | Yes | Yes | Yes | Yes |
| Winn, Gail L. | | Yes | No | Yes | Yes | Yes | Yes |
| Winston, Quincy Vashun | | Yes | No | Yes | Yes | Yes | Yes |
| Woddail, Laura H. | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Wolff, Bernadette G. | | Yes | No | Yes | Yes | Yes | Yes |
| Wolff, Charlie | | Yes | No | Yes | Yes | Yes | Yes |
| Woodward Design + Build, LLC | 13-02403 16-07132 | No | | Yes | Yes | Yes | Yes |
| Wyatt, Grant | 16-05492 | Yes | No | Yes | Yes | Yes | Yes |
| Wynne, David Ross | 12-968 12-970 13-05367 | Yes | Yes | No | No | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

23

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Xuboc, Marice Chan | | Yes | No | No | No | Yes | Yes |
| Y & S Marine, Inc. | 16-07297 | Yes | Yes | No | Yes | Yes | Yes |
| Yates, John | 11-00363 16-06077 | Yes | Yes | Yes | Yes | No | Yes |
| Yee, Edwin E. M.D. | | Yes | No | Yes | Yes | Yes | Yes |
| Yee, Paula Y. | | Yes | No | Yes | Yes | Yes | Yes |
| York, David Jeffrey | | Yes | No | Yes | Yes | Yes | Yes |
| York, Michelle Leah | | Yes | No | Yes | Yes | Yes | Yes |
| Young, Linda L ; Young, Linda | | Yes | No | Yes | Yes | Yes | Yes |
| Young, Robert Jackson III; Young, Robert J. Dr. | 16-03877 | Yes | Yes | Yes | No | Yes | Yes |
| Yousef, Hashem | 11-00363 16-06171 | Yes | Yes | No | No | No | Yes |
| Zabel, Betty Jean | 16-05501 | Yes | Yes | No | No | Yes | Yes |
| Zakkak, Thomas B. | 13-1168 13-01168 16-3617 16-03617 | Yes | Yes | Yes | No | Yes | Yes |
| Zapata, Edgar A. | 10-04220 16-06082 | Yes | Yes | Yes | Yes | No | Yes |
| Zeus Investments L.L.C. d/b/a Crowne Plaza; Zeus Investments LLC - Crowne Plaza | 13-02323 13-2323 16-06399 | No | Yes | Yes | Yes | Yes | Yes |
| ZF Trust | 16-07138 | No | Yes | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

24

**Exhibit 3 - Mass Joinder Complaints**

| Case No. | Case Caption |
|---|---|
| 10-02179; 13-01082 | Hector Ardoin Jr., et al. v. BP p.l.c., et al. |
| 13-00976 | Isaac Anderson, Individually and d/b/a Epiphany Lutheran Church v. BP p.l.c., et al. |
| 13-00976 | Isaac Anderson, et al. v. BP Exploration & Production Inc. |
| 16-04122 | Eduardo Pineiro Perez, D/B/A LA Sociedad Cooperativa de Produccion Pesquera La Rivera De Tampico de Alto S.C. De R.L., et al. v. BP p.l.c., et al. |
| 16-04123 | Claudia Gonzalez Del Angel individually and d/b/a Permissionario Claudio Gonzalez Del Angel v. BP p.l.c., et al. |
| 16-04124 | Felipe Barrios Anzures individually and d/b/a Compre Venta De Felipe Barrios v. BP p.l.c., et al. |
| 16-04151 | Artemio Aran Blanco individually and d/b/a Grupo Pescadores Libres Artemio Aran v. BP p.l.c., et al. |
| 16-04179 | Sammy Davis Briggs et al. v. BP p.l.c., et al. |
| 16-04230 | Eduardo Pineiro Perez, individually and d/b/a La Sociedad Cooperativa De Produccion Pesquera La Rivera De Tampico De Alto S.C. De R.L., et al. v. BP p.l.c. |
| 16-04345 | Artemio Aran Blanco, Individually and d/b/a La Sociedad Cooperativa de Produccion Pesquera Riverena Ostioneros de Saladero SCL, et al. v. BP p.l.c., et al. |
| 16-04349 | Santos Aguilar Castaneda, Individually and d/b/a La Sociedad Cooperativa de Produccion Pesquera Grupo Unidos de Las Chacas SC DE RL DE CV, et al. v. BP p.l.c., et al. |
| 16-04476 | Severo Alcocer, Individually and d/b/a Pescadores Libres de Isla Aguada Campeche, et al. v. BP p.l.c., et al. |
| 16-04499 | Fernando Blacno Aran, individually and d/b/a La Sociedad Cooperativa de Produccion Pesquera Pescadores Unidos de la Reforma SC DE RL DE CV, et al. v. BP p.l.c., et al. |
| 16-04512 | Gerson Bautista Torres, Individually and d/b/a La Sociedad Cooperativa de Productores Acuicolas de Congregacion Anahuac SC DE RL, et al. v. BP p.l.c., et al. |
| 16-04521 | Flor Idullia Blanco Ortega, individually and d/b/a Grupo La Esperanza Flor Idulia, et al. v. BP p.l.c., et al. |
| 16-04543 | Sara Sanchez Garcia, individually d/b/a  Pescadores Libres Y Fileteras Claudio Cruz Flores, et al. v. BP p.l.c., et al. |
| 16-04550 | Guillermina Castro Jonguitud, individually and d/b/a Libres De Cucharitas 2 Guillermina Castro, et al. v. BP p.l.c., et al. |
| 16-04556 | Dario Moreno Santiago, Individually and d/b/a La Sociedad Cooperativa De Produccion Pesquera Riverena La Aurora Barra De Cazones SCL DE CV, et al. v. BP p.l.c., et al. |
| 16-04563 | Francisco Chirno Moscoso, individually and d/b/a Pescadores Libres de Chiquila Quintana Roo, et al. v. BP p.l.c., et al. |
| 16-04567 | Guillermina Hernandez Saldana, individually and d/b/a Grupo la Trucha Guillermina Hernandez, et al. v. BP p.l.c., et al. |
| 16-04571 | Abad Gonzalez Perez, individually and d/b/a Pescadores Libres de Cabo Rojito Abad, et al. v. BP p.l.c., et al. |
| 16-04574 | Saturnino Delgado Gallardo, individually and d/b/a La Sociedad Cooperativa de Produccion Pesquera La Huasteca Veracruzana SC DE RL DE CV, et al. v. BP p.l.c., et al. |
| 16-04584 | Joaquin Delgado Ortiz, individually and d/b/a Permisionario Joaquin Delgado Ortiz, et al. v. BP p.l.c., et al. |

**Exhibit 3 - Mass Joinder Complaints**

| Case No. | Case Caption |
|----------|--------------|
| 16-04586 | Armando Delgrado Rios, individually and d/b/a La Socieded Cooperativa De Produccion Pesquera Denominada La Rivera De Tampico De Alto SC De RL, et al. v. BP p.l.c., et al. |
| 16-04594 | Frederico Cruz Santiago, individually and d/b/a La Sociedad Cooperativea de Servicio Lancheros De San Jeronimo SC De RL De CV, et al. v. BP p.l.c., et al. |
| 16-04599 | Rosalina Cruz Davila, individually and d/b/a Permisionario Rosalino Cruz y Pescadores De Camaron, et al. v. BP p.l.c., et al. |
| 16-04684 | Joel Franco Cruz, individually and d/b/a La Sociedad Cooperativa Denominada Camaroneros Unidos de Altamar SC De RL De CV, et al. v. BP p.l.c., et al. |
| 16-04692 | Victor Reyez Gomez, individually and d/b/a Grupo Cucharas Juan Ortega Romero Artemio Aran, et al. v. BP p.l.c., et al. |
| 16-04697 | Ramiro Villalobos Delgado, individually and d/b/a Pescadores Libres De Morales De Cabo Rojo, et al. v. BP p.l.c., et al. |
| 16-04700 | Rito Zaleta Saldana, individually and d/b/a Grupo La Jaiva Pescadores Alto Del Tigre Artemio Aran, et al. v. BP p.l.c., et al. |
| 16-04706 | Pablo Ernesto Zamora Sanchez, individually and d/b/a Compra Venta De La Sociedad Cooperativa Tamiahua, et al. v. BP p.l.c., et al. |
| 16-04712 | Louis Enrique Martinez Lorenzo, individually and d/b/a La Sociedad Cooperativa De Produccion Pesquera Riverena Pescadores De Cabo Rojo SC De RL De CV, et al. v. BP p.l.c., et al. |
| 16-04717 | Aide Perez Valdez, individually and d/b/a Grupo Libre La Chavelita Jose Luis Perez Cruz, et al. v. BP p.l.c., et al. |
| 16-04724 | Francisco Rangel Hernandez, individually and d/b/a La Sociedad Cooperativa de Produccion Pesquera Pescadores de Tamiahua SC De RL De CV, et al. v. BP p.l.c., et al. |
| 16-04730 | Miguel Zaleta Reyes, individually and d/b/a Sociedad Cooperativa De Produccion Pesquera Del Puerto De Tuxpan De Bienes y Servisios SCL de CV v. BP p.l.c., et al. |
| 16-04762 | Hermilio Duran Martinez, individually and d/b/a Trabajadores De Tampico, et al. v. BP p.l.c., et al. |
| 16-04769 | Ricardo Heredia Reyes, individually and d/b/a Pescadores Libres de la Mata Norberto Hernandez, et al. v. BP p.l.c., et al. |
| 16-04775 | Angel Ramos Carranza, individually and d/b/a Restaurante Veracruzano Tamiahua, et al. v. BP p.l.c., et al. |
| 16-04777 | Ruben Ramirez Gallardo, individually and d/b/a La Sociedad Cooperativa de Produccion Pesquera Riverena Ostioneros Del Sur SC De RL, et al. v. BP p.l.c., et al. |
| 16-04783 | Evelio Jimenez Perez, individually and d/b/a Pescadores Libres de Tonala Agua Dulce Veracruz, et al. v. BP p.l.c., et al. |
| 16-04786 | Victor Manuel Garcia Hernandez, individually and d/b/a Fileteras de Mamey de Antonio Aran, et al. v. BP p.l.c., et al. |
| 16-04788 | Ruben Sosa Gonzalez, individually and d/b/a La Sociedad Cooperativa De Productores y Pescadores De Saladero Veracruz SC De RL, et al. v. BP p.l.c., et al. |
| 16-04797 | Francisco Sosa Moreno, individually and d/b/a Despicadoras De La Isla De San Juan A. Ramirez et al. v. BP p.l.c., et al. |
| 16-04802 | Horacio Morales Cruz, Individually & d/b/a Permissionario Horacio Morales De La Isla De San Juan, et al. v. BP p.l.c., et al. |
| 16-04806 | Jose Luis Palacios Medina, individually and d/b/a Union de Fileteros de Cucharas Jose Luis Palacios Medina, et al. v. BP p.l.c., et al. |
| 16-04866 | Roberto Marcelio Maya, individually & d/b/a Compra Venta Del Mercado de Tuxpan, et al. v. BP p.l.c., et al. |

**Exhibit 3 - Mass Joinder Complaints**

| Case No. | Case Caption |
|----------|--------------|
| 16-04873 | Maria Esther Martinez Castillo, individually & d/b/a Permissionaria Maria Esther Castillo, et al. v. BP p.l.c., et al. |
| 16-05310 | Baudelio Cruz Coronel, Individually And d/b/a Pescadores y Cooperativas De Ciudad Del Carmen Campeche, et al. v. BP p.l.c., et al. |
| 16-05315 | Eusebio Landeros Vega, individually and d/b/a Libres De Congregacion La Reforma Artemio Aran; et al. v. BP p.l.c., et al. |
| 16-05710 | Tereso Cruz, individually and d/b/a Despicadoras De Jaiva Los Higueros Artemio Aran, et al. v. BP p.l.c., et al. |

# EXHIBIT 4

# UNITED STATES DISTRICT COURT
# EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: Oil Spill by the Oil Rig | * | |
| "Deepwater Horizon" in the Gulf of | | MDL 2179 |
| Mexico, on April 20, 2010 | * | |
| | | SECTION: J |
| This Document Relates To: | * | |
| | | JUDGE BARBIER |
| *All Cases in Pleading Bundle "B1"* | * | |
| | | MAG. JUDGE WILKINSON |
| | * | |

## ORDER & REASONS
## ["PTO 60 Reconciliation Order," Regarding All Remaining Claims in Pleading Bundle B1]

## I.     PROCEDURAL HISTORY

In order to facilitate the effective administration of this multidistrict litigation and the prosecution of the coordinated actions herein, the Court established eight separate "pleading bundles" for different categories of cases and claims. (PTO 11, Rec. Doc. 569).   The "B1" Bundle included claims for non-governmental economic loss and property damages by private individuals and businesses, and it was pled pursuant to a "B1" Bundle Master Complaint. (Rec. Doc. 879, *amended* Rec. Doc. 1128).

The Court previously employed the B1 Master Complaint as a procedural device for administrative purposes to facilitate the filing of short-form joinders by plaintiffs.  Plaintiffs were permitted to join in the B1 Master Complaint by filing short-form joinders pursuant to Pretrial Orders 20, 24, and 25. (Rec. Docs. 904, 982, 983).   Individual and business plaintiffs who filed lawsuits that raised non-governmental economic loss and property damages claims were consolidated with these proceedings and were deemed "B1" Plaintiffs, even if they did not also file a short-form joinder. (Rec. Doc. 983 at 2).   On August 26, 2011, the Court issued an order dismissing aspects of the Amended B1 Master Complaint.  (Rec. Doc. 3830).

Exhibit 4

On December 21, 2012, the Court certified the Economic and Property Damages Settlement Class and granted final approval of the Economic and Property Damages Settlement Agreement ("Economic Settlement") that resolved many of the claims in the B1 bundle. (Order and Reasons, Rec. Doc. 8138; Order and Judgment, Rec. Doc. 8139). Some B1 plaintiffs were excluded from the Settlement Class, and others timely submitted requests to opt out from the class settlement. All B1 claims by members of the Settlement Class are subject to the classwide release of their claims, except for claims expressly reserved under the Settlement Agreement.

Considering that the subject oil spill had occurred more than five years earlier, the Clerk was directed by Order dated September 4, 2015 to docket no further short form joinders in docket number 10-8888. (Rec. Doc. 15321).

Seeing no further administrative or procedural benefit to maintaining the Amended B1 Master Complaint, in Pretrial Order No. 60 ("PTO 60") (Rec. Doc. 16050) the Court dismissed the Amended B1 Master Complaint in its entirety on March 29, 2016, but allowed the remaining B1 plaintiffs who had timely filed a claim in the B1 bundle and who had not released their claims an opportunity to proceed with their B1 claims through compliance with PTO 60, including the timely filing of individual complaints. (*See* PTO 60, at ¶ 6).

To assist the Court in streamlining the remaining claims in the B1 bundle, the Court ordered in PTO 60, as amended on June 3, 2016 (Rec. Doc. 18659), that all plaintiffs who had timely filed a claim in the B1 bundle and who had not released their claims as of the date of PTO 60 were required to file and/or serve certain required submissions by May 2, 2016, later extended to May 16, 2016. (*See* PTO 60, at ¶ 6). Each remaining B1 plaintiff was required by PTO 60 to file and serve a three-page sworn statement ("Sworn Statement") regarding the status of his/her/its claims. (*Id.*) In addition, any B1 plaintiff who had filed only a short form joinder

and/or a "mass joinder" lawsuit (one joined by one or more other plaintiffs) was required to file an individual complaint setting out its B1 claims.  (*Id.*)

Thousands of plaintiffs filed and served submissions in response to PTO 60.  On June 7, 2016, after the deadline for compliance with PTO 60 had passed, the Court issued an Order to Show Cause Regarding Compliance with PTO 60.  ("Show Cause Order," Rec. Doc. 18724). The Show Cause Order identified several thousand plaintiffs that BP in good faith believed made submissions in response to PTO 60 that complied with the requirements of PTO 60. (Show Cause Order Exhibits 1A, 1B).  In addition, the Show Cause Order identified several categories of plaintiffs in the B1 bundle that BP believed, in good faith, were not compliant with PTO 60 and who the Court ordered to show cause in writing on or before June 28, 2016, why their B1 claims should not be dismissed with prejudice for failure to comply with PTO 60. Those plaintiffs subject to the Show Cause Order included: (i) plaintiffs that made some form of submissions in response to PTO 60, but whose submissions BP in good faith believed were materially deficient with the requirements of PTO 60 (Show Cause Order Ex. 2); (ii) plaintiffs who filed only a "mass joinder" complaint in violation of PTO 60 (Show Cause Order Exs. 2 and 3); (iii) plaintiffs who filed claims in the B1 bundle but failed to file any response to PTO 60; and (iv) any other B1 plaintiff not listed on Exhibit 1A or Exhibit 1B to the Show Cause Order. (Show Cause Order, ¶¶ 1-5).

The Court received approximately 148 responses by the June 28, 2016 deadline.  On July 13, 2016, BP filed with the Court an updated list of plaintiffs that BP, based on its review, in good faith believed made PTO 60 submissions that complied with the requirements of PTO 60.[1] (Rec. Docs. 20992-1, 20992-2).  As represented by BP, Exhibit 1A  (listed alphabetically by plaintiff) and Exhibit 1B (listed by case number) included the original list of compliant plaintiffs

---

[1] Compliance with PTO 60 is not a statement that the claim has procedural or substantive merit.

provided by BP and attached to the Show Cause Order, with (a) the addition of those plaintiffs as to which BP indicated it did not have any remaining objection to that plaintiff's compliance with PTO 60 based on that plaintiff's timely show cause filing, and (b) the elimination of those plaintiffs who complied with PTO 60 but had since dismissed their claims against BP and/or had since executed releases of their claims and were in the process of dismissing their claims against BP, as there are no further proceedings between BP and plaintiffs who have released and/or dismissed claims against BP. BP's July 13th filing also contained Exhibit 2, an updated list of the remainder of those plaintiffs on BP's good faith non-compliant list, who made timely show cause filings but as to whom BP still had an objection to that plaintiff's compliance with PTO 60. (Rec. Doc. 20992-3).

On July 14, 2016, the Court issued its Order Re: Compliance with PTO 60 ("Compliance Order," Rec. Doc. 20996), attached to which were BP's Exhibits 1A, 1B, and 2 from its July 13 filing. The Compliance Order deemed the plaintiffs listed on Exhibits 1A and 1B as complaint with PTO 60 and subject to further proceedings of the Court. The Compliance Order further stated that to the extent any of the PTO 60-compliant plaintiffs relied upon a previously-filed complaint that, in addition to individual claims, also contained class allegations, "any embedded class allegations in those complaints are deemed stricken and only the individual Plaintiff claims are compliant with PTO 60 and can continue." (*Id.* at 4-5). With respect to the plaintiffs listed on Exhibit 2, the Court required BP to file its objections to those plaintiffs' responses by July 21, 2016. The Compliance Order also permitted any plaintiff listed on Exhibit 2 to file a reply to BP by July 28, 2016. The Compliance Order stated that "[a]ll remaining Plaintiffs in the B1 bundle, other than those that are either (1) identified in [Exhibits 1A and 1B] or (2) have filed a timely

response to the Show Cause Order as indicated in [Exhibit 2], are deemed noncompliant with PTO 60, and their B1 claims are hereby dismissed with prejudice." (*Id.* at 5) (emphasis omitted).

On July 21, BP filed its objections and responses, as contemplated in the Compliance Order. (Rec. Doc. 21131). As will be discussed below, BP conceded that some plaintiffs who were not on Exhibits 1A or 1B to the Compliance Order should be deemed "compliant" with PTO 60. BP also pointed out that some of those who responded to the Show Cause Order had since voluntarily dismissed their claims against BP, mooting their responses to the Show Cause Order. However, BP maintained its objection to many of those who were on Exhibit 2 to the Compliance Order. The Court received a number of reply briefs and motions from plaintiffs by the July 28, 2016 deadline, plus several other filings after the July 28 deadline. On September 2, 2016, BP filed a notice of non-opposition with respect to some of these plaintiffs and a sur-reply addressing the arguments of others. (Rec. Doc. 21614, 21653).[2]

## II.    DISCUSSION

This discussion is organized into three parts. Part (A) concerns those plaintiffs who were listed on Exhibit 2 to the Compliance Order, but subsequently voluntarily dismissed their claims, mooting the issue of whether these plaintiffs complied with PTO 60. Part (B) discusses plaintiffs that the Court finds to be compliant with PTO 60; their claims are not dismissed. Part (C) covers plaintiffs that the Court finds did not comply with PTO 60; their claims are dismissed.

---

[2] The Court granted leave to BP to file its sur-reply at Rec. Doc. 21652.

A.    **Plaintiffs Who Have Voluntarily Dismissed Their Claims, Mooting the PTO 60-Compliance Issue**

The plaintiffs in this Part (A) appeared on Exhibit 2 to the July 14, 2016 Compliance Order (Rec. Doc. 20996-1 at 82-89), i.e., the list of plaintiffs who filed a timely response to the Show Cause Order but whose submissions BP believed were materially deficient. However, these plaintiffs subsequently voluntarily dismissed their claims against BP. Accordingly, the issue of whether or not these plaintiffs complied with PTO 60 is moot. Their names will be removed from the list of PTO 60 non-compliant plaintiffs.

| Plaintiff | Civil Action No. | Response to Show Cause | Reply to BP's Objection | Dismissal Rec. Doc. |
|---|---|---|---|---|
| Bayou Carlin Fisheries, Inc.[3] | 12-2665 | -- | -- | 20984 |
| Pearl River Fisheries of Louisiana, LLC | 12-2665 | -- | -- | 20984 |
| In Depth Marine, LLC; | 13-1761 | 18890 | -- | 20563 |
| In Depth Offshore Technologies International, Inc. | 13-1761 | 18890 | -- | 20563 |
| Brian Harrington | 10-3253 13-2282 | 19219 | -- | 20981 |
| Susan H. Hudson | 10-3253 13-2282 | 19219 | -- | 20981 |
| Isaac Anderson | 13-1082 13-976 | 19982 | 21167 | 21166 |
| Hector Ardoin | 13-1082 13-976 | 19982 | 21167 | 21165 |
| Catering to You Bon Carre | 16-6036 | 20484 | -- | 20282 |
| Carol Aueson dba Bay Coast Charters | 16-4720 | 20529 | -- | 19382 |
| Carlos Cantu, Jr. | 16-6087 10-4214 | 20534 | -- | 20677 |
| Nhut Van Le | 13-2038 16-7414 | 20551 21018 | -- | 21078 21139 |
| Charlie Van Vo | 13-2038 16-7411 | 20553 21017 | -- | 21078 21139 |
| Quy Le | 13-2038 | 20554 | -- | 21078 |

---

[3] Bayou Carlin Fisheries, Inc. should not to be confused with Bayou Caddy Fisheries, Inc., which is another plaintiff in Civil Action No. 12-2665. As discussed below, Bayou Caddy Fisheries, Inc. has not dismissed its claims against BP and, furthermore, is deemed compliant with PTO 60. *See* Part (II)(B)(1), *infra*.

| | 16-7416 | 21019 | | 21139 |
|---|---|---|---|---|
| Tan Thoi Nguyen | 13-2038 16-7406 | 20555 | -- | 21139 |
| Toarmina's Pizza South, LLC | 13-6008 16-7048 | 20641 | -- | 20829 |
| All Aboard Megabite, LLC | 12-1483 16-3636 | 20519 | -- | 20254 |
| Robert V. Taylor | 13-5370 16-3636 | 20519 | -- | 20254 |
| Thomas A. Juhas[4] | Short Form Joinder No. 53672 | 20899 | -- | 19323 |

## B.   Plaintiffs Who Are Deemed Compliant With PTO 60

In addition to the plaintiffs listed on Exhibit 1A and Exhibit 1B to the Compliance Order, the plaintiffs discussed in this Part (B) are deemed compliant with PTO 60 and their claims are not dismissed.

1.   Bayou Caddy Fisheries, Inc. (No. 12-2665) (Response to Show Cause Order, Rec. Doc. 18802; Reply to BP, Rec. Doc. 21335)

Bayou Caddy Fisheries, Inc. ("Bayou Caddy") was listed on Exhibit 2 to the Compliance Order.  (Rec. Doc. 20996).  BP objects to Bayou Caddy being deemed compliant with PTO 60 because Bayou Caddy did not have an individual complaint on file until nearly two months after the May 16, 2016 deadline to comply with PTO 60.  (BP Obj. at 6, App. 8, Rec. Doc. 21131). Bayou Caddy responds that it has been a plaintiff in a complaint, No. 12-2665, since November 1, 2012.  Although there were initially two other plaintiffs in that complaint—Bayou Carlin Fisheries, Inc. ("Bayou Carlin") and Pearl River Fisheries of Louisiana, LLC ("Pearl River")— those entities opted back into the Economic Settlement shortly after the complaint was filed, leaving Bayou Caddy as the sole plaintiff.  Bayou Caddy did not formally move to amend its

---

[4] Unlike the other plaintiffs in this table, Thomas A. Juhas was not listed on Exhibit 2 to the Compliance Order. However, BP mentioned Juhas in its objections.  (Rec. Doc. 21131-3, App. 3).  For that reason, the Court makes it clear that Juhas has voluntarily dismissed his claim against BP and, consequently, the Court does not address whether Juhas has complied with PTO 60.

complaint to delete Bayou Carlin and Pearl River until July 8, 2016 (Rec. Doc. 20938), which was granted on July 12, 2016 (Rec. Doc. 20984).[5]  However, Bayou Caddy argues that BP received notice that Bayou Carlin and Pearl River had opted back in to the Economic Settlement and, therefore, BP was aware that Bayou Caddy was the only plaintiff in No. 12-2665.

Having considered the parties' arguments and the record, the Court deems Bayou Caddy as **compliant** with PTO 60.  Bayou Caddy's claims in Civil Action No. 12-2665 are not dismissed.

2.  <u>Leoutha Batiste (No. 16-4154) (Response to Show Cause Order, Rec. Doc. 20768)</u>

Leoutha Batiste was listed on Exhibit 2 to the Compliance Order.  (Rec. Doc. 20996).  BP concedes that Leoutha Batiste should be added to the PTO 60 compliant list.  (BP Obj. at 2, App. 2, Rec. Doc. 21131).  In light of this and after reviewing Batiste's filings, the Court deems Leoutha Batiste as **compliant** with PTO 60.  Leoutha Batiste will be added to the list of PTO 60-compliant Plaintiffs.  Leoutha Batiste's claims in No. 16-4154 are not dismissed.

3.  <u>Weller Green Clients, Mexican Fishermen Cooperatives</u>

The plaintiffs listed below (hereinafter, "Mexican Fishermen Cooperatives") were identified in the Show Cause Order as having filed multi-plaintiff complaints in violation of PTO 60.  The Mexican Fisherman Cooperatives filed similar responses, arguing:

> [T]he Plaintiff is the authorized individual to make a claim on behalf of one or more cooperatives and is bringing this lawsuit on behalf of the cooperative(s) for which he is the leader named in the complaint.  Plaintiff has merely stated within its complaint, the names of the members of the cooperative(s) for which the authorized individual has authority to act . . . .

(*See, e.g.*, Response to Show Cause Order at 2, Rec. Doc. 19985).  The Compliance Order listed these plaintiffs among those that BP viewed as still being non-compliant with PTO 60.  The

---

[5] The Court denied Bayou Caddy's motion insofar as it sought to add claims against Halliburton Energy Services, Inc. as a defendant.

Mexican Fisherman Cooperatives responded that, while they believed BP was misreading their complaints, they "have now amended all complaints . . . and limited them to only the one cooperativa of fishermen in each lawsuit and they have deleted any reference to a list of other individuals." (Reply to BP's Obj. at 2, Rec. Doc. 21269). BP responded:

> In view of the amendments to their complaints (which appear to contain no class allegations) and the representations in their reply brief, BP does not object to these 41 fisherman cooperatives being deemed compl[ia]nt with PTO 60. BP would, however, object to any other purported plaintiffs currently or previously in those 41 actions being deemed compliant with PTO 60.

(BP Sur-Reply at 2, Rec. Doc. 21653).

In light of the above, the Mexican Fishermen Cooperatives listed below are deemed **compliant** with PTO 60, and their claims are not dismissed.

| Plaintiff | Civil Action No. | Response to Show Cause Order | Reply to BP Obj. |
|---|---|---|---|
| Pescadores Libres de Cabo Rojito Abad | 16-4571 | 19985 | 21269 |
| Grupo Libre la Chavelita Jose Luis Perez Cruz | 16-4717 | 19990 | 21269 |
| Restaurante Veracruzano Tamiahua | 16-4775 | 19993 | 21269 |
| La Sociedad Cooperativa de Produccion Pesquera Denominada La Rivera de Tampico de Alto SC de RL | 16-4586 | 20001 | 21269 |
| La Sociedad Cooperativa de Produccion Pesquera Riverena Ostioneros de Saladero SCL | 16-4345 | 20003 | 21269 |
| Pescadores Y Cooperativas de Ciudad del Carmen Campeche | 16-5310 | 20005 | 21269 |
| La Sociedad Cooperativa de Produccion Pesquera Riverena La Aurora Barra de Cazones SCL de CV | 16-4556 | 20007 | 21269 |
| Pescadores Libres de Tonala Agua Dulce Veracruz | 16-4783 | 20016 | 21269 |
| La Sociedad Cooperativa de Produccion Pesquera Pescadores Unidos de La Reforma SC de RL de CV | 16-4499 | 20017 | 21269 |
| Grupo la Esperanza Flor Idulia | 16-4521 | 20020 | 21269 |
| Pescadores Libres de Chiquila Quintana Roo | 16-4563 | 20022 | 21269 |
| La Sociedad Cooperativa de Produccion Pesquera Pescadores de Tamiahua SC de RL de CV | 16-4724 | 20024 | 21269 |
| La Sociedad Cooperativa de Servicio Lancheros de San Jeronoimo SC de RL de CV | 16-4594 | 20030 | 21269 |
| La Sociedad Cooperativa de Productores Acuicolas | 16-4512 | 20031 | 21269 |

| de Congregacion Anahuac SC de RL | | | |
|---|---|---|---|
| Libres de Cucharitas 2 Guillermina Castro | 16-4550 | 20034 | 21269 |
| Grupo La Trucha Guillermina Hernandez | 16-4567 | 20035 | 21269 |
| Trabajadores de Tampico | 16-4762 | 20037 | 21269 |
| Permisionario Horacio Morales de la Isla de San Juan | 16-4802 | 20039 | 21269 |
| Permisionario Joaquin Delgado Ortiz | 16-4584 | 20088 | 21269 |
| La Sociedad Cooperativa Denominada Camaroneros Unidos de Altamar SC de RL de CV | 16-4684 | 20090 | 21269 |
| Union de Fileteros de Cucharas Jose Luis Palacios Medina | 16-4806 | 20094 | 21269 |
| La Sociedad Cooperativa de Produccion Pesquera Riverena Pescadores de Cabo Rojo SC de RL de CV | 16-4712 | 20096 | 21269 |
| La Sociedad Cooperativa de Produccion Pesquera del Puerto de Tuxpan de Bienes Y Servisios SCL de CV | 16-4730 | 20100 | 21269 |
| Compra Venta de la Sociedad Cooperativa Tamiahua | 16-4706 | 20104 | 21269 |
| Pescadores Libres de Morales de Cabo Rojo | 16-4697 | 20105 | 21269 |
| Pescadores Libres de la Mata Norberto Hernandez | 16-4769 | 20106 | 21269 |
| Compra Venta del Mercado de Tuxpan | 16-4866 | 20110 | 21269 |
| Permisionario Rosalino Cruz y Pescadores de Camaron | 16-4599 | 20115 | 21269 |
| La Sociedad Cooperativa de Produccion Pesquera Riverena Ostioneros Del Sur SC de RL | 16-4777 | 20117 | 21269 |
| La Sociedad Cooperativa de Productores y Pescadores de Saladero Veracruz SC de RL | 16-4788 | 20119 | 21269 |
| Despicadoras de Jaiva los Higueros Artemio Aran | 16-5710 | 20120 | 21269 |
| Fileteras de Mamey de Antonio Aran | 16-4786 | 20121 | 21269 |
| Grupo Cucharas Juan Ortega Romero Artemio Aran | 16-4692 | 20122 | 21269 |
| La Sociedad Cooperativa de Produccion Pesquera Grupo Unidos de las Chacas SC de RL de CV | 16-4349 | 20178 | 21269 |
| Pescadores Libres y Fileteras Claudio Cruz Flores | 16-4543 | 20181 | 21269 |
| La Sociedad Cooperativa de Produccion Pesquera La Huasteca Veracruzana SC de RL de CV | 16-4574 | 20183 | 21269 |
| Pescadores Libres de Isla Aguada Campeche | 16-4476 | 20185 | 21269 |
| Libres de Congregacion la Reforma Artemio Aran | 16-5315 | 20012, 20128 | 21269 |
| Despicadoras de la Isla de San Juan A Ramirez | 16-4797 | 20028, 20126 | 21269 |
| Permisionaria Maria Esther Castillo | 16-4873 | 20098, 20125 | 21269 |
| Grupo La Jaiva Pescadores Alto del Tigre Artemio Aran | 16-4700 | 20108, 20124 | 21269 |

4. <u>Louisiana Workers' Compensation Corporation (No. 10-2771, Rec. Doc. 375) (Response to Show Cause Order, Rec. Doc. 20486) (Reply to BP's Obj., Rec. Doc. 21311)</u>

Louisiana Workers' Compensation Corporation ("LWCC") was listed on Exhibit 2 to the Compliance Order. (Rec. Doc. 20996). In its Notice of Non-Opposition, BP states that it does not object to LWCC being deemed compliant with PTO 60. (Rec. Doc. 21614). In light of this and after reviewing LWCC's filings, the Court deems LWCC as **compliant** with PTO 60. LWCC's claim in Transocean's Limitation Action (Rec. Doc. 10-2771, Rec. Doc. 375) is not dismissed.

5. <u>Plaintiffs Omitted from the Compliance Order to Which BP Does Not Object</u>

The following plaintiffs were not identified on either the compliant or non-compliant lists attached to the Compliance Order. BP states that it does not object to these plaintiffs being deemed compliant with PTO 60. (Rec. Docs. 21614 & 21131 at 2 (re: Roderic Wright)). In light of this and after reviewing the record, the following plaintiffs are deemed **compliant** with PTO 60 and their claims are not dismissed:

| Plaintiff | Civil Action No. | Response, Etc. to Show Cause Order and/or Compliance Order |
|---|---|---|
| Jelp Barber | 16-5533 | 20584, 21152 |
| Nabaa Gas Montgomery, LLC | 16-7488 | 20587, 21152 |
| Johnny's Clams, Inc. or Johnny Sheridan's | 16-5541 | 20566, 21154 |
| Richard Lee Blick | 16-4061 | 18804, 21377 |
| Richard E. Seward, Sr. | 16-4068 | 21424 |
| Richard E. Seward, Jr. | 16-4072 | 21425 |
| Roderic Wright [6] | 13-1091 | |

---

[6] Roderic Wright's name did not appear on the list of PTO 60-compliant plaintiffs that issued with the Court's Compliance Order, but his case number, No. 13-1091, did appear on that list with two other plaintiffs, Destin Pointe Development, LLC and Destin Development, LLC.

6.  Plaintiffs Previously Deemed Compliant with PTO 60

In an order dated July 26, 2016, the Court ruled that certain plaintiffs were compliant with PTO 60 and their claims were not dismissed.  (Rec. Doc. 21275).  For completeness and to avoid any doubt, the Court repeats that these plaintiffs are deemed **compliant** with PTO 60 and their claims are not dismissed:

| Plaintiff | Civil Action No. | Response to Show Cause Order |
|---|---|---|
| Jawof Serenity at Dune Allen, LLC | 13-2398 | 19115, 21090 |
| Gregory Stewart | 16-4545 | 21026 |
| Spectrum Organization, Inc. d/b/a The Victorian Rental Pool | 13-0331 | 21007 |
| Alton Rockford Meadows, individually and d/b/a Southern Appraisal Services | 13-1746 | 20671 |
| Capital Bank | 13-6648 | 21021 |

7.  Shelli J. Ladner (No. 16-3928) (Motion for Leave to File Amended Complaint, Rec. Doc. 21670)

Shelli J. Ladner was listed as "compliant" in both the Show Cause Order and the Compliance Order.  However, she filed a motion to amend her complaint (Rec. Doc. 21670) in which she pointed out that her case number is incorrectly identified as 16-3929, when it should be 16-392**8.**  The list of PTO 60-compliant plaintiffs will be updated to state Shelli J. Ladner's correct case number, 16-3928.  The Court also will grant the motion for leave to file the amended complaint.

8.  Zat's Restaurants, Inc. (No. 13-1711) (Motion for Relief from Order Regarding Compliance with PTO 60, Rec. Doc. 21476)

Zat's Restaurants, Inc. ("Zat's") was not listed on either the compliant or non-compliant lists attached to the Compliance Order.  Zat's opted out of the Economic Settlement and, on April 19, 2013, filed an individual complaint.  Therefore, all PTO 60 required of Zat's was that it file a Sworn Statement by May 16, 2016.  Zat's did not attempt to do this until August 11—over

12 weeks after the deadline—when it filed a Motion for Relief from Order Regarding Compliance with PTO 60. (Rec. Doc. 21476)

Zat's argues that its case should not be dismissed because it never received notice of PTO 60. Notice of PTO 60 was provided by four methods: (1) all counsel of record who signed up for electronic service with File&Serve (as required under PTO 12, Rec. Docs. 600, 18672) would receive a copy of PTO 60 via that method, (2) BP would mail the order to all plaintiffs who opted out of the Economic Settlement and indicated on the opt-out form that they were unrepresented, (3) "to the extent practicable, the [Plaintiffs' Steering Committee ("PSC")] shall email a copy of [PTO 60] to known counsel of record for Plaintiffs who joined in the Amended B1 Master Complaint and/or opted out of the [Economic Settlement]," and (4) PTO 60 was posted to the Court's website. (PTO 60 ¶ 11, Rec. Doc. 16050). Zat's was represented by the Irpinio Law Firm when it opted out of the Economic Settlement in 2012. However, the Irpinio Law Firm withdrew as counsel in 2014, and Zat's did not retain new counsel until August 2016. Therefore, Zat's argues that none of PTO 60's notice provisions would have been effective for it—a plaintiff who was represented by counsel when it opted out of the Economic Settlement (meaning BP would not mail notice to them), but were unrepresented at the time PTO 60 issued (meaning notice via File&Serve and from the PSC would be ineffective).

As will be discussed below, there are several plaintiffs who argue that their failure to timely comply with PTO 60 should be forgiven because they did not receive notice of PTO 60. However, Zat's situation is unique in that it fell into something of a "notice gap." Consequently, the Court will grant Zat's Motion for Relief from Order Regarding Compliance with PTO 60. (Rec. Doc. 21476). Zat's is deemed **compliant** with PTO 60 and its claims in No. 13-1711 are not dismissed.

**C.     Plaintiffs Who Have Not Complied With PTO 60.**

The plaintiffs in this Part (C) have not complied with PTO 60 and their claims will be dismissed.  The plaintiffs in subsections 1 through 18 were listed in Exhibit 2 to the Compliance Order.  The plaintiffs listed in subsections 19 through 25 are not listed on any exhibit to the Compliance Order, but these plaintiffs did file a response at some point to either the Show Cause Order or the Compliance Order.

    1.    <u>Mark and Emmett Marine, Inc.  (Response to Show Cause Order, Rec. Doc. 18968)</u>

Mark and Emmett Marine, Inc. never filed an individual complaint, as required by PTO 60 ¶ 6.  Mark and Emmett Marine, Inc. has not complied with PTO 60.  It will remain on the non-compliant list and any B1 claims it could have asserted will be dismissed.

    2.    <u>Riverview Investments, Inc. (Short Form Joinder No. 67621, 68666) (Response to Show Cause Order, Rec. Doc. 18968)</u>

Riverview Investments, Inc. never filed an individual complaint, as required by PTO 60 ¶ 6.  Therefore, Riverview Investments, Inc. has not complied with PTO 60, and any B1 claims it has or could have asserted will be dismissed.

    3.    <u>T. Duffy Builders, LLC a/k/a T.A. Duffy Builders, LLC, f/k/a Benchmark Development, LLC (No. 13-1437) (Response to Show Cause Order, Rec. Dos. 18969, 18961)</u>

Although T. Duffy Builders, LLC a/k/a T.A. Duffy Builders, LLC, f/k/a Benchmark Development, LLC ("T. Duffy Builders") has had an individual lawsuit on file since April 19, 2013, it did not file the Sworn Statement until June 20, 2016, five weeks after PTO 60's May 16 deadline.  Therefore, T. Duffy Builders has not complied with PTO 60, and its claims will be dismissed.

4.  <u>Wanda Haney (Response to Show Cause Order, Rec. Doc. 19426)</u>

Wanda Haney never filed an individual complaint, as required by PTO 60 ¶ 6.  Wanda Haney has not complied with PTO 60, and any B1 claims she has or could have asserted will be dismissed.

5.  <u>Sanderson Enterprises, Inc. (Short Form Joinder 53288) (Show Cause Order Response Rec. Doc. 20227)</u>

Sanderson Enterprises, Inc. never filed an individual complaint, as required by PTO 60 ¶ 6.  Therefore, Sanderson Enterprises, Inc. has not complied with PTO 60, and any B1 claims it has or could have asserted will be dismissed.

6.  <u>Breathwit Marine Contractors, Ltd. and Breathwit Marine Shipyards, Ltd. (Nos. 13-2786, 16-11539, 16-11546) (Show Cause Order Response, Rec. Doc. 20232) (Reply to BP Obj., Rec. Doc. 21337)</u>

Breathwit Marine Contractors, Ltd. and Breathwit Marine Shipyards, Ltd. (collectively, "Breathwit Entities") describe themselves as "sister companies with common ownership and common customers."  (Reply to BP Obj. at 3, Rec. Doc. 21337).  These entities were joined in the same lawsuit (No. 13-129) until June 23, 2016—more than 5 weeks past PTO 60's deadline—when they each filed individual complaints (Nos. 16-11539, 16-11539).  The Breathwit Entities argue that they were not required under PTO 60 to file separate lawsuits, but they did anyway "out of an extreme abundance of caution."  (Show Cause Response at 5, Rec. Doc. 20232).

PTO 60 required that where B1 plaintiffs "did not file an individual lawsuit, but instead filed a [Short Form Joinder] and/or were part of a complaint with more than one plaintiff, each such plaintiff must . . . file an individual lawsuit (Complaint) (one per plaintiff)." (PTO 60 ¶ 6(B)(i) (internal footnote omitted)). The Court explained that plaintiffs were not required to file a new individual lawsuit where their prior complaint contained as plaintiffs only "related parties

such as a husband and wife or co-owners of a business" and that where "two or more related parties are joined in a single complaint, those plaintiffs will be considered as having filed an individual complaint." (*Id.* n.3). The Court previously denied a request by plaintiffs seeking to proceed on a multiple-plaintiff complaint notwithstanding PTO 60. In April 2016, four plaintiffs to a single action argued that they were "related parties" and moved for leave to remain as joint plaintiffs in one civil action. (Rec. Doc. 15529). Those plaintiffs alleged that they were under common ownership and control by the same individual and that their claims were all "nearly identical in that they involve the same residential subdivision, Hammock Bay, a bulk sale of identical lots to the same buyer, D. R. Horton Homebuilders, and lot sales that occurred after the BP Oil Spill at the same time with a common price per lot applicable to all sales." (*Id.* at 2). The Court denied this motion on May 4, 2016. (Rec. Doc. 16755).

The Breathwit Entities were not "related parties" as set forth in PTO 60, and, therefore, they were required to each file individual complaints by May 16, 2016. The Breathwit Entities did not file their individual lawsuits until five weeks after PTO 60's deadline. The Court finds the Breathwit Entities have not complied with PTO 60. Consequently, their claims will be dismissed.

Furthermore, and for identical reasons, the Court denies the Breathwit Entities' Motion for Leave to Allow Permissive Joinder (Rec. Doc. 17622) and denies as moot the Breathwit Entities' Motion for Consideration of Previously Filed Motion Regarding Compliance (Rec. Doc. 18681).

7. Chapel Hill, LLC, Coastal Mining & Marine, LLC, Pearlington Clay, LLC, and Pearlington Clay Port, LLC (Nos. 13-2033, 16-11519, 16-11641, 16-11707, 16-11711) (Show Cause Response, Rec. Doc. 20295) (Reply to BP's Obj., Rec. Doc. 21338)

Chapel Hill, LLC, Coastal Mining & Marine, LLC, Pearlington Clay, LLC, and Pearlington Clay Port, LLC (collectively, the "Chapel and Coastal Entities") raise issues similar to the Breathwit Entities, just discussed.  According to their briefs, Chapel Hill, LLC is owned by an individual named Johnny Dollar and another company that is also owned by Mr. Dollar.  Mr. Dollar also owns a 25% interest in Coastal Mining & Marine, LLC (it is not clear who owns the other 75% of Coastal Mining & Marine, LLC).  Coastal Mining & Marine, LLC solely owns Pearlington Clay, LLC and Pearlington Clay Port, LLC. Prior to June 23, 2016, the Chapel and Coastal Entities were joined in a single complaint.  (No. 13-2033).  The Chapel and Coastal Entities argue that PTO 60 did not require them to each file individual complaints, because they "have common ownership" and their claims arise from a "common nucleus of operative facts." (Show Cause Response at 3, Rec. Doc. 20295).  Nevertheless, "out of an extreme abundance of caution," each of the Chapel and Coastal Entities filed an individual lawsuit (Nos. 16-11519, 16-11641, 16-11707, 16-11711) on June 23 or June 24, 2016—over five weeks after PTO 60's May 16th deadline.  (Show Cause Response at 7, Rec. Doc. 20295).

For the same reasons set forth above regarding the Breathwit Entities, the Chapel and Coastal Entities have not complied with PTO 60, and their claims will be dismissed.  Likewise, the Court denies the Chapel and Coastal Entities' Motion and Amended Motion for Leave to Allow Permissive Joinder of Parties (Rec. Doc. 17589, 17616) and denies as moot their Motion for Consideration of Previously Filed Motion (Rec. Doc. 18675).

8. Commercial Metals Company, AHT, Inc., CMC Steel Fabricators, Inc., and SMI Steel, LLC. (Nos. 16-6259, 16-13364, 16-13365, 16-13367, 16-13366) (Response to Show Cause Order, Rec. Doc. 20528) (Reply to BP's Obj., Rec. Doc. 21309)

Commercial Metals Company, AHT, Inc., CMC Steel Fabricators, Inc., and SMI Steel, LLC (collectively, "Commercial Metals Company Plaintiffs") raise issues similar to the Breathwit Entities, discussed above. The Commercial Metals Company Plaintiffs claim that AHT, Inc., CMC Steel Fabricators, Inc., and SMI Steel, LLC are all wholly owned subsidiaries of Commercial Metals Company. As such, the Commercial Metals Company Plaintiffs claim that they were "related parties" under PTO 60 and could file a single lawsuit, which they did on May 16, 2016. (No. 16-6259). On July 28, 2016, over ten weeks after PTO 60's deadline, each of the Commercial Metals Company Plaintiffs filed their own lawsuits. (Nos. 16-13364, 16-13365, 16-13367, 16-13366).

For reasons similar to those set forth above regarding the Breathwit Entities, the Commercial Metals Company Plaintiffs have not complied with PTO 60, and their claims will be dismissed.

9. Truckla Services, Inc. (No. 16-11698) (Response to Show Cause Order, Rec. Doc. 20235) (Reply to BP Obj., Rec. Doc. 21310)

Because it had previously filed only a Short Form Joinder, PTO 60 required Truckla Services, Inc. ("Truckla") to file both a Sworn Statement and an individual complaint by May 16, 2016. Truckla did not do so until June 24, over five weeks past the deadline. Truckla argues that its claims should not be dismissed because its failure to timely comply with PTO 60 "was not intentional and perhaps the result of a notice irregularity" and that permitting its claim will not unduly prejudice other parties or the Court. (Show Cause Response at 2, Rec. Doc. 20235). Truckla explains, "Although undersigned counsel was previously receiving copies of the filings and orders in this case, for reasons that are unclear, counsel was removed from the service list.

As a result, Truckla's counsel was not aware of PTO 60 and the deadlines contained therein." (Id. at 2).

PTO 60's notice provisions are discussed above with Zat's. *See* Part (II)(B)(8), *supra*. The Court finds that Truckla has not shown good cause why its tardiness should be excused. Counsel's claim that it stopped receiving service, at some unspecified time, allegedly because it was removed from the service list "for reasons that are unclear," is too vague to warrant an extension of the PTO 60 deadline. Because Truckla has not timely complied with PTO 60, its claims will be dismissed.

10. <u>S.C.P.P. 20 De Abril Del Poblado Ignaci Zaragoza, SC de R.L. de C.V.  (Nos. 13-2791, 16-6330, 16-7285) (Response to Show Cause Order, Rec. Doc. 20526) (Reply to BP's Obj., Rec. Doc. 21331)</u>

S.C.P.P. 20 De Abril Del Poblado Ignacio Zaragoza, SC de R.L. de C.V. ("20 De Abril") is represented by the Buzbee Law Firm.  In 2013, the Buzbee Law Firm filed a mass joinder lawsuit, No. 13-2791, which included 20 De Abril.  On May 16, 2016, the Buzbee Law Firm filed a new mass lawsuit, No. 16-6330, that included all its clients for which it did not have a signed Sworn Statement.  20 De Abril was a plaintiff in this mass lawsuit.  On May 27, 2016— two weeks after the (extended) deadline—the Buzbee Law Firm filed an individual lawsuit for 20 De Abril, No. 16-7285, along with a signed Sworn Statement.

20 De Abril has not timely complied with PTO 60.  Its claims will be dismissed.

The Buzbee Law Firm also requests that all of the plaintiffs in mass joinder lawsuit No. 16-6330 be given additional time to submit a signed Sworn Statement and file an individual lawsuit.  The Court denies this request.  All of the claims asserted in 16-6330 will be dismissed.

11. Joaquin Barrera and/or S.C.P.P. Ah Caray, S.C. de R.L. and/or Restaurant Familiar Ah Caray (No. 13-2791; 16-6298) (Response to Show Cause Order, Rec. Doc. 20526) (Reply to BP's Obj., Rec. Doc. 21331) (Supplemental Reply, Rec. Doc. 21430)

PTO 60 is clear that each B1 plaintiff must personally sign the Sworn Statement.  Page 3 of the Sworn Statement, directly underneath the space marked "Signature of Plaintiff," states, "***Plaintiff's Attorney Cannot Sign on Plaintiff's Behalf***."  (Rec. Doc. 16050-1 at 3 (emphasis in original)).  Joaquin Barrera submitted an unsigned Sworn Statement on May 16, 2016.  On August 5, 2016, nearly twelve weeks after PTO 60's deadline, Joaquin Barrera filed a signed Sworn Statement.  (Rec. Doc. 21430).  Joaquin Barrera/S.C.P.P. Ah Caray, S.C. de R.L. has not timely complied with PTO 60, and his/its claims will be dismissed.

12. Plaintiffs Who Submitted Unsigned Sworn Statements

The following plaintiffs submitted unsigned Sworn Statements.  These plaintiffs have not complied with PTO 60; their claims will be dismissed.

| Plaintiff | Civil Action No. | Response to Show Cause Order |
| --- | --- | --- |
| Armando Flores | 10-4220<br>16-6015 | 20534 |
| Mendoza German | 10-4220<br>10-4235<br>16-6132 | 20534 |
| Adam Guillot | 10-4225<br>16-6066 | 20534 |
| David Wayne Hamblin | 10-4220<br>16-6154 | 20534 |
| Linda Steward d/b/a Sunshine Tax Services, Inc. | 13-5142<br>16-6182 | 20534 |
| Celestino Lopez | 10-4220<br>16-6138 | 20534 |
| Raul Blanco Moreno | 10-4220<br>16-6110 | 20534 |
| Nicolas Olguin | 10-4220<br>16-5684 | 20534 |
| Overtime Sports Grill, LLC | 16-6029 | 20534 |
| Roger J. Godfrey | 16-6104 | 20534 |

| Charles Stevenson | 11-363 16-6190 | 20534 |
|---|---|---|
| The Shrimp Man | 11-363 16-6134 | 20534 |
| Edgar A. Zapata | 10-4220 16-6082 | 20534 |

13. <u>First National Bank, USA, et al. (No. 13-97) (Response to Show Cause Order, Rec. Doc. 20561) (Reply to BP's Obj., Rec. Doc. 21336)</u>

First National Bank, USA ("First National") and sixteen other named plaintiffs filed a putative class action in 2013.  (No. 13-97).  First National took no action to comply with PTO 60.  It did not serve a Sworn Statement, nor did it file an individual lawsuit.  First National filed a response to the Show Cause Order on behalf of itself and the putative class in 13-97 wherein it argues that it was not required to comply with PTO 60, because PTO 60 does not apply to class action lawsuits.  The Court rejects this argument.

PTO 60 was clear: "Where Plaintiffs did not file an individual lawsuit, but instead . . . were part of a complaint ***with more than one plaintiff***, each such plaintiff must, by May [16], 2016, file an individual lawsuit (Complaint) (one per plaintiff) . . . ."  (PTO 60 ¶ 6(b)(i) (emphasis added and omitted; footnote omitted)).  Civil action no. 13-97 had more than one plaintiff; therefore, PTO 60 applied to the plaintiffs in No. 13-97.  Consistent with this interpretation, the Compliance Order struck any class allegations that were embedded in a previously-filed complaint.  (Rec. Doc. 20996 at 4).  First National has not complied with PTO 60.  All claims in No. 13-97, including claims by First National, the other named plaintiffs, and the unnamed putative class members, will be dismissed.

14. <u>Weller Green Class Action Clients (Nos. 16-4122, 16-4123, 16-4124, 16, 4151, 16-4179, 16-4230) (Response to Show Cause Order, Rec. Doc. 19979) (Reply to BP's Obj., Rec. Doc. 21330)</u>

Eduardo Pineiro Perez, Individually and d/b/a La Sociedad Cooperativa De Produccion Pesquera La Rivera De Tampico De Alto S.C. De R.L (Nos. 16-4122, 16-4230); Claudio Gonzalez del Angel, Individually and d/b/a Pennisionario Claudio Gonzalez del Angel (No. 16-4123, 16-4230); Felipe Barrios Anzures, Individually and d/b/a Compro Venta de Felipe Barrios (No. 16-4124, 16-4230); Artemio Aran Blanco, Individually and d/b/a Grupo Pescadores Libres Artemio Aran (No. 16-4151, 16-4230); and Sammy Davis Briggs (No. 16-4179) (collectively, "Weller Green Class Action Clients") each filed a complaint on behalf of himself or herself and "all Class Members as defined herein." The Weller Green Class Action Clients argue that they have complied with PTO 60 because each complaint is "brought by one class representative on behalf of a class." (Reply to BP Obj. at 2, Rec. Doc. 21330). As just discussed, these plaintiffs have not complied with PTO 60 because their complaints contain more than one plaintiff. BP states in its sur-reply, "Should these plaintiffs promptly amend their complaints to omit any class allegations and to include only one plaintiff (one person or entity) each, BP would not object to those six plaintiffs being deemed compl[ia]nt with PTO 60 (although BP would continue to object to any other purported plaintiffs currently or previously in those six actions being deemed compliant with PTO 60)." (BP Sur-Reply at 3, Rec. Doc. 21653). It appears the Weller Green Class Action Clients have not amended their complaints. These plaintiffs' claims will be dismissed.

15. Daniel K. Chang, Julia (or Julie) Chang, Avery Investments, LLC, Hilltop Investments, LLC, Magnolia Professional Center, LLC, Old Spanish Farm, LLC, and Julvana, LLC (No. 16-6329) (Response to Show Cause Order, Rec. Doc. 20641)

Daniel K. Chang, Julia (or Julie) Chang,[7] Avery Investments, LLC, Hilltop Investments, LLC, Magnolia Professional Center, LLC, Old Spanish Farm, LLC, and Julvana, LLC filed a single complaint against BP and other defendants.  (No. 16-6329).  The complaint alleges "Daniel K. Chang [and] Jul[ia] Chang are husband and wife, as well as the . . . owners in whole or in part of all other Plaintiffs and therefore the filing of multiple Plaintiffs on the same filing is in compliance with Footnote P.T.O 60."  (Complaint ¶ 11, No. 16-6329, Rec. Doc. 1).  The response to the Show Cause Order similarly notes that "husband & wife own all these businesses."  (Response to Show Cause, Ex. C, Rec. Doc. 20641-3).  While PTO 60 permitted the Changs to be joined in a single complaint, perhaps also with one business they both owned, PTO 60's exception for "related parties" does not permit multiple, affiliated companies to be joined in a single complaint.  *See* Discusssion of Breathwit Entities, *supra*. Consequently, this complaint (No. 16-6329) violates PTO 60, and the claims of Daniel K. Chang, Julia (or Julie) Chang, Avery Investments, LLC, Hilltop Investments, LLC, Magnolia Professional Center, LLC, Old Spanish Farm, LLC, and Julvana, LLC will be dismissed.

16. Coast Products, LLC and Laurcon Capital LP (Nos. 13-5367, 16-6216) (Response to Show Cause, Rec. Doc. 20641)

Coast Products, LLC and Laurcon Capital LP filed a single complaint.  (No. 16-6216).  Their response to the Show Cause Order states that "both companies [are] owned by client."  (Response to Show Cause, Ex. C, Rec. Doc. 20641-3).  For the reasons set forth above regarding the Breathwit Entities, Coast Products, LLC and Laurcon Capital LP have not complied with PTO 60 and their claims will be dismissed.

---

[7] Plaintiffs' submissions alternatingly refer to "Julia" and "Julie" Chang.

17. Gauci's Custom Building and Developing LLC, Winter Garden Italian American Bistro LLC, Joseph V. Gauci, and Karen Gauci (Nos., 13-6009, 13-6010, 16-7048) (Response to Show Cause Order, Rec. Doc. 20641)

Gauci's Custom Building and Developing LLC, Winter Garden Italian American Bistro LLC, Joseph V. Gauci, and Karen Gauci (collectively, "Gauci Plaintiffs") are joined in a single complaint. (Nos., 13-6009, 13-6010, 16-7048). The complaint states that Joseph Gauci and Karen Gauci are husband and wife, and they each own an interest in Gauci's Custom Building and Developing, LLC and Winter Garden Italian American Bistro LLC. (Complaint ¶ 5, No. 16-7048, Rec. Doc. 8). For the reasons set forth above regarding Daniel Chang, et al. and the Breathwit Entities, the Gauci Plaintiffs have not complied with PTO 60 and their claims will be dismissed.

18. St. Joe Beach Property, LLC, Bungalows at Sanctuary Beach, LLC, and Henry L. Perry (Nos. 13-5367, 16-6333) (Response to Show Cause Order, Rec. Doc. 20641)

St. Joe Beach Property, LLC, Bungalows at Sanctuary Beach, LLC, and Henry L. Perry are joined in a single complaint. (No. 16-6333). The complaint states that Henry L. Perry owns St. Joe Beach Property, LLC and Bungalows at Sanctuary Beach, LLC. (Am. Complaint ¶ 8, No. 16-6333, Rec. Doc. 6). It appears the business entities concern two different developments at two different locations. For the reasons set forth above regarding Daniel Chang, et. al and the Breathwit Entities, St. Joe Beach Property, LLC, Bungalows at Sanctuary Beach, LLC, and Henry L. Perry have not complied with PTO 60 and their claims will be dismissed.

19. Tam Tran (No. 16-11977) (Sworn Statement, Rec. Doc. 21510)

Tam Tran was not listed on any Exhibit to the Compliance Order. Tam Tran filed an individual complaint on June 28, 2106, six weeks after the PTO 60 deadline. (No. 16-11977). Furthermore, Tam Tran did not file her Sworn Statement until August 17, 2016, thirteen weeks

after the deadline.  (Rec. Doc. 21510). Tam Tran has not complied with PTO 60 and her claims will be dismissed.

20. Carl Malcolm Shepherd (Short Form Joinder: 97978) (Response to Show Cause Order, 20903)

Carl Malcolm Shepherd was not listed on any Exhibit to the Compliance Order, but he did file a response to the Show Cause Order.  Shepherd filed a short form joinder (Rec. Doc. 97978 in 10-8888), which alleges a B3 claim (personal injury due to exposure to oil and/or chemical dispersant) and perhaps a B1 claim as well.  To the extent Shepherd asserts a B1 claim, Shepherd has never filed an individual complaint and, therefore, he has not complied with PTO 60.  Consequently, the B1 claims Shepherd has asserted or could have asserted will be dismissed. However, PTO 60 does not apply to B3 claims.  Indeed, the Show Cause Order dismissed Short Form Joinders only "to the extent they asserted a B1 claim." (Show Cause Order ¶ 6, Rec. Doc. 18724).  Therefore, Carl Shepherd's Short Form Joinder is not dismissed insofar as it asserts a B3 claim (personal injury due to exposure to oil and/or chemical dispersant).

21. Gangi Shrimp Company, LLC (No. 13-1117) (Motion to Re-Open Case, Rec. Doc. 21681)

Gangi Shrimp Company, LLC ("Gangi Shrimp") has had an individual complaint on file since April 18, 2013.  (No. 13-1117).  Therefore, all PTO 60 required of Gangi Shrimp was that it file a Sworn Statement by May 16, 2016.  Gangi Shrimp did not attempt to do this until September 3—over 15 weeks after the deadline—when it filed a Motion to Re-Open Case. (Rec. Doc. 21681).[8]  Gangi Shrimp claims that it was unable to comply with PTO 60 because neither it nor its attorney, Michael Britt, received notice of PTO 60 or the June 7 Show Cause Order. Gangi Shrimp argues, "If a party (like Gangi) has not received notice that certain actions need to

---

[8] This motion was initiallly filed at Rec. Doc. 21617, but was marked deficient by the Clerk's Office.

be taken by a certain date to preserve its right to proceed with its claim, and failure of which renders their lawsuit dismissed, th[e]n how can that plaintiff be expected to comply with the Court's order."

PTO 60's notice provision is recounted above with the discussion of Zat's.  *See* Part (II)(B)(8), *supra*.  Although Gangi Shrimp discusses other methods by which PTO 60 was to be served, it conspicuously omits any reference to the fact that its counsel should have received notice via File&Serve.  The record reflects that Michael Britt was counsel of record for Gangi Shrimp at the time PTO 60 issued,[9] yet he was not served via File&Serve.  (*See* Rec. Doc. 21785-1).  Given that the burden here is on the plaintiff to show why its failure to comply with PTO 60 should not result in dismissal, coupled with the fact that Gangi Shrimp quotes from some of PTO 60's service provisions but avoids any reference to service by File&Serve, the Court concludes that the reason Gangi Shrimp did not receive notice of PTO 60 is because Gangi Shrimp's attorney failed to sign up for electronic service via File&Serve, as required by PTO 12.

Gangi Shrimp argues that PTO 60 required the PSC to email a copy of PTO 60 to its attorney, but the PSC did not do this.  PTO 60 states, "Finally, to the ***extent practicable***, the PSC shall email a copy of this Order to ***known*** counsel of record for Plaintiffs who joined in the Amended B1 Master Complaint [] and/or opted out of the [Economic Settlement] . . . ."  (PTO 60 ¶ 11, Rec. Doc. 16050 (emphasis added)).   The "extent practical" language indicates that this is not a guaranteed form of service—it is an additional measure.  As discussed above, Gangi Shrimp's attorney should have received service via File&Serve.  The Court also questions whether Mr. Britt made himself "known" to the PSC.  For example, Pretrial Order No. 25 required plaintiffs with individual lawsuits in MDL 2179 to fill out and serve a Plaintiff Profile

---

[9] This distinguishes Gangi Shrimp from Zat's Restaurants, which was not represented by counsel at the time PTO 60 issued.

Form ("PPF"), which asks for attorney contact information.  If Gangi Shrimp's attorney did not

sign up for File&Serve, then it seems likely that he also did not have his client fill out a PPF,

either.  The Court also notes that the opt-out report states that Gangi Shrimp is represented by

another law firm, Leake & Andersson LLP.  (*See* Rec. Doc. 16069-1 at 30).  In any respect, even

if the PSC is to blame for not emailing PTO 60 to Gangi Shrimp's attorney, the attorney's

presumed failure to sign up for File&Serve defeats his motion.

Accordingly, the Court will deny Gangi Shrimp's Motion to Re-Open Case.  (Rec. Doc.

21681).  Gangi Shrimp has not complied with PTO 60 and its claims in No. 13-1117 will be

dismissed.

22. Jason Mones (No. 13-2361) (Motion for Leave to File Sworn Statement, Rec. Doc.
21486)

Jason Mones opted out of the Economic Settlement and filed an individual complaint on

April 22, 2013.  (No. 13-2362).  Therefore, Mones only needed to file a Sworn Statement by

May 16, 2016, in order to comply with PTO 60.  Mones did not attempt to do this until August

16—thirteen weeks after the deadline—when he filed a motion for leave to file the Sworn

Statement.  (Rec. Doc. 21486).

Mones states that he "was not served with [PTO 60]."  However, the record reflects that

Mones' attorney, Bruce Betzer, was served via File&Serve with a copy of PTO 60 on March 29,

2016.  (Rec. Doc. 21785-1 at 27).  The Court will deny Mones' Motion for Leave to File Sworn

Statement (Rec. Doc. 21486).  Mones has not complied with PTO 60 and his claims in 13-2361

will be dismissed.

23. Burt W. Newsome (No. 10-4199) (Motion for Extension of Time, Rec. Doc. 21133)

Burt W. Newsome is an attorney who represents himself.  He filed an individual

complaint in 2010.  (No. 10-4199).  Therefore, PTO 60 required Newsome to file a Sworn

Statement by May 16, 2016.  Newsome did not attempt to do this until July 21—nine weeks past

the deadline—when he filed a Motion for Extension of Time.  (Rec. Doc. 21133).  Newsome's

argument is brief:  "Plaintiff did not receive notice of the Pretrial Order and/or any proceedings

in [No. 10-4199] and MDL 2179."

Because Newsome is represented by an attorney—himself—he should have received a

copy of PTO 60 via File&Serve.  *See* Part (II)(B)(8), *supra*.  The record reflects that Newsome

was not served via File&Serve.  (*See* Rec. Doc. 21785-1).  Because Newsome does not provide

anything in the way of explanation, the Court presumes, as it does with Gangi Shrimp, that

Newsome did not receive a copy of PTO 60 because he failed to sign up for electronic service

with File&Serve.  Consequently, the Court will deny Newsome's Motion for Extension of Time.

(Rec. Doc. 21133).  Newsome has not complied with PTO 60 and his claims in 10-4199 will be

dismissed.

24. <u>Abbey Senior Services (No. 16-10231) (Motion to File Complaint Beyond Deadline Under PTO 60, Rec. Doc. 19206)</u>

Abbey Senior Services ("Abbey") had a short form joinder on file at Rec. Doc. 131147.

Therefore, PTO 60 required Abbey to file an individual complaint (No. 16-10231) and a Sworn

Statement.  On June 15—over four weeks past the PTO 60 deadline—Abbey filed a complaint

and Sworn Statement.  On June 23, Abbey moved for leave to file beyond the PTO 60 deadline.

(Rec. Doc. 19206).

Abbey is represented by an attorney, William Price.  The record reflects that Price was

served with PTO 60 via File&Serve.  (Rec. Doc. 21785-1 at 31).  From Abbey's motion, it

appears that Price tried to contact Abbey in April by phone and mail, but Abbey had changed its

mailing address and Abbey's owner either missed or ignored the phone messages from Price.

Abbey claims that it did not receive Price's messages until "sometime around June 10, 2016."

Abbey, through its attorney, had notice of PTO 60. It appears it was Abbey's own actions that frustrated the attorney's attempts to contact Abbey about PTO 60. Consequently, the Court will deny Abbey's Motion to File Complaint Beyond Deadline. (Rec. Doc. 19206). Abbey has not complied with PTO 60; its claims in 16-10231 will be dismissed.

25. <u>Jeffrey L. Ashley (Short Form Joinder 98700) (Response to Show Cause Order, Rec. Doc. 21999)</u>

Jeffrey L. Ashley is pro se and has had a short form joinder on file since 2011. (Rec. Doc. 98700). Therefore, PTO 60 required that Ashley file by May 16, 2016 both a Sworn Statement and an individual complaint. Ashley timely submitted a Sworn Statement,[10] but he did not file an individual lawsuit. For that reason he was listed as deficient in the Show Cause Order. Ashley did not respond to the Show Cause Order by the June 27 deadline, and his claim was technically dismissed by the Compliance Order. On September 13, the Court received a letter from Ashley in which he states that he was not aware that he had to file an individual lawsuit and that he never received a copy of the Show Cause Order until September 2, when a copy arrived by mail, which was postmarked August 20.

Given that Ashley timely submitted a Sworn Statement, the Court can infer that he received a copy of PTO 60. PTO 60 clearly stated that plaintiffs who had previously filed only a short form joinder must file both a Sworn Statement and an individual complaint. (PTO 60 ¶ 6(B), Rec. Doc. 16050). Consequently, the Court rejects Ashley's argument that he was not aware he had to file an individual lawsuit. Ashley has not complied with PTO 60 and his claims will be dismissed.

---

[10] It appears Ashely served the Sworn Statement on BP's counsel. The record does not reflect if he served it on anyone other than BP or filed it with the Court.

**D.    Other**

1. <u>Snodgrass Brothers, Inc. (No. 13-6190) (Motion for Clarification on Order Regarding Compliance with PTO 60, Rec. Doc. 21151)</u>

The Court will address Snodgrass Brothers, Inc. in a separate order.

## III.    CONCLUSION

For the reasons set forth above,

IT IS ORDERED that, in addition to the plaintiffs listed on Exhibits 1A and 1B to the Compliance Order of July 14, 2016 (Rec. Doc. 20966), the following plaintiffs are deemed COMPLIANT with PTO 60 and their B1 claims are NOT dismissed:

| Plaintiff | Civil Action No. |
| --- | --- |
| Bayou Caddy Fisheries, Inc. | 12-2665 |
| Leoutha Batiste | 16-4154 |
| Pescadores Libres de Cabo Rojito Abad | 16-4571 |
| Grupo Libre la Chavelita Jose Luis Perez Cruz | 16-4717 |
| Restaurante Veracruzano Tamiahua | 16-4775 |
| La Sociedad Cooperativa de Produccion Pesquera Denominada La Rivera de Tampico de Alto SC de RL | 16-4586 |
| La Sociedad Cooperativa de Produccion Pesquera Riverena Ostioneros de Saladero SCL | 16-4345 |
| Pescadores Y Cooperativas de Ciudad del Carmen Campeche | 16-5310 |
| La Sociedad Cooperativa de Produccion Pesquera Riverena La Aurora Barra de Cazones SCL de CV | 16-4556 |
| Pescadores Libres de Tonala Agua Dulce Veracruz | 16-4783 |
| La Sociedad Cooperativa de Produccion Pesquera Pescadores Unidos de La Reforma SC de RL de CV | 16-4499 |
| Grupo la Esperanza Flor Idulia | 16-4521 |
| Pescadores Libres de Chiquila Quintana Roo | 16-4563 |
| La Sociedad Cooperativa de Produccion Pesquera Pescadores de Tamiahua SC de RL de CV | 16-4724 |
| La Sociedad Cooperativa de Servicio Lancheros de San Jeronoimo SC de RL de CV | 16-4594 |
| La Sociedad Cooperativa de Productores Acuicolas de Congregacion Anahuac SC de RL | 16-4512 |
| Libres de Cucharitas 2 Guillermina Castro | 16-4550 |
| Grupo La Trucha Guillermina Hernandez | 16-4567 |
| Trabajadores de Tampico | 16-4762 |

| Permisionario Horacio Morales de la Isla de San Juan | 16-4802 |
|---|---|
| Permisionario Joaquin Delgado Ortiz | 16-4584 |
| La Sociedad Cooperativa Denominada Camaroneros Unidos de Altamar SC de RL de CV | 16-4684 |
| Union de Fileteros de Cucharas Jose Luis Palacios Medina | 16-4806 |
| La Sociedad Cooperativa de Produccion Pesquera Riverena Pescadores de Cabo Rojo SC de RL de CV | 16-4712 |
| La Sociedad Cooperativa de Produccion Pesquera del Puerto de Tuxpan de Bienes Y Servisios SCL de CV | 16-4730 |
| Compra Venta de la Sociedad Cooperativa Tamiahua | 16-4706 |
| Pescadores Libres de Morales de Cabo Rojo | 16-4697 |
| Pescadores Libres de la Mata Norberto Hernandez | 16-4769 |
| Compra Venta del Mercado de Tuxpan | 16-4866 |
| Permisionario Rosalino Cruz y Pescadores de Camaron | 16-4599 |
| La Sociedad Cooperativa de Produccion Pesquera Riverena Ostioneros Del Sur SC de RL | 16-4777 |
| La Sociedad Cooperativa de Productores y Pescadores de Saladero Veracruz SC de RL | 16-4788 |
| Despicadoras de Jaiva los Higueros Artemio Aran | 16-5710 |
| Fileteras de Mamey de Antonio Aran | 16-4786 |
| Grupo Cucharas Juan Ortega Romero Artemio Aran | 16-4692 |
| La Sociedad Cooperativa de Produccion Pesquera Grupo Unidos de las Chacas SC de RL de CV | 16-4349 |
| Pescadores Libres y Fileteras Claudio Cruz Flores | 16-4543 |
| La Sociedad Cooperativa de Produccion Pesquera La Huasteca Veracruzana SC de RL de CV | 16-4574 |
| Pescadores Libres de Isla Aguada Campeche | 16-4476 |
| Libres de Congregacion la Reforma Artemio Aran | 16-5315 |
| Despicadoras de la Isla de San Juan A Ramirez | 16-4797 |
| Permisionaria Maria Esther Castillo | 16-4873 |
| Grupo La Jaiva Pescadores Alto del Tigre Artemio Aran | 16-4700 |
| Louisiana Workers' Compensation Corporation | 10-2771, Rec. Doc. 375 |
| Jelp Barber | 16-5533 |
| Nabaa Gas Montgomery, LLC | 16-7488 |
| Johnny's Clams, Inc. or Johnny Sheridan's | 16-5541 |
| Richard Lee Blick | 16-4061 |
| Richard E. Seward, Sr. | 16-4068 |
| Richard E. Seward, Jr. | 16-4072 |
| Roderic Wright | 13-1091 |
| Jawof Serenity at Dune Allen, LLC | 13-2398 |
| Gregory Stewart | 16-4545 |
| Spectrum Organization, Inc. d/b/a The Victorian Rental Pool | 13-0331 |
| Alton Rockford Meadows, individually and d/b/a Southern Appraisal Services | 13-1746 |

| Capital Bank | 13-6648 |
|---|---|
| Shelli J. Ladner (previously listed as compliant, but under wrong case number, 16-392**9**) | 16-3928 |
| Zat's Restaurants, Inc. | 13-1711 |

IT IS FURTHER ORDERED that the following motions requesting reconsideration of the Compliance Order or similar relief are GRANTED: Rec. Doc. 21152 (Jelp Barber and Naaba Gas Montgomery, LLC), Rec. Doc. 21154 (Johnny's Clams Inc./Johnny Sheridan's), Rec. Doc. Rec. 21377 (Richard Lee Blick), Rec. Doc. 21424 (Richard E. Seward, Sr.), Rec. Doc. 21425 (Richard E. Seward, Jr.), Rec. Doc. 21476 (Zat's Restaurants).

IT IS FURTHER ORDERED that Shelli J. Ladner's Motion for Leave to File Amended Complaint re No. 16-3928 (Rec. Doc. 21670) is GRANTED.

IT IS FURTHER ORDERED that the following plaintiffs have NOT COMPLIED with PTO 60 and their B1 claims are DISMISSED:

| Plaintiff | Civil Action No. (or Short From Joinder No., if no Complaint Filed) |
|---|---|
| Mark and Emmett Marine, Inc. | -- |
| Riverview Investments, Inc. | SFJ Nos. 67621, 68666 |
| T. Duffy Builders, LLC a/k/a T.A. Duffy Builders, LLC, f/k/a Benchmark Development, LLC | 13-1437 |
| Wanda Haney | -- |
| Sanderson Enterprises, Inc. | SFJ No. 53288 |
| Breathwit Marine Contractors, Ltd. | 13-2786<br>16-11539<br>16-11546 |
| Breathwit Marine Shipyards, Ltd. | 13-2786<br>16-11539<br>16-11546 |
| Chapel Hill, LLC | 13-2033<br>16-11519 |

|  | 16-11641 |
|---|---|
|  | 16-11707 |
|  | 16-11711 |
| Coastal Mining & Marine, LLC | 13-2033 |
|  | 16-11519 |
|  | 16-11641 |
|  | 16-11707 |
|  | 16-11711 |
| Pearlington Clay, LLC | 13-2033 |
|  | 16-11519 |
|  | 16-11641 |
|  | 16-11707 |
|  | 16-11711 |
| Pearlington Clay Port, LLC | 13-2033 |
|  | 16-11519 |
|  | 16-11641 |
|  | 16-11707 |
|  | 16-11711 |
| Commercial Metals Company | 16-6259 |
|  | 16-13364 |
|  | 16-13365 |
|  | 16-13367 |
|  | 16-13366 |
| AHT, Inc. | 16-6259 |
|  | 16-13364 |
|  | 16-13365 |
|  | 16-13367 |
|  | 16-13366 |
| CMC Steel Fabricators, Inc. | 16-6259 |
|  | 16-13364 |
|  | 16-13365 |
|  | 16-13367 |
|  | 16-13366 |
| SMI Steel, LLC | 16-6259 |
|  | 16-13364 |
|  | 16-13365 |
|  | 16-13367 |
|  | 16-13366 |
| Truckla Services, Inc. | 16-11698 |
| S.C.P.P. 20 De Abril Del Poblado Ignaci Zaragoza, SC de R.L. de C.V. | 13-2791 |
|  | 16-6330 |
|  | 16-7285 |
| All Plaintiffs in No. 16-6330 | 16-6330 |
| Joaquin Barrera and/or S.C.P.P. Ah Caray, S.C. de R.L. and/or Restaurant Familiar Ah Caray | 13-2791 |
|  | 16-6298 |
| Armando Flores | 10-4220 |

|  |  |
|---|---|
|  | 16-6015 |
| Mendoza German | 10-4220 |
|  | 10-4235 |
|  | 16-6132 |
| Adam Guillot | 10-4225 |
|  | 16-6066 |
| David Wayne Hamblin | 10-4220 |
|  | 16-6154 |
| Linda Steward d/b/a Sunshine Tax Services, Inc. | 13-5142 |
|  | 16-6182 |
| Celestino Lopez | 10-4220 |
|  | 16-6138 |
| Raul Blanco Moreno | 10-4220 |
|  | 16-6110 |
| Nicolas Olguin | 10-4220 |
|  | 16-5684 |
| Overtime Sports Grill, LLC | 16-6029 |
| Roger J. Godfrey | 16-6104 |
| Charles Stevenson | 11-363 |
|  | 16-6190 |
| The Shrimp Man | 11-363 |
|  | 16-6134 |
| Edgar A. Zapata | 10-4220 |
|  | 16-6082 |
| First National Bank, USA and other plaintiffs in No. 13-97, including unnamed putative class members | 13-97 |
| Eduardo Pineiro Perez, Individually and d/b/a La Sociedad Cooperativa De Produccion Pesquera La Rivera De Tampico De Alto S.C. De R.L | 16-4122 |
|  | 16-4230 |
| Claudio Gonzalez del Angel, Individually and d/b/a Pennisionario Claudio Gonzalez del Angel | 16-4123 |
|  | 16-4230 |
| Felipe Barrios Anzures, Individually and d/b/a Compro Venta de Felipe Barrios | 16-4124 |
|  | 16-4230 |
| Artemio Aran Blanco, Individually and d/b/a Grupo Pescadores Libres Artemio Aran | 16-4151 |
|  | 16-4230 |
| Sammy Davis Briggs | 16-4179 |
| Daniel K. Chang | 16-6329 |
| Julia (or Julie) Chang | 16-6329 |
| Avery Investments, LLC | 16-6329 |
| Hilltop Investments, LLC | 16-6329 |
| Magnolia Professional Center, LLC | 16-6329 |
| Old Spanish Farm, LLC | 16-6329 |
| Julvana, LLC | 16-6329 |
| Coast Products, LLC | 13-5367 |
|  | 16-6216 |

| Laurcon Capital LP | 13-5367 |
| | 16-6216 |
| Gauci's Custom Building and Developing LLC | 13-6009 |
| | 13-6010 |
| | 16-7048 |
| Winter Garden Italian American Bistro LLC | 13-6009 |
| | 13-6010 |
| | 16-7048 |
| Joseph V. Gauci | 13-6009 |
| | 13-6010 |
| | 16-7048 |
| Karen Gauci | 13-6009 |
| | 13-6010 |
| | 16-7048 |
| St. Joe Beach Property, LLC, | 16-6333 |
| Bungalows at Sanctuary Beach, LLC | 16-6333 |
| Henry L. Perry | 16-6333 |
| Tam Tran | 16-11977 |
| Carl Malcom Shepherd | SFJ No. 97978 (dismissed in part and only insofar as he asserts a B1 claim; Shepherd's B3 claim is **not** dismissed) |
| Gangi Shrimp Company, LLC | 13-1117 |
| Jason Mones | 13-2361 |
| Burt W. Newsome (No. 10-4199) | 10-4199 |
| Abbey Senior Services (No. 16-10231) | 16-10231 |
| Jeffrey L. Ashley | SFJ No. 98700 |

IT IS FURTHER ORDERED that the following motions are DENIED and/or DENIED AS MOOT, as indicated below:

The Breathwit Entities' Motion for Leave to Allow Permissive Joinder (Rec. Doc. 17622) is DENIED and their Motion for Consideration of Previously Filed Motion Regarding Compliance (Rec. Doc. 18681) is DENIED AS MOOT;

The Chapel and Coastal Entities' Motion and Amended Motion for Leave to Allow Permissive Joinder of Parties (Rec. Doc. 17589, 17616) is DENIED and their Motion for Consideration of Previously Filed Motion (Rec. Doc. 18675) is DENIED AS MOOT;

Gangi Shrimp Company, LLC's Motion to Re-Open Case (Rec. Doc. 21681) is DENIED;

Jason Mones' Motion for Leave to File Sworn Statement (Rec. Doc. 21486) is DENIED;

Burt W. Newsome's Motion for Extension of Time (Rec. Doc. 21133) is DENIED;

Abbey Senior Services' Motion to File Complaint Beyond Deadline Under PTO 60 (Rec. Doc. 19206) is DENIED;

Waltzer Wiygul & Garside, LLC's Motion for Reconsideration of Pre-Trial Order No. 60 (Rec. Doc. 16443) is DENIED;

James Brolin, et al.'s Motion for Leave to Allow Permissive Joinder of Parties and Consolidation of Claims (Rec. Doc. 17736) is DENIED AS MOOT;

Charles Bolton and Jana Cody's Motion for Leave to Allow Permissive Joinder of Parties and Consolidation of Claims (Rec. Doc. 17737) is DENIED AS MOOT;

Drake Rentals, Inc. and Wright's Well Control Services, LLC's Motion for Leave to Allow Permissive Joinder of Parties and Consolidation of Claims (Rec. Doc. 17738) is DENIED AS MOOT;

Laura Ann Estave, et al.'s Motion for Leave to Allow Permissive Joinder of Parties and Consolidation of Claims (Rec. Doc. 17739) is DENIED AS MOOT;

Focus Exploration I, LP, et al.'s Motion for Leave to Allow Permissive Joinder of Parties and Consolidation of Claims (Rec. Doc. 17740) is DENIED AS MOOT;

Specialty Diving of Louisiana, Inc., et al.'s Motion for Leave to Allow Permissive Joinder of Parties and Consolidation of Claims (Rec. Doc. 17741) is DENIED AS MOOT;

Title Cash of Jackson, Inc., et al.'s Motion for Leave to Allow Permissive Joinder of Parties and Consolidation of Claims (Rec. Doc. 17754) is DENIED AS MOOT;

Venus World LLC's Motion for Additional Time (Rec. Doc. 17731) is DENIED AS MOOT;

John O'Grady's Motion for Extension of Time (Rec. Doc. 17732) is DENIED AS MOOT;

The Buzbee Law Firm's Second Motion for Extension of Time to Respond to Pretrial Order 60 (Rec. Doc. 17742) is DENIED AS MOOT with respect to any movers/plaintiffs who were deemed compliant or voluntarily dismissed their claims and DENIED with respect to any other movers/plaintiffs;

Cunningham Bounds, LLC Motion for Extension of Time to Comply with Pre-Trial Order No. 60 (Rec. Doc. 18075) is DENIED AS MOOT;

Antalan & Associates PLLC's Motion for Extension of Time (Rec. Doc. 18088) is DENIED AS MOOT with respect to any movers/plaintiffs who were deemed compliant or voluntarily dismissed their claims and DENIED with respect to any other movers/plaintiffs;

US Gold and Silver, Inc. and Joseph Rainier's Motion for Leave to File Sworn Statement Pursuant to PTO 60 AND Incorporated Memorandum in Support (Rec. Doc. 19190) is DENIED AS MOOT;

SGM Construction, Inc.'s .Motion for Extension of Time to Comply with PTO 60 (Rec. Doc. 20190) is DENIED AS MOOT.

Signed in New Orleans, Louisiana, this 16th day of December, 2016.

_____
United States District Judge

**Clerk to mail notice to the following pro se plaintiffs:**

Leoutha Batiste
4342 Terrace Dr.
Moss Point, MS 39563

Shelli J. Ladner
992 Barth Road
Poplarville, MS 39470

Wanda Haney
2620 W. 9th St.
 Panama City, FL 32401

Sanderson Enterprises, Inc.
P.O. Box 214
 Elberta, AL 36530

Carl Malcom Shepherd
511 Triplett Street
Tarpon Springs, FL 34689

Jeffrey L. Ashley
4221 Woodmont Park Lane
Louisville, KY 40245

# EXHIBIT 5

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

Sandra Iames,

        Plaintiff(s),

  vs.                                    Case No. 2:17-cv-03217

BP Exploration & Production,
Inc., et al,

        Defendant(s).

## Plaintiff's Rule 60 Motion to Set Aside Dismissal (Doc. 5)

My name is Alistair McKenzie. I represent Plaintiff Sandra Iames. I have made a grievous mistake. I have never made a error like this in my legal career. I hope again to never repeat such a mistake. I have never disobeyed or ignored a court order in any case I have handled. I did not think I had done so in this case. I have apparently not understood some rule about my client's case that required me to watch another case docket to find out what was happening in this individual case.

My client, Sandra Iames, has done nothing wrong.

You should not punish her and deny her due process. I am the one at fault as I was not aware that orders were being issued outside of Case No.



Exhibit 5

2:17-cv-03217 that would apply to it once it had become an individual case.

Had an order been issued in this case, I would have timely responded as I have in every other case I have ever handled. Had I known that I needed to pay attention to every filing in the central MDL docket to look for a potentially relevant order to this case, I would have. I would have then timely responded and sent the particularized statement required by that order.

I take full responsibility for my mistake and for not knowing more about how this system works. I failed my client in this regard. I cannot begin to tell you how much this pains me.

My office has continuously monitored this case and has seen no movement or instruction from this Court as it relates to this case since Doc. 4, May 12, 2017. This Court's order dismissing the case on January 31, 2019, is Document No. 5 in this case and was the first movement in the matter since 2017.

I had no notice that action was required by me on this case as I did not receive anything from this Court in this case. Now, I understand that I was supposed to be watching another case, the centralized MDL docket and was required to notice that in 2018 an order was issued that would apply to this case. I was not aware of that order until this case was dismissed last week.



Because of this, I ask this Court to set aside the dismissal, allow my client an opportunity to comply with this Court's prior orders in the MDL, and if punishment is necessary, to punish me, the lawyer instead. Please do not deny my client her due process rights.

I am sorry for the inconvenience to the Defendants and this Court by my failure to be aware of the orders which applied to this case. It is my fault for not knowing that and I take responsibility.

## Rule 60 Should Apply and the Order of Dismissal Should be Set Aside

Plaintiff believes that under Rule 60(b)(1), her attorney's actions should be determined to be excusable neglect and she believes the failure of the Court to notify her of its orders in Case No. 2:17-cv-03217 deprived her of her right to due process to notice and an opportunity to be heard. As a result, the order (Doc. 5) of dismissal should be set aside.

When deciding whether neglect is excusable the Supreme Court has held that "the determination is at bottom an equitable one, taking account of all relevant circumstances surrounding the party's omission." *Pioneer Inv. Servs. v. Brunswick Assocs. Ltd. P'ship*, 507 U.S. 380, 395, 113 S. Ct. 1489, 1498 (1993). "[T]he law favors adjudication on the merits and that this weighs in favor of granting relief from judgment." *In re FEMA Trailer Formaldehyde Prods. Liab. Litig.*, No. 07-1873, 2011 U.S. Dist. LEXIS 131652, at *31 (E.D. La. Nov. 15, 2011). "Courts have held that the party



should not be deprived of the opportunity to present the merits of the claim because of a technical error or slight mistake by the party's attorney." *Mesa v. Unocal Corp.*, No. 01-3438, 2003 U.S. Dist. LEXIS 3355, at *7 (E.D. La. Feb. 28, 2003); *see Seven Elves, Inc. v. Eskenazi*, 635 F.2d 396, 402 (5th Cir. 1981). "Rule 60(b) is a grand reservoir of equitable power to do justice in a particular case, that may be tapped by the district court in the sound exercise of its discretion, and within the strictures inherent in the underlying objectives of the rule." *Id.* at 402.

Taking into account the facts and law above, there are two reasons this Court should set aside the dismissal. First, Plaintiff's counsel's actions are excusable because the policies and procedures of how these orders were issued in this case are not written in any procedure manual, including the Manual for Complex Litigation. These procedures diverge from the common federal rules of civil procedure and thus it is easy for an attorney not seasoned in MDLs to make a mistake of the kind made in this matter.

For instance, in the normal individual case, when a court issues an order or a directive to a party, it is filed in that case. However, as is apparent from what happened in this case, no order or directive was filed in the instant case, instead it was filed in a master MDL docket case, with more than 20,000 filings, and no order in Case No. 2:17-cv-03217



directed Plaintiff or her counsel to monitor the MDL filings constantly to determine if an order applied to her separate case.

The pretrial orders which were filed in this case by the court (Doc. 3) nowhere mention that the master MDL case must be watched for potential orders related to an individual case such as Case No. 2:17-cv-03217. Thus, Plaintiff's counsel was trafficking under the wrong assumption that if there were movement on this case, it would occur in Case No. 2:17-cv-03217.

No show cause order was ever issued in Case No. 2:17-cv-03217 and no order of any kind requiring Plaintiff or her counsel to take action was ever filed in Case No. 2:17-cv-03217. Plaintiff received no notice of action on this case until Doc. 5 dismissing it was filed on January 31, 2019.

Plaintiff's counsel failed to know how this process worked and his neglect should be considered excusable because the procedures are not apparent and are not written in any procedural rule or manual that attorneys follow.

Second, Plaintiff believes it would be a denial of her due process rights not to notify her in Case No. 2:17-cv-03217 of orders of this Court requiring her to take action to preserve her claims in Case No. 2:17-cv-03217.

Nothing happened in Case No. 2:17-cv-03217. Then more than a year later, after Case No. 2:17-cv-03217 was filed, this Court began issuing



orders subsequent to the initiation of the individual lawsuit in an entirely different case, with a different docket. No indication was ever made in Case No. 2:17-cv-03217 that she should look any place other than her individual case for orders as to what she should do in her case and Plaintiff wrongfully assumed that should action occur on her case, it would occur in Case No. 2:17-cv-03217, and not somewhere else. Then, out of nowhere she is notified that her case has been dismissed.

As a result, it would be a harsh remedy to dismiss her case without providing her with basic notice and an opportunity to be heard in Case No. 2:17-cv-03217, prior to dismissal with prejudice. Plaintiff pleads with this Court to allow her an opportunity to comply with this Court's PTO 66. Defendants will not be prejudiced by this, as it is apparent from this Court's new order, that certain Plaintiffs are still in the process of correcting deficiencies to the Particularized Statement of Claim. As such, there are technically many Plaintiffs whose cases are in a similar stage as Plaintiff would be if the dismissal were set aside, and were she allowed a short time period in which to provide the Particularized Statement of Claim.



## Conclusion

For the foregoing reasons, Plaintiff and her counsel plead to have this Court set aside the dismissal and allow Plaintiff an opportunity to provide the Particularized Statement of Claim. This case should be decided on its merits.

Submitted on February 4, 2019.

_/s/J. Alistair McKenzie_
J. Alistair McKenzie, Esq.
Florida Bar Number: 91849
**McKenzie Law Firm, P.A.**
905 East Hatton Street
Pensacola, FL  32503-3931
Telephone:  (850) 432-2856
Facsimile:  (850) 202-2012
Email: amckenzie@mckenzielawfirm.com
Attorneys for Plaintiff



### Certificate of Service

I hereby certify that the above and foregoing Motion has been served on All Counsel by electronically uploading the same to File & Serve Xpress in accordance with the Court's Pretrial Order No. 12, as amended, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedures established in MDL 2179, on this 4th day of February, 2019.

/s/ J. Alistair McKenzie
_____

J. Alistair McKenzie, Esq. Florida
Bar Number: 91849
**McKenzie Law Firm, P.A.**
905 East Hatton Street
Pensacola, FL  32503-3931
Telephone:  (850) 432-2856
Facsimile:  (850) 202-2012
Email:
amckenzie@mckenzielawfirm.com
Attorneys for Plaintiff



# EXHIBIT 6



DEEPWATER HORIZON
CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re: **Oil Spill by the Oil Rig**   **MDL NO. 2179**
      **"Deepwater Horizon" in the Gulf**
      **of Mexico, on April 20, 2010**   **SECTION J**

Applies to: *All Cases*   **JUDGE BARBIER**

| | | | |
|---|---|---|---|
| **FINAL[1] REPORT BY THE CLAIMS ADMINISTRATOR OF THE DEEPWATER HORIZON ECONOMIC AND PROPERTY DAMAGES SETTLEMENT AGREEMENT ON THE STATUS OF CLAIMS REVIEW** | | | |
| **STATUS REPORT NO.** | **59** | **DATE** | **JULY 31, 2018** |

---

[1] Status Reports such as this one were originally provided monthly, and thereafter quarterly as the claims process winded down. The number of remaining claims being processed under the supervision and direction of the Claims Administrator is now very minimal, such that any changes in the statistics that would be reflected in any further Status Reports would be *de minimis*. Accordingly, the Claims Administrator has concluded that the time and expense required to generate further Status reports is no longer justified or would no longer be cost-effective given the fractional changes that would be reflected going forward. As a result, after consultation with, and with the approval by, the Court, the Claims Administrator has determined and provides this notification that unless or until directed or requested otherwise by the Court, this shall be the final Status Report to be presented.

**Exhibit 6**

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

In re:  Oil Spill by the Oil Rig                    MDL NO. 2179
      "Deepwater Horizon" in the Gulf
      of Mexico, on April 20, 2010            SECTION J


Applies to: *All Cases*                             JUDGE BARBIER


## FINAL REPORT BY THE CLAIMS ADMINISTRATOR OF THE DEEPWATER HORIZON ECONOMIC AND PROPERTY DAMAGES SETTLEMENT AGREEMENT ON THE STATUS OF CLAIMS REVIEW

### STATUS REPORT NO. 59, DATED JULY 31, 2018

The Claims Administrator of the Deepwater Horizon Economic and Property Settlement Agreement (Settlement Agreement) submits this Final Report to inform the Court of the status of the implementation of the Settlement Agreement as of June 30, 2018.  The Claims Administrator will provide any other information in addition to this Report as requested by the Court.

I.     **STATUS OF THE CLAIMS REVIEW PROCESSES AND CLAIM PAYMENTS**

A.  **Claim Form Submissions.**

The Claims Administrator opened the Settlement Program with needed functions staffed and operating on June 4, 2012, just over 30 days after the Claims Administrator's appointment. As of June 30, 2018, the Claims Administrator's Office and Vendors (CAO)[2] have received 390,783 Claim Forms since the Settlement Program opened on June 4, 2012, as shown in the Public Statistics for the Deepwater Horizon Economic and Property Damages Settlement (Public Report) attached as Exhibit A.[3]

---

[2] "Claims Administrator's Office", as used within this report, refers to the Claims Administrator and, where applicable, Court-Supervised Settlement Program vendors working with and under the Claims Administrator.
[3] The total claims received may continue to experience insignificant changes as the CAO continues to process outstanding claims.

Of the total Claim Forms submitted, 6.4% were filed within the Seafood Program, 15.6% were filed within the Individual Economic Loss (IEL) framework, and 38.2% were filed within the Business Economic Loss (BEL) framework (including Start-Up and Failed BEL Claims).  *See* Ex. A, Table 2.

On December 8, 2014, the United States Supreme Court declined the request for a review of the Fifth Circuit's rulings upholding the District Court's Final Approval Order of the Settlement Agreement. Accordingly, the Effective Date of the Settlement Agreement was December 8, 2014, and the final deadline for filing all new claims occurred on June 8, 2015. As such, the Claims Administrator continues to close new claim submissions made after June 8, 2015.

**B.  Claims Review.**

The CAO completed its first claim reviews and issued its first outcome notices on July 15, 2012, and its first payments on July 31, 2012.  There are many steps involved in reviewing a claim so that it is ready for a notice. In addition to reviewing the claims, substantial communication to claimants or their representatives is performed via notices, emails, phone calls, interviews, and site visits to obtain clarification and/or additional information or documentation necessary for the Program to review claims.

**1.  Claim Type Review Details.**

Table 1 provides information, by Claim Type, on the number of claims filed, the number of claims that have been reviewed to Notice, the number of claims remaining to be reviewed to Notice, and the number of claims reviewed to either a Notice or "Later Notice" to date.  Table 1 divides the claims reviewed to a "Later Notice" into separate sections: (1) claims receiving a Notice based on CAO review following the submission of additional materials by a claimant in response to an Incompleteness Notice, and (2) claims receiving a Notice following a Reconsideration review conducted by the CAO.

| Table 1. Throughput Analysis of Claims Filed and Notices Issued. | | | | | | |
|---|---|---|---|---|---|---|
| **A. Claims Reviewed to First Notice** | | | | | | |
| | Claim Type | **Status of All Claims Filed** | | | | |
| | | Total Claims Filed to Date[4] | Reviews Completed to Notice or Closed | | Claims Remaining to Review[5] | |
| **1.** | Seafood | 24,959 | 24,959 | 100.0% | 0 | 0.0% |
| **2.** | IEL | 60,816 | 60,815 | 99.9% | 1 | <0.1% |
| **3.** | IPV/FV | 390 | 390 | 100.0% | 0 | 0.0% |
| **4.** | BEL | 135,569 | 135,511 | 99.9% | 58 | <0.1% |
| **5.** | Start-Up BEL | 7,931 | 7,930 | 99.9% | 1 | <0.1% |
| **6.** | Failed BEL | 5,915 | 5,914 | 99.9% | 1 | <0.1% |
| **7.** | Coastal RP | 42,234 | 42,234 | 100.0% | 0 | 0.0% |
| **8.** | Wetlands RP | 31,512 | 31,512 | 100.0% | 0 | 0.0% |
| **9.** | RPS | 3,069 | 3,069 | 100.0% | 0 | 0.0% |
| **10.** | Subsistence | 67,864 | 67,863 | 99.9% | 1 | <0.1% |
| **11.** | VoO | 8,960 | 8,960 | 100.0% | 0 | 0.0% |
| **12.** | VPD | 1,564 | 1,564 | 100.0% | 0 | 0.0% |
| **13.** | **TOTAL** | **390,783** | **390,721** | **99.9%** | **62** | **<0.1%** |

| | **B. Claims Reviewed to Later Notice** | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Type | **Initial or Preliminary Incompleteness Response** | | | | **Follow-Up Incompleteness Responses** | | | | **Requests for Reconsideration** | | |
| | | Total Responses | Claims with Later Notice | Remaining Claims | | Total Responses | Claims with Later Notice | Remaining Claims | | Total Requests | Claims with Later Notice | Remaining Claims | |
| | | | | # | % | | | # | % | | | # | % |
| **1.** | Seafood | 6,035 | 6,035 | 0 | 0.0% | 2,947 | 2,947 | 0 | 0.0% | 4,421 | 4,421 | 0 | 0.0% |
| **2.** | IEL | 20,193 | 20,186 | 7 | 0.0% | 11,741 | 11,734 | 7 | 0.1% | 9,772 | 9,765 | 7 | 0.1% |
| **3.** | IPV/FV | 116 | 116 | 0 | 0.0% | 47 | 47 | 0 | 0.0% | 57 | 57 | 0 | 0.0% |
| **4.** | BEL | 60,282 | 59,711 | 571 | 0.9% | 34,928 | 34,675 | 253 | 0.7% | 27,089 | 26,986 | 103 | 0.4% |
| **5.** | Start-Up BEL | 3,897 | 3,863 | 34 | 0.9% | 2,676 | 2,654 | 22 | 0.8% | 2,517 | 2,507 | 10 | 0.4% |
| **6.** | Failed BEL | 1,900 | 1,887 | 13 | 0.7% | 1,445 | 1,423 | 22 | 1.5% | 1,675 | 1,666 | 9 | 0.5% |
| **7.** | Coastal RP | 6,358 | 6,358 | 0 | 0.0% | 1,911 | 1,911 | 0 | 0.0% | 2,400 | 2,400 | 0 | 0.0% |
| **8.** | Wetlands RP | 1,286 | 1,286 | 0 | 0.0% | 310 | 310 | 0 | 0.0% | 2,564 | 2,561 | 3 | 0.1% |
| **9.** | RPS | 371 | 371 | 0 | 0.0% | 139 | 139 | 0 | 0.0% | 266 | 266 | 0 | 0.0% |
| **10.** | Subsistence | 21,861 | 21,860 | 1 | 0.0% | 12,131 | 12,130 | 1 | 0.0% | 18,012 | 18,011 | 1 | 0.0% |
| **11.** | VoO | 1,009 | 1,009 | 0 | 0.0% | 447 | 447 | 0 | 0.0% | 691 | 691 | 0 | 0.0% |
| **12.** | VPD | 822 | 822 | 0 | 0.0% | 393 | 393 | 0 | 0.0% | 317 | 317 | 0 | 0.0% |
| **13.** | **TOTAL** | **124,130** | **123,504** | **626** | **0.5%** | **69,115** | **68,810** | **305** | **0.4%** | **69,781** | **69,648** | **133** | **0.2%** |

---

[4] The total claims received may continue to experience insignificant changes as the CAO continues to process outstanding claims.

[5] "Claims Remaining to Review" contains claims which are on processing holds for various policy reasons and cannot be processed at this time.

### 2. Claimant Accounting Support Reviews.

A special team handles Claimant Accounting Support (CAS) reviews. CAS reimbursement is available under the Settlement Agreement for IEL, BEL, and Seafood claims. After a claim has been determined to be payable and the Compensation Amount has been calculated, the CAS team reviews accounting invoices and CAS Sworn Written Statements submitted by the claimant. Table 2 includes information on the number of CAS reviews the CAO has completed to date, whether the Accounting Support documentation was complete, and the dollar amounts reimbursed for each Claim Type.

| Table 2.  Claimant Accounting Support. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type** | **CAS Review Results** | | | | **Total CAS Review Results** | | **Total Offered CAS Dollar Amounts** |
| | | **Complete** | | **Incomplete** | | | | |
| | | Since Last Report | Total to Date | Since Last Report[6] | Total to Date | Since Last Report | Total to Date | Since Last Report | Total to Date |
| 1. | **BEL** | 40 | 43,224 | 22 | 5,626 | 62 | 48,850 | $246,902.18 | $63,726,338.93 |
| 2. | **IEL** | 2 | 4,430 | 0 | 875 | 2 | 5,305 | $1,219.32 | $653,216.22 |
| 3. | **Seafood** | 0 | 3,986 | 0 | 879 | 0 | 4,865 | $0.00 | $1,651,418.31 |
| 4. | **TOTAL** | **42** | **51,640** | **22** | **7,380** | **64** | **59,020** | **$248,121.50** | **$66,030,973.46** |

### C. Claim Notices and Payments[7].

Tables 3 and 4 of the Public Report attached in Exhibit A provide detail on the notices and payments issued to date. As of June 30, 2018, the CAO has issued 178,048 Eligibility Notices to

---

[6] Changes since the last report include the impact of claims previously deemed Incomplete during CAS Review that are no longer considered Incomplete after a subsequent review. Negative values may occasionally appear in this table, which may occur when a claim has gone through multiple CAS Reviews resulting in a change in the CAS Review result. For example, a claim's CAS Review may change from incomplete to complete when the claimant supplements his/her CAS Review with additional documentation to cure an incompleteness reason.

[7] The difference between the number of Eligibility Notices issued on unique claims and the number of payments made is due to 6% Refunds and 40% Payments derivative from the GCCF, which are included as paid claims but do not receive Eligibility Notices. Changes in Notice counts are generally attributable to the approval and implementation of Court Approved Procedure #5 establishing the procedure for the Claims Administrator to resolve Facially Payable Claims, Unresolved Third Party Claim Disputes, and Claims Subject to Bankruptcy (Rec. Doc. 23570).

unique claims with Payment Offers totaling $12.2 billion. As of that date, the CAO has made payments on 184,097 claims totaling $11.6 billion.

### D. Re-Reviews, Reconsiderations, and Appeals.

#### 1. Re-Reviews and Outcomes.

To date, there have been 227,279 Eligibility or Denial Notices issued from which claimants can or could seek Re-Review. Of those, the window to seek Re-Review has passed or Re-Review has been requested for 227,262. Of those, claimants have requested Re-Review of 39,401 claims. Thus, the rate of Re-Review from all final determinations is 17.3%. The rate of Re-Review from Eligibility Notices is 14.0%, while the rate of Re-Review from Denial Notices is 25.5%.

Table 3 summarizes the Re-Reviews the CAO has completed, the number of Post Re-Review Notices the CAO has issued, and whether the outcome of the Re-Review resulted in an award that was higher than ($\uparrow$), lower than ($\downarrow$), or the same as ($\leftrightarrow$) the outcome previously issued. The table also includes information on whether an original Exclusion Denial was confirmed or overturned on Re-Review.

| | Table 3.  Re-Reviews. | | | |
|---|---|---|---|---|
| | **A.  Re-Review Requests and Reviews** | | | |
| | **Claim Type** | **Requests Received To Date** | **Notice Issued or Claims Closed** | **Claims Remaining to Receive Notice or Claims Closed** | |
| | | | | **#** | **%** |
| **1.** | Seafood | 935 | 935 | 0 | 0.0% |
| **2.** | IEL | 1,737 | 1,737 | 0 | 0.0% |
| **3.** | IPV/FV | 14 | 14 | 0 | 0.0% |
| **4.** | BEL | 14,156 | 14,134 | 22 | 0.2% |
| **5.** | Start-Up BEL | 1,300 | 1,298 | 2 | 0.2% |
| **6.** | Failed BEL | 722 | 720 | 2 | 0.3% |
| **7.** | Coastal RP | 1,268 | 1,268 | 0 | 0.0% |
| **8.** | Wetlands RP | 4,716 | 4,716 | 0 | 0.0% |
| **9.** | RPS | 135 | 135 | 0 | 0.0% |
| **10.** | Subsistence | 14,294 | 14,294 | 0 | 0.0% |
| **11.** | VoO | 70 | 70 | 0 | 0.0% |
| **12.** | VPD | 54 | 54 | 0 | 0.0% |
| **13.** | **TOTAL** | **39,401** | **39,375** | **26** | **0.1%** |

| Table 3. Re-Reviews. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **B. Re-Review Notices Issued** | | | | | | | | | |
| | | **Outcome of Re-Review Notice[8]** | | | | | | | |
| | **Claim Type** | **Compensation Amount for Eligible Claims** | | | | | | **Exclusions/Denials** | |
| | | ↑ | | ↓ | | ↔ | | **Confirmed** | **Overturned** |
| | | # | % | # | % | # | % | # | % | # | % |
| **1.** | Seafood | 476 | 50.9% | 54 | 5.8% | 266 | 28.4% | 108 | 11.6% | 31 | 3.3% |
| **2.** | IEL | 501 | 28.8% | 70 | 4.0% | 566 | 32.6% | 533 | 30.7% | 67 | 3.9% |
| **3.** | IPV/FV | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 13 | 92.9% | 1 | 7.1% |
| **4.** | BEL | 5,000 | 35.4% | 559 | 4.0% | 1,581 | 11.2% | 5,321 | 37.6% | 1,673 | 11.8% |
| **5.** | Start-Up BEL | 147 | 11.3% | 15 | 1.2% | 57 | 4.4% | 866 | 66.7% | 213 | 16.4% |
| **6.** | Failed BEL | 24 | 3.3% | 10 | 1.4% | 120 | 16.7% | 454 | 63.1% | 112 | 15.6% |
| **7.** | Coastal RP | 66 | 5.2% | 6 | 0.5% | 158 | 12.5% | 980 | 77.3% | 58 | 4.6% |
| **8.** | Wetlands RP | 134 | 2.8% | 855 | 18.1% | 456 | 9.7% | 3,165 | 67.1% | 106 | 2.2% |
| **9.** | RPS | 1 | 0.7% | 0 | 0.0% | 3 | 2.2% | 94 | 69.6% | 37 | 27.4% |
| **10.** | Subsistence | 7,755 | 54.3% | 883 | 6.2% | 2,385 | 16.7% | 1,671 | 11.7% | 1,600 | 11.2% |
| **11.** | VoO | 7 | 10.0% | 5 | 7.1% | 18 | 25.7% | 35 | 50.0% | 5 | 7.1% |
| **12** | VPD | 23 | 42.6% | 3 | 5.6% | 13 | 24.1% | 14 | 25.9% | 1 | 1.9% |
| **13.** | **TOTAL** | **14,134** | **35.9%** | **2,460** | **6.2%** | **5,623** | **14.3%** | **13,254** | **33.7%** | **3,904** | **9.9%** |

## 2. Reconsideration Reviews and Outcomes.

To date, there have been 405,666 Eligibility, Denial, or Incompleteness Denial Notices issued from which claimants can or could seek Reconsideration. Of those, the window to seek Reconsideration has passed or Reconsideration has been requested for 405,620. Of those, claimants have requested Reconsideration of 69,781 claims. Thus, the rate of Reconsideration from all final determinations is 17.2%. The rate of Reconsideration from Eligibility Notices is 7.4%, while the rate of Reconsideration from Denial or Incompleteness Denial Notices is 27.1%.

Table 4 summarizes the Reconsiderations the CAO has completed, the number of Post-Reconsideration Notices the CAO has issued, and whether the outcome of the Reconsideration review resulted in an award that was higher than (↑), lower than (↓), or the same as (↔) the

---

[8] Changes to the figures related to an outcome of a Re-Review Notice as compared to the previous outcome is a result of claims receiving a new Notice and subsequently requesting further Re-Review, which resulted in the removal of the claims associated with these new Re-Review requests from this Report.

outcome previously issued. The table also includes information on whether an original Exclusion Denial was confirmed or overturned on Reconsideration.

| | Table 4.  Reconsideration. | | | | |
|---|---|---|---|---|---|
| | **A. Reconsideration Requests and Reviews** | | | | |
| | **Claim Type** | **Requests Received To Date** | **Notice Issued or Claims Closed** | **Claims Remaining to Receive Notice or Claims Closed[9]** | |
| | | | | **#** | **%** |
| 1. | Seafood | 4,421 | 4,421 | 0 | 0.0% |
| 2. | IEL | 9,772 | 9,765 | 7 | 0.1% |
| 3. | IPV/FV | 57 | 57 | 0 | 0.0% |
| 4. | BEL | 27,089 | 26,986 | 103 | 0.4% |
| 5. | Start-Up BEL | 2,517 | 2,507 | 10 | 0.4% |
| 6. | Failed BEL | 1,675 | 1,666 | 9 | 0.5% |
| 7. | Coastal RP | 2,400 | 2,400 | 0 | 0.0% |
| 8. | Wetlands RP | 2,564 | 2,561 | 3 | 0.1% |
| 9. | RPS | 266 | 266 | 0 | 0.0% |
| 10. | Subsistence | 18,012 | 18,011 | 1 | <0.1% |
| 11. | VoO | 691 | 691 | 0 | 0.0% |
| 12. | VPD | 317 | 317 | 0 | 0.0% |
| 13. | **TOTAL** | **69,781** | **69,648** | **133** | **0.2%** |

| | **B.  Reconsideration Notices Issued** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Claim Type** | **Outcome of Reconsideration Notice[10]** | | | | | | | | |
| | | **Compensation Amount for Eligible Claims** | | | | | | **Exclusions/Denials** | | |
| | | ↑ | | ↓ | | ↔ | | **Confirmed** | | **Overturned** |
| | | **#** | **%** | **#** | **%** | **#** | **%** | **#** | **%** | **#** | **%** |
| 1. | Seafood | 813 | 18.4% | 181 | 4.1% | 569 | 12.9% | 2,250 | 50.9% | 608 | 13.7% |
| 2. | IEL | 297 | 3.0% | 86 | 0.9% | 850 | 8.7% | 6,127 | 62.7% | 2,405 | 24.8% |
| 3. | IPV/FV | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 55 | 96.5% | 2 | 3.5% |
| 4. | BEL | 1,374 | 5.1% | 311 | 1.2% | 1,777 | 6.6% | 13,231 | 49.0% | 10,293 | 38.4% |
| 5. | Start-Up BEL | 45 | 1.8% | 13 | 0.5% | 92 | 3.7% | 1,746 | 69.7% | 611 | 24.6% |
| 6. | Failed BEL | 15 | 0.9% | 19 | 1.1% | 141 | 8.5% | 1,240 | 74.5% | 251 | 15.3% |
| 7. | Coastal RP | 97 | 4.0% | 21 | 0.9% | 469 | 19.5% | 1,467 | 61.2% | 346 | 14.4% |
| 8. | Wetlands RP | 136 | 5.3% | 32 | 1.2% | 415 | 16.2% | 1,792 | 70.5% | 186 | 7.6% |
| 9. | RPS | 1 | 0.4% | 0 | 0.0% | 4 | 1.5% | 233 | 87.6% | 28 | 10.5% |
| 10. | Subsistence | 3,422 | 19.0% | 385 | 2.1% | 2,573 | 14.3% | 6,167 | 34.3% | 5,464 | 30.4% |
| 11. | VoO | 59 | 8.5% | 4 | 0.6% | 128 | 18.5% | 425 | 61.5% | 75 | 10.9% |
| 12 | VPD | 52 | 16.4% | 2 | 0.6% | 21 | 6.6% | 156 | 49.2% | 86 | 27.1% |
| 13. | **TOTAL** | **6,311** | **9.1%** | **1,054** | **1.5%** | **7,039** | **10.1%** | **34,889** | **50.1%** | **20,355** | **29.4%** |

[9] "Claims Remaining to Receive Notice or Claims Closed" contains claims which are on processing holds for various policy reasons and cannot be processed at this time.
[10] Changes to the figures related to outcomes of Reconsideration Notices as compared to the previous outcomes are a result of multiple claimants receiving new Notices and subsequently requesting further Reconsideration, which resulted in the removal of the claims associated with these new Reconsideration requests from this Report.

3. **Appeals.**

(a) **BP Appeals.**

To date, the CAO has issued 47,705 Eligibility Notices that meet or exceed the threshold amount rendering them eligible for appeal by BP.  Of those, BP has either filed an appeal or the deadline for BP to file an appeal has passed for 47,680 Notices.  Of those 47,680 Notices, BP has filed 11,440 appeals, a 24.0% appeal rate.  Table 5 provides summary information on the status of BP appeals.

| Table 5.  Status of BP Appeals. | | | |
|---|---|---|---|
| **A.   Appeal Filing/Resolution** | | | |
| | **Status** | **As of Last Report** | **Since Last Report** | **Total** |
| **1.** | **BP Appeals Filed** | **11,349** | **91** | **11,440** |
| **2.** | **Resolved Appeals** | **10,422** | **963** | **11,385** |
| (a). | **Resolved by Panel Decision** | 4,247 | 133 | 4,380 |
| (b). | **Resolved by Parties** | 2,044 | 4 | 2,048 |
| (c). | **Remand to Claims Administrator** | 609 | -1 | 608 |
| (d). | **Discretionary Court Review Granted** | 215 | 5 | 220 |
| (e). | **Administratively Closed** | 738 | 814 | 1,552 |
| (f). | **Withdrawn** | 548 | 0 | 548 |
| (g). | **Inactive Under Reconsideration/Re-Review** | 576 | 8 | 584 |
| (h). | **Return for Review Under Policy 495** | 1,445 | 0 | 1,445 |
| **B. Pending Appeals** | | | |
| **1.** | **In "Baseball" Process** | **26** | | |
| **2.** | **Submitted to Panel** | **10** | | |
| **3.** | **Under Discretionary Court Review** | **19** | | |
| **4.** | **TOTAL PENDING** | **55** | | |

(b) **Claimant Appeals.**

Before a claimant may file an appeal, the claimant must request Reconsideration and receive a Post-Reconsideration Eligibility or Denial Notice.  To date, the CAO has issued 32,333 Post-Reconsideration Eligibility and Denial Notices.  Of those, the claimant has either filed an appeal or the deadline for the claimant to file an appeal has passed for 32,326 Notices.  Of those 32,326 Notices, claimants have filed 8,328 appeals, a 25.8% appeal rate.  Of the 8,328 claimant

appeals, 6,324 are appeals of Post-Reconsideration Denial Notices, while 2,004 are appeals of Post-Reconsideration Eligibility Notices. Table 6 provides summary information on the status of Claimant Appeals.

| | Table 6.  Status of Claimant Appeals. | | | |
|---|---|---|---|---|
| | **A. Appeal Filing/Resolution** | | | |
| | **Status** | **As of Last Report** | **Since Last Report** | **Total** |
| **1.** | **Claimant Appeals Filed** | **8,197** | **131** | **8,328** |
| **2.** | **Resolved Appeals** | **7,588** | **581** | **8,169** |
| (a). | **Resolved by Panel Decision** | 4,722 | 342 | 5,064 |
| (b). | **Resolved by Parties** | 154 | 0 | 154 |
| (c). | **Remand to Claims Administrator** | 1,133 | 13 | 1,146 |
| (d). | **Discretionary Court Review Granted** | 393 | 32 | 425 |
| (e). | **Administratively Closed** | 738 | 191 | 929 |
| (f). | **Withdrawn** | 358 | 3 | 361 |
| (g). | **Return for Review Under Policy 495** | 90 | 0 | 90 |
| | **B. Pending Appeals** | | | |
| **1.** | **In "Baseball" Process** | 24 | | |
| **2.** | **In "Non-Baseball" Process** | 29 | | |
| **3.** | **Submitted to Panel** | 47 | | |
| **4.** | **Under Discretionary Court Review** | 59 | | |
| **5.** | **TOTAL PENDING** | 159 | | |

(c)  **Resolved Appeals.**

As reported in the table below, 19,554 appeals have been resolved.  Table 7 provides a summary of these resolved appeals by Claim Type.  The comparison between the Post-Appeal Award Amount and the Award Amount within the original notice does not take into consideration the 5.0% increase in compensation that a claimant who prevails upon appeal receives.

| | | Appeals Settled or Decided by Panel | | | | | | DR Grant | With-drawn | Admin. Closed | Inactive Under Recon./Re-Review | Return for Review Under Policy 495 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Claim Type** | | Compensation Amount Following Appeal Compared to That of Original Notice | | | | | | | | | | | |
| | | **Higher** | **Lower** | **Same** | **Denial Upheld** | **Denial Over-turned** | **Remand** | | | | | | |
| **1.** | Seafood | 91 | 23 | 185 | 65 | 10 | 27 | 6 | 55 | 45 | 9 | 0 | **516** |
| **2.** | IEL | 32 | 93 | 239 | 235 | 39 | 94 | 16 | 29 | 49 | 13 | 0 | **839** |
| **3.** | IPV/FV | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | **4** |
| **4.** | BEL | 309 | 2,252 | 3,927 | 2,079 | 288 | 1,186 | 506 | 566 | 2,292 | 545 | 1,535 | **15,485** |
| **5.** | Coastal RP | 48 | 1 | 39 | 202 | 9 | 7 | 5 | 8 | 11 | 0 | 0 | **330** |
| **6.** | Wetlands RP | 16 | 12 | 60 | 208 | 8 | 25 | 103 | 59 | 16 | 16 | 0 | **523** |
| **7.** | RPS | 0 | 8 | 27 | 44 | 0 | 1 | 4 | 5 | 2 | 0 | 0 | **91** |
| **8.** | Subsistence | 18 | 4 | 161 | 523 | 104 | 396 | 5 | 151 | 53 | 1 | 0 | **1,416** |
| **9.** | VoO | 18 | 33 | 50 | 69 | 21 | 7 | 0 | 28 | 4 | 0 | 0 | **230** |
| **10.** | VPD | 2 | 30 | 35 | 24 | 0 | 13 | 0 | 8 | 8 | 0 | 0 | **120** |
| **11.** | **TOTAL** | **534** | **2,456** | **4,723** | **3,451** | **480** | **1,756** | **645** | **909** | **2,481** | **584** | **1,535** | **19,554** |

Table 7.  Outcome After Appeal.

#### (d) Incompleteness Appeals.

The Appeal for Insufficient Documentation (Incompleteness Appeal) allows Economic Class Members to have their claims reviewed by a separate Documentation Reviewer when the CAO denies their claims because of insufficient documentation.  The Documentation Reviewer reviews the claimant's documentation to determine whether the Settlement Program correctly denied the claim.

Before sending the claim to the Documentation Reviewer, the CAO reviews the appeal request along with any newly submitted documents.  If the claimant has submitted the requested documentation and cured the incompleteness, the CAO issues the appropriate Notice.  If the claimant still has not submitted the requested documentation, the CAO sends the claim to the Documentation Reviewer for review.

Before a claimant may file an appeal of an Incompleteness Denial, the claimant must request Reconsideration and receive a Post-Reconsideration Incompleteness Denial Notice. To date, the CAO has issued 15,711 Post-Reconsideration Incompleteness Denial Notices. Of those, the claimant's appeal deadline has passed or an appeal has been filed for 15,709 Notices. Of the 15,709 Notices eligible for appeal, 9,642 (61%) appeal requests have been filed. Table 8 provides summary information on the status of Incompleteness Appeals.

| Table 8. Incompleteness Appeals. | | | |
|---|---|---|---|
| **A.  Incompleteness Appeal Filing/Resolution** | | | |
| **Status** | **As of Last Report** | **Since Last Report** | **Total** |
| 1. | **Incompleteness Appeals Filed** | 9,635 | 7 | 9,642 |
| 2. | **Appeals Resolved** | 9,494 | 84 | 9,578 |
| (a). | **Withdrawn/Closed Claims** | 603 | 53 | 656 |
| (b). | **Cured** | 4,196 | 10 | 4,206 |
| (c). | **Incompleteness Denial Affirmed** | 3,917 | 14 | 3,931 |
| (d). | **Incompleteness Denial Overturned** | 778 | 7 | 785 |
| **B.  Pending Incompleteness Appeals** | | | |
| 3. | **In Pre-Documentation Reviewer Process[11]** | 63 | | |
| 4. | **Currently Before Documentation Reviewer** | 1 | | |
| 5. | **TOTAL PENDING** | 64 | | |

### (e) Fifth Circuit Appeals.

As a result of decisions handed down by the United States Court of Appeals for the Fifth Circuit (the "Fifth Circuit") on May 8, 2015, the Parties now have the right to notice further appeals to the Fifth Circuit from rulings made by the District Court on discretionary review of individual claims. The CAO has finalized procedures with the District Court to implement and facilitate the Fifth Circuit's rulings since changes were required with respect to the docketing of discretionary

---

[11] "In Pre-Documentation Reviewer Process" contains 46 claims which represent additional facilities associated with the headquarters claim of a Consolidated Multi-Facility Business Economic Loss claim and are therefore on hold until that headquarters claim has completed the review process. These 46 claims therefore do not require any additional review or processing.

review requests and rulings, and the creation of appeal records. Claimants primarily have taken appeals to the Fifth Circuit, which appeals are in various stages of the appellate process.

### E.  Seafood Supplemental and Residual Distribution.

The Settlement Agreement calls for BP to finance a $2.3 billion Seafood Compensation Program Settlement Fund.  The Settlement Agreement states that any balance available after the first distribution will be distributed to each claimant in proportion to the claimant's gross compensation, unless the Court-Appointed Seafood Neutrals recommend a different formula. The Court's Order (as originally issued on November 18, 2014, and as procedurally amended on June 16, 2016 to expedite the completion of the process) approved a partial Supplemental Distribution targeted at $500 million of the remaining undistributed portion of the aggregate $2.3 billion fund for the Seafood Compensation Program. Payments will be disbursed in multiple phases.

As of June 30, 2018, the Settlement Program has issued 5,108 Seafood Supplemental Distribution Round One Eligibility Notices for a total value of $504,922,937. The Seafood Supplemental Distribution Round One Notices are included in the report where appropriate. As of June 30, 2018, the Settlement Program has issued Supplemental Distribution Round One payments of $504,741,103 to 4,589 claimants.

On December 17, 2015, the Claims Administrator submitted a letter report and recommendations to the Court providing for a subsequent distribution ("Supplemental Distribution Round Two"), and thereafter a residual distribution.  After the Court approved the Claims Administrator's report and recommendations on January 7, 2016, the Settlement Program began issuing Seafood Supplemental Round Two Eligibility Notices.  As of June 30, 2018, the Settlement Program has issued 620 Seafood Supplemental Distribution Round Two Eligibility Notices for a total value of $33,937,839.  The Seafood Supplemental Distribution Round Two Notices are

included in the report where appropriate.  As of June 30, 2018, the Settlement Program has issued Supplemental Distribution Round Two payments of $33,933,543 to 546 claimants.

On October 4, 2016, the Claims Administrator began issuing Seafood Residual Distribution Notices allocating the remaining Seafood Compensation Program Settlement Fund. As of June 30, 2018, the Settlement Program has issued 5,499 Seafood Residual Distribution Notices for a total value of $521,628,340.  The Seafood Residual Distribution Notices are included in the report where appropriate.  As of June 30, 2018, the Settlement Program has issued Residual Distribution payments of $521,539,856 to 5,047 claimants.

## II.   CONCLUSION

The Claims Administrator offers this Report to ensure that the Court is informed of the status of the Settlement Program to date.  If the Court would find additional information helpful, the Claims Administrator stands ready to provide it at the Court's convenience.

/s/ Patrick A Juneau
PATRICK A. JUNEAU
CLAIMS ADMINISTRATOR

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing pleading has been served on All Counsel by electronically uploading the same to LexisNexis File & Serve in accordance with Pretrial Order No. 12, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedures established in MDL 2179, on this 31st day of July, 2018.

/s/ Patrick A Juneau
PATRICK A. JUNEAU
CLAIMS ADMINISTRATOR

**EXHIBIT A**

July 1, 2018

Claims Administrator Patrick Juneau has announced that the Settlement Program began issuing payments on July 31, 2012, and has been issuing outcome Notices since July 15, 2012. The Program will issue Notices on a rolling basis as we complete reviews, and they will include Eligibility Notices, Incompleteness Notices, and Denial Notices. Each Notice will provide information explaining the outcome. We will post Notices on the secure DWH Portal for any law firm or unrepresented claimant who uses the DWH Portal. We will notify firms and unrepresented claimants by email at the end of each day if we have posted a Notice that day. Firms and unrepresented claimants may then log onto the DWH Portal to see a copy of the Notice(s). Law Firms or claimants who do not use the DWH Portal will receive Notices in the mail. Claimants who receive an Eligibility Notice and qualify for a payment will receive that payment after all appeal periods have passed, if applicable, and the claimant has submitted all necessary paperwork, including a fully executed Release and Covenant Not to Sue.

| Table 1 | Filings by State of Residence | | | |
|---|---|---|---|---|
| | State | Claims | | Unique Claimants with Forms Submitted |
| | | Form Submitted | % | |
| 1. | Alabama | 63,567 | 16.3% | 46,960 |
| 2. | Florida | 105,914 | 27.1% | 76,595 |
| 3. | Louisiana | 122,936 | 31.5% | 76,231 |
| 4. | Mississippi | 45,375 | 11.6% | 35,465 |
| 5. | Texas | 19,916 | 5.1% | 11,278 |
| 6. | Other | 33,075 | 8.5% | 15,198 |
| 7. | **Total** | **390,783** | **100.0%** | **261,727** |

| Table 2 | Number of Claims by Claim Type | | | |
|---|---|---|---|---|
| | Claim Type | Claims | | Unique Claimants with Form Submitted |
| | | Form Submitted | % | |
| 1. | Seafood Compensation Program | 24,959 | 6.4% | 10,544 |
| 2. | Individual Economic Loss | 60,816 | 15.6% | 58,615 |
| 3. | Individual Periodic Vendor or Festival Vendor Economic Loss | 390 | 0.1% | 384 |
| 4. | Business Economic Loss | 135,569 | 34.7% | 93,741 |
| 5. | Start-Up Business Economic Loss | 7,931 | 2.0% | 6,276 |
| 6. | Failed Business Economic Loss | 5,915 | 1.5% | 4,935 |
| 7. | Coastal Real Property | 42,234 | 10.8% | 28,658 |
| 8. | Wetlands Real Property | 31,512 | 8.1% | 4,514 |
| 9. | Real Property Sales | 3,069 | 0.8% | 1,610 |
| 10. | Subsistence | 67,864 | 17.4% | 67,322 |
| 11. | VoO Charter Payment | 8,960 | 2.3% | 6,290 |
| 12. | Vessel Physical Damage | 1,564 | 0.4% | 1,309 |
| 13. | **Total** | **390,783** | **100.0%** | **261,727** |



DEEPWATER HORIZON
CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

Public Statistics for the Deepwater Horizon Economic and Property Damages Settlement

July 1, 2018

| Table 3 | Claim Type | Eligible-Payable | Eligible-No Payment | Incomplete | Denial | | | | | Opt-Outs | Withdrawn | Closed | Total Claims Issued Notice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Exclusion Denials | Prior GCCF Release | Causation Denials | Other Denials | Incomplete Denials | | | | |
| 1. | Seafood Compensation Program | 18,991 | 2,682 | 0 | 52 | 2,415 | 0 | 1,208 | 4,624 | 1,164 | 3,259 | 2,132 | 36,527 |
| 2. | Individual Economic Loss | 8,734 | 2,150 | 20 | 3,549 | 2,507 | 121 | 4,681 | 31,713 | 756 | 5,255 | 3,412 | 62,898 |
| 3. | Individual Periodic Vendor or Festival Vendor Economic Loss | 10 | 0 | 0 | 10 | 28 | 0 | 83 | 192 | 3 | 102 | 45 | 473 |
| 4. | Business Economic Loss | 52,123 | 1,825 | 55 | 1,304 | 889 | 8,662 | 4,919 | 21,428 | 959 | 25,517 | 18,348 | 136,029 |
| 5. | Start-Up Business Economic Loss | 1,548 | 80 | 5 | 65 | 56 | 940 | 1,166 | 2,135 | 113 | 1,036 | 859 | 8,003 |
| 6. | Failed Business Economic Loss | 242 | 285 | 5 | 86 | 142 | 532 | 1,657 | 1,697 | 104 | 433 | 788 | 5,971 |
| 7. | Coastal Real Property | 29,384 | 70 | 0 | 14 | 957 | 0 | 5,836 | 1,698 | 379 | 1,188 | 2,894 | 42,420 |
| 8. | Wetlands Real Property | 15,458 | 18 | 0 | 43 | 95 | 0 | 9,559 | 207 | 92 | 1,759 | 4,250 | 31,481 |
| 9. | Real Property Sales | 862 | 7 | 0 | 11 | 88 | 37 | 684 | 103 | 20 | 1,123 | 178 | 3,113 |
| 10. | Subsistence | 42,738 | 492 | 0 | 36 | 2,354 | 0 | 8,186 | 10,064 | 279 | 1,373 | 2,364 | 67,886 |
| 11. | VoO Charter Payment | 7,115 | 16 | 0 | 16 | 0 | 0 | 608 | 792 | 91 | 83 | 187 | 8,908 |
| 12. | Vessel Physical Damage | 843 | 28 | 0 | 7 | 0 | 0 | 173 | 285 | 19 | 82 | 123 | 1,560 |
| 13. | **Total** | **178,048** | **7,653** | **85** | **5,193** | **9,531** | **10,292** | **38,760** | **74,938** | **3,979** | **41,210** | **35,580** | **405,269** |

Notices Issued

| Table 4 | Claim Type | Eligibility Notices Issued with Payment Offer | | Accepted Offers | | Payments Made | | |
|---|---|---|---|---|---|---|---|---|
| | | Number | Amount | Number | Amount | Number | Amount | Unique Claimants Paid |
| 1. | Seafood Compensation Program | 18,991 | $2,235,304,097 | 18,991 | $2,235,142,673 | 18,961 | $2,234,723,510 | 5,383 |
| 2. | Individual Economic Loss | 8,734 | $132,822,963 | 8,717 | $131,703,333 | 8,701 | $128,253,058 | 8,701 |
| 3. | Individual Periodic Vendor or Festival Vendor Economic Loss | 10 | $93,497 | 10 | $93,497 | 10 | $93,497 | 10 |
| 4. | Business Economic Loss | 52,123 | $8,258,992,499 | 51,986 | $7,934,236,525 | 51,831 | $7,649,464,043 | 46,366 |
| 5. | Start-Up Business Economic Loss | 1,548 | $228,946,637 | 1,536 | $225,980,439 | 1,528 | $216,174,493 | 1,438 |
| 6. | Failed Business Economic Loss | 242 | $30,307,379 | 240 | $28,853,593 | 238 | $28,833,533 | 236 |
| 7. | Coastal Real Property | 29,384 | $162,038,701 | 29,384 | $162,038,701 | 29,370 | $162,017,762 | 22,993 |
| 8. | Wetlands Real Property | 15,458 | $280,203,823 | 15,390 | $275,477,188 | 15,363 | $274,323,683 | 3,077 |
| 9. | Real Property Sales | 862 | $40,460,484 | 862 | $40,460,484 | 862 | $40,460,484 | 764 |
| 10. | Subsistence | 42,738 | $528,798,678 | 42,725 | $528,594,451 | 42,709 | $528,357,351 | 42,709 |
| 11. | VoO Charter Payment | 7,115 | $283,163,169 | 7,115 | $283,163,169 | 7,115 | $283,163,169 | 5,409 |
| 12. | Vessel Physical Damage | 843 | $12,881,455 | 843 | $12,881,455 | 843 | $12,881,455 | 775 |
| 13. | **Totals on DWH Releases** | **178,048** | **$12,194,013,381** | **177,799** | **$11,858,625,508** | **177,531** | **$11,558,746,038** | **131,090** |
| 14. | **40% Request** | | | | | **3,555** | **$61,480,732** | **3,555** |
| 15. | **6% Refund** | | | | | **3,011** | **$7,962,317** | **2,546** |
| 16. | **Total Payments** | | | | | **184,097** | **$11,628,189,086** | **135,639** |

Payment Information



| Table 5 | Appeals Received | | |
|---|---|---|---|
| | Resolved Appeals | | |
| | **Appeal Status** | **BP Appeals** | **Claimant Appeals** | **Total Appeals** |
| 1. | Resolved by Panel Decision | 4,380 | 5,064 | 9,444 |
| 2. | Discretionary Court Review Granted | 220 | 425 | 645 |
| 3. | Resolved by Parties | 2,048 | 154 | 2,202 |
| 4. | Withdrawn | 548 | 361 | 909 |
| 5. | Administratively Closed | 1,552 | 929 | 2,481 |
| 6. | Inactive Under Reconsideration/Re-Review | 584 | 0 | 584 |
| 7. | Remand to Claims Administrator | 608 | 1,146 | 1,754 |
| 8. | Return for Review Under Policy 495 | 1,445 | 90 | 1,535 |
| 9. | **Total** | **11,385** | **8,169** | **19,554** |
| | Pending Appeals | | |
| 10. | In "Baseball" Process | 26 | 24 | 50 |
| 11. | In "Non-Baseball" Process | 0 | 29 | 29 |
| 12. | Submitted to Panel | 10 | 47 | 57 |
| 13. | Under Discretionary Court Review | 19 | 59 | 78 |
| 14. | **Total** | **55** | **159** | **214** |
| | Grand Total | | |
| 15. | | **11,440** | **8,328** | **19,768** |





Case: 19-30440    Document: 00515250781    Page: 308    Date Filed: 12/27/2019
**Public Statistics for the Deepwater Horizon Economic and Property Damages Settlement**
Case 2:10-md-02179-CJB-JCW   Document 24717-1   Filed 07/31/18   Page 4 of 4
July 1, 2018

**Legend:**

1. Form Submitted – Includes electronically file registration or claim forms after the claimant or his attorney completes the electronic signature and clicks the Submit button. This definition also includes hard copy registration or claim forms where the DWH Intake Team has completed both the linking of scanned images and the data entry on that form.

2. Unique Claimants with Form Submitted – Counts the unique number of claimants with at least one Claim Form Submitted for each Claim Type. Because claimants may file claims for more than one Claim Type, the sum of all Claim Types will not equal the count of total unique claimants.

3. Notices Issued – The Seafood Compensation Program row (row 1) of Table 3 includes Seafood Supplemental Distribution Claims (both Round One and Round Two). The count of Notices Issued in Table counts each unique claim issued a Notice only once. For claims issued multiple Notices, this report uses the following hierarchy when counting the claim: (1) Eligibility Notice if the claim has been paid; (2) Most recent active Notice if the claim has not been paid; (3) If the claim has been closed it will not be counted as an Eligibility Notice unless the claim has been paid.

4. Payment Information – The timing of payment can be affected by a number of factors. Even after the DHECC receives a Release, delay in receipt of a W-9, or in receipt of the Attorney Fee Acknowledgment Form can delay payment. In addition, any alterations or omissions on the Release Form, or an assertion of a third-party lien against an award amount, can delay payment. As a result, this report will show a higher number of Accepted Offers than Amounts Paid. The Seafood Compensation Program row (row 1) of Table 4 includes Seafood Supplemental Distribution Claims (both Round One and Round Two).

5. Appeals Received – Excludes Appeals closed pursuant to 4/24/13 Court Order.

6. Note: The Claims Administrator continually monitors the status of all claim filings. Through this process, the Claims Administrator may find duplicate claims from the same claimant. In such cases, the Claims Administrator will close the duplicate claim and only process the remaining valid claim. This report excludes duplicate claims from all counts of claims filed.

7. Note: The Seafood Supplemental Distribution Notices (both Round One and Round Two) are included in the Exhibit A as appropriate.

8. Note: The final deadline for filing all claims other than those that fall into the Seafood Compensation Program was 6/8/15.

9. Note: The total claims received may continue to experience insignificant changes as the CAO continues to process outstanding claims.

10. As to Table 3, the Total Claims Issued Notice figure contains 3,610 Notices of Withdrawal, Closure, and Denial which had previously been issued to claimants prior to the finalization and submissions of their associated Claim Forms. The partially completed Claim Forms associated with these Notices are not included within the total population of Claim Forms Submitted in Table 1.



# EXHIBIT 7

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| In Re:  Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | * * * * * * * * * | **MDL NO. 2179**<br><br>**SECTION: J**<br><br><br>**HONORABLE CARL J. BARBIER**<br><br>**MAGISTRATE JUDGE WILKINSON** |
| Plaisance, *et al.*, individually and on behalf of the Medical Benefits Settlement Class,<br><br>Plaintiffs,<br>v.<br>BP Exploration & Production Inc., *et al.*,<br><br>Defendants. | * * * * * * * * * * * * * * | **NO. 12-CV-968**<br><br>**SECTION: J**<br><br><br>**HONORABLE CARL J. BARBIER**<br><br>**MAGISTRATE JUDGE WILKINSON** |

**STATUS REPORT FROM THE *DEEPWATER HORIZON*
<u>MEDICAL BENEFITS SETTLEMENT CLAIMS ADMINISTRATOR</u>**

The Garretson Resolution Group, the Claims Administrator of the *Deepwater Horizon* Medical Benefits Class Action Settlement (the "Settlement"), submits the following quarterly report to apprise the Court of the status of its work in processing claims and implementing the terms of the Medical Settlement Agreement (the "MSA") between January 1, 2019, and March 31, 2019 (the "Reporting Period").[1]  We have published 20 reports since Preliminary Approval in

---

[1] Capitalized terms not otherwise defined herein shall have the meanings ascribed to their fully capitalized renderings in the MSA.

**Exhibit 7**

May 2012, and this marks the sixteenth quarterly report filed since the claims filing deadline of February 12, 2015. This status report provides:

- an executive summary of claims processed during the Reporting Period;

- a summary of claims for Specified Physical Conditions ("SPC") and significant developments concerning these claims;

- an update on the operations and activities of the Class Member Services Center;

- an account of participation in the Periodic Medical Consultation Program ("PMCP");

- a summary of claims for Later-Manifested Physical Conditions ("LMPCs"); and

- a summary of the activities of the grantees of the Gulf Region Health Outreach Program ("GRHOP") and the operations of the Gulf Region Health Outreach Program Library.

## I.    <u>EXECUTIVE SUMMARY</u>

The Claims Administrator has received 37,226 unique claims for compensation for an SPC and/or participation in the PMCP through the end of the Reporting Period. The Claims Administrator has received 6,793 Notices of Intent to Sue ("NOIS") for claims for LMPCs. This status report will provide an overview of the claims processing forecast for all SPC and PMCP claims and NOISs filed, the variables influencing the progression of those claims and NOISs, and the outcome of the claims and NOISs as they progress through the stages of review.

Regarding the claims for compensation for an SPC and/or participation in the PMCP:

- the Claims Administrator has completed its review of 37,223 claims, or ninety-nine percent (99%) of all claims filed, to determine whether they qualify for compensation for an SPC and/or participation in the PMCP.

  - Of the 37,223 claims that the Claims Administrator has fully reviewed, 22,833, or sixty-one percent (61%), were approved for compensation for an SPC, and another 4,773, or thirteen percent (13%), were approved to participate in the PMCP.

  - Overall, the claims filed in this settlement were impacted by high defect rates, with 28,870, or seventy-eight percent (78%), receiving either a Request for Additional Information ("RAI") or Notice of Defect during

the life of the claim. Additionally, 19,741, or fifty-three percent (53%), were impacted by changes or updates the claimants made to their Proof of Claim Forms or supporting documentation, which required the Claims Administrator to re-review the claims.

    o  The Claims Administrator is still reviewing 3, or less than one percent (1%), of the claims filed in this settlement to determine whether it qualifies for SPC compensation or to participate in the PMCP.[2]

- The compensation allocated and paid to SPC-determined claims continues to increase.

    o  During the Reporting Period, the Claims Administrator approved 1 Medical Benefits Settlement Class Member ("Class Member") for $1,300 in SPC compensation. Since the inception of the Settlement, the Claims Administrator has approved 22,833 Class Members for $67.2 million in SPC compensation.

    o  Of the $67.2 million awarded to the 22,833 Class Members with approved SPC claims, $65 million has been paid to 22,588 Class Members. The remaining 245 Class Members had not been paid as of the end of the Reporting Period because they had payment complications that had not yet been resolved. Approximately seven percent (7%) of those Class Members had healthcare liens that were still being resolved because their claims had just reached a final determination in the third or fourth quarter of 2018. In addition, approximately forty-three percent (43%) of the Class Members who had not received payment by the end of the Reporting Period were impacted by pending bankruptcy and/or probate complications. The remaining fifty percent (50%) have other complications precluding payment, including child support obligations, liens asserted by settlement advance lenders or other persons or entities, general payment defects resulting from the Class Members' failure to provide necessary information on their POCFs, selection for random audit, and pending Requests for Review.

- Class Members continue to be approved for enrollment in the PMCP.

    o  During the Reporting Period, the Claims Administrator sent PMCP Notices of Determination to twenty-one (21) Class Members, for a total of 27,434 over the life of the Settlement.

---

[2] The final pending case is anticipated to queue for final determination by the end of the first quarter of 2019..

Regarding the Notices of Intent to Sue for LMPCs:

- the Claims Administrator has completed its review of all 6,793 NOISs received, to determine whether they are timely and complete for submission to BP for its mediation decision.

  - Of the 6,793 NOISs the Claims Administrator has reviewed, 5,118 were approved for submission to BP for a mediation decision, 817 were denied, and 858 were deficient.

  - Similar to the claims for compensation for an SPC, the Claims Administrator has observed a higher than anticipated defect rate for the NOIS forms it received.

This information is discussed in greater detail below.

## II.     DETAILED CLAIMS PROGRESSION

### A.     Claims for Compensation for an SPC and/or Participation in the PMCP

Through the end of the Reporting Period, the Claims Administrator has received 37,226 unique claims for compensation for an SPC and/or participation in the PMCP.  The number of total claims receiving a final determination or clearing lien resolution continued to increase throughout the Reporting Period.  Of the 37,226 total claims filed, 37,223, or ninety-nine percent (99%), have been processed to a final determination, and three (3), or less than one percent (1%), requires additional processing.

Of the claims reaching a final determination,

- 22,833, or sixty-one percent (61%), were approved for compensation for an SPC, with 22,833, or one hundred percent (100%), of the 22,833 claims receiving a notice of final determination for compensation for an SPC and 22,588, or ninety-nine percent (99%), of the 22,833 claims being paid;

- 980, or three percent (3%), did not seek the SPC compensation benefit and instead claimed and qualified for the PMCP benefit only;

- 3,793, or ten percent (10%), proved they were Class Members and qualified to receive the PMCP benefit but failed to prove they qualified for SPC compensation; and

- 9,617, or twenty-six (26%), were denied because they (a) did not prove they were Class Members, (b) filed a valid opt-out, or (c) did not claim or prove a compensable SPC.

**Figure 1: Composition of All Finalized Claims**



**B.** **Notices of Intent to Sue for LMPCs**

Through the end of the Reporting Period, the Claims Administrator has received 6,793 original NOISs.  Of the 6,793 original NOISs filed, 5,118, or seventy-five percent (75%), were found to be compliant and were submitted to BP for a mediation decision:

- 817, or twelve percent (12%), were denied;

- 858, or thirteen percent (13%), were found to be defective and were queued for Notice of Defect processing;

**Figure 2: Notice of Intent to Sue Processing**



### III.    CLAIMS FOR SPECIFIED PHYSICAL CONDITIONS

#### A.    Claimed Benefits and Compensation Level

For the total 37,226 Proof of Claim Forms ("POCFs") received, Table 1 provides a breakdown of those that sought compensation for an SPC and participation in the PMCP and those that sought only participation in the PMCP.

| TABLE 1: POCF FILINGS AVAILABLE FOR INITIAL CLAIMS REVIEW | |
|---|---|
| | **Total** |
| **Total POCF Filings Available for Initial Claims Review** | **37,226** |
| Claims for Compensation for Both SPCs and Participation in the PMCP | 36,246 |
| Claims for PMCP Only | 980 |

The graph below provides a breakdown of the compensation levels claimed for all claims filed:

**Figure 3: Compensation Level Composition of All Claims Filed**



In Table 2 below, we provide statistics of the claimed compensation level in Section VII of the POCF as compared to the awarded compensation level.  In over eighty-one percent (81%) of claims where the Class Member has claimed a single compensation level, that same level of compensation has been awarded.  For the nineteen percent (19%) not awarded the claimed compensation level, the Claims Administrator has awarded both higher and lower compensation levels based on review of the POCF and supporting documentation provided.

| Table 2: Determined Compensation Level | | | | | | | | | | |
| Qualified Compensation Level | A1 | | A2 | | A3 | | A4 | | B1 | | Grand Total |
| Section VII of POCF Claimed Compensation Level | Count | % | Count | % | Count | % | Count | % | Count | % | |
| A1 | 12,158 | 97.71% | 151 | 1.21% | 112 | 0.90% | 21 | 0.17% | 1 | 0.01% | 12,443 |
| A2 | 908 | 41.79% | 1,175 | 54.07% | 77 | 3.54% | 10 | 0.46% | 3 | 0.14% | 2,173 |
| A3 | 456 | 35.54% | 100 | 7.79% | 659 | 51.36% | 67 | 5.22% | 1 | 0.08% | 1,283 |
| A4 | 86 | 41.75% | 15 | 7.28% | 15 | 7.28% | 90 | 43.69% | | 0.00% | 206 |
| B1 | 595 | 48.26% | 506 | 41.04% | 101 | 8.19% | 9 | 0.73% | 22 | 1.78% | 1,233 |
| Multiple | 2,231 | 66.32% | 811 | 24.11% | 261 | 7.76% | 49 | 1.46% | 12 | 0.36% | 3,364 |
| None | 1,712 | 80.34% | 259 | 12.15% | 126 | 5.91% | 33 | 1.55% | 1 | 0.05% | 2,131 |
| Total | 18,146 | 79.47% | 3,017 | 13.21% | 1,351 | 5.92% | 279 | 1.22% | 40 | 0.18% | 22,833 |

**B.    Claims Sent Dispositive Correspondence for a Specified Physical Condition**

The overall percentage of all claims reaching final determination is ninety-nine percent (99%).  During the Reporting Period, we sent SPC Notices of Determination to one (1) Class Member, approving them for $1,300 in compensation.  Since the inception of the Settlement, we sent SPC Notices of Determination to 22,833 Class Members, approving them for $67,236,129 in compensation.  Over this Reporting Period, the total percentage of finalized Claims moving to an approved determination remained at sixty-one percent (61%).

The Claims Administrator sent nine (9) Notices of Denial during the Reporting Period, for a total of 13,413 Notices of Denial from the inception of the Settlement through the end of the Reporting Period.  All of these claims have been denied because the claimant did not qualify as a Class Member, because the claimant opted out of the settlement, and/or because the claimant did not meet the criteria established by the MSA to receive compensation for an SPC.

A summary of the dispositive correspondence sent on claims for compensation for an SPC is set forth in Table 3, below.

8

| TABLE 3: CLAIMS DISPOSITION AND CORRESPONDENCE | | |
|---|---|---|
| **Notice Type** | **Reporting Period** | **Total** |
| SPC Notices of Determination Sent | 1 | 22,833 |
| Notices of Denial Sent | 9 | 13,413 |

### C.     Claims Approved for SPC Compensation

During the Reporting Period, the amount of SPC compensation for which Class Members were approved increased, as reflected in Table 4, below.

| TABLE : APPROVED CLAIMS FOR SPCs[3] | | | | |
|---|---|---|---|---|
| **SPC** | **Reporting Period Number Approved** | **Total Number Approved to Date** | **Reporting Period Amount Approved** | **Total Amount Approved to Date** |
| **A1** | 1 | 18,146 | $1,300 | $23,009,800 |
| **A2** | 0 | 3,017 | $0 | $23,962,081 |
| **A3** | 0 | 1,351 | $0 | $17,089,082 |
| **A4** | 0 | 279 | $0 | $800,416 |
| **B1** | 0 | 40 | $0 | $2,374,750 |
| | | | | |
| **Total** | 1 | 22,839 | $1,300 | $67,236,129 |

As set forth in the MSA, Class Members can only be paid once certain potential obligations to third parties are identified and resolved.  The resolution of these obligations is dependent upon the responsiveness of both governmental agencies and private interests in replying to the Claims Administrator's requests for information and resolution.  The obligations fall into two general categories: healthcare-related obligations and other obligations.

---

[3] Please note that the total volumes and total dollars approved are subject to change in each Reporting Period due to later received and processed Requests for Review.

The resolution of healthcare obligations involves confirming whether a Class Member received benefits from a governmental payor (such as Medicare, Medicaid, or the Veterans' Administration) or a private healthcare plan for a compensable injury such that the Class Member must now reimburse those entities for the amounts they paid. The processing phases include (1) confirming entitlement with the government agency or private plan, (2) receiving claims from the agency or plan, (3) auditing those claims and disputing any that are unrelated to the Class Member's compensable injury, and (4) final resolution. Pursuant to the terms of the MSA, the Claims Administrator obtained an agreement from CMS establishing capped repayment amounts per SPC for Class Members who are or were beneficiaries of Medicare. The Claims Administrator also negotiated with state Medicaid agencies to cap recovery for Medicaid-entitled Class Members. Most states agreed to waive recovery rights for Class Members receiving compensation for an A1 claim. Additionally, most state Medicaid agencies agreed to a twenty percent (20%) cap on and up to a thirty-five percent (35%) offset for fees and costs typically associated with their recovery, thereby allowing partial funding to the Class Member while full resolution is pending. Processing times for Medicaid-entitled Class Members eligible for payment will vary. Each state has its own processing standards for responding to entitlement requests, producing claims, and finalizing lien amounts.

The resolution of non-healthcare-related obligations involves identifying the various types of obligations and working with the claimant or the claimant's representative to resolve them. The processing phases include (1) identifying the obligation (through review of claim documents, PACER searches, and searches of the Louisiana Child Support Database), (2) sending correspondence seeking documentation that will resolve the complication, (3) reviewing the submitted documentation for sufficiency, and (4) final resolution. The Claims

Administrator tracks responses to its correspondence and sends a follow-up letter to non-responsive parties after thirty (30) to sixty (60) days have passed (with the length of time depending on the complication). We will also send follow-up correspondence when the responses contain insufficient documentation. The resolution time for payment complications varies and remains heavily dependent upon the timeliness and sufficiency of the third parties' responses to our information requests. Once the obligations affecting a given claim are resolved and any liens or reimbursement obligations are paid, the Claims Administrator is able to disburse the balance of the Class Member's compensation.

## IV.    CLAIMS FOR LATER-MANIFESTED PHYSICAL CONDITIONS

During the Reporting Period, Class Members submitted 48 NOISs to pursue claims for LMPCs. Forty-six (46) were original NOISs, and two (2) were supplements to NOISs that had already been submitted. Of the 46, eighteen (18) were compliant and were sent to BP for a mediation decision, twenty-six (26) contained curable Defects and were queued to receive a Notice of Defect, and two (2) were denied.

From the inception of the Settlement through the end of the Reporting Period, Class Members submitted 7,013 NOISs for compensation for a Later-Manifested Physical Condition. Six thousand eight hundred (6,793) were original NOISs, and two hundred twenty (220) were supplements to NOIS that had already been submitted. Of the 6,793, 5,118 were compliant with the MSAs requirements and were sent to BP for a mediation decision, 858 contained Defects that could be corrected by the Class Member, and 817 were denied.

| TABLE 5: NOTICES OF INTENT TO SUE | | |
|---|---|---|
| | Reporting Period | Total |
| Total Notices of Intent to Sue Filed | 48 | 7,013 |
| Original Notices of Intent to Sue Filed | 46 | 6,793 |
| Subsequent Notices of Intent to Sue Filed | 2 | 220 |
| Notices of Intent to Sue Approved | 18 | 5,118 |
| Notices of Intent to Sue Denied | 2 | 817 |
| Notices of Intent to Sue Deficient[4] | 26 | 858 |
| Notices of Intent to Sue Under Review | 0 | 0 |

Of the 817 claims denied through the end of the Reporting Period, ninety-nine percent (99%) were denied because the Notice of Intent to Sue was not submitted within four (4) years of the Effective Date of the settlement or the first date of diagnosis of the Later-Manifested Physical Condition, whichever is later.

Of the 858 defective claims to date, the three (3) most common material Defects are as follows:

- "The claimed date(s) of first diagnosis listed in Section VI.A.2 of the Notice of Intent to Sue Form is not supported by date(s) of diagnosis in the Medical Record(s) and/or Physician's Certification Form."; and

- "The medical record(s) and/or Physician's Certification Form submitted does not support diagnosis of the condition(s) claimed in Section VI.A.1.

- "You must provide medical records or a completed Physician's Certification Form indicating a date of first diagnosis that is after April 16, 2012."

Of the 5,118 compliant NOISs sent to BP for a mediation decision, BP elected to mediate none of the claims, declined to mediate four thousand eight hundred seventy-nine (4,879) of the claims, and is still considering whether to elect mediation on two hundred thirty-nine (239) of the claims. With respect to the four thousand eight hundred seventy-nine (4,879) claims that BP

---

[4] Class Members who cure Defects within their original Notice of Intent to Sue will then be classified as "Approved" or "Denied" in future reporting, based on the responses received.

declined to mediate, the Class Members holding those claims became eligible to file them as

Back-End Litigation Option Lawsuits once BP declined mediation.

| TABLE 6: COMPLIANT NOTICES OF INTENT TO SUE | | |
|---|---|---|
| **Mediation Elections** | **Reporting Period** | **Total** |
| Later-Manifested Physical Condition Claims for Which at Least One BP Defendant Elected Mediation | 0 | 0 |
| Later-Manifested Physical Condition Claims Pending a Decision from One or More BP Defendants Regarding Mediation | 120 | 239 |
| Later-Manifested Physical Condition Claims for Which No BP Defendants Elected Mediation | 309 | 4,879 |
| | | |
| **TOTAL:** | **429** | **5,118** |
| | | |
| **Results of Mediation** | **Reporting Period** | **Total** |
| Later-Manifested Physical Condition Claims Settled by Mediation | 0 | 0 |
| Later-Manifested Physical Condition Claims Settled by Mediation as to One but Not All BP Defendants Listed in the Notice of Intent to Sue | 0 | 0 |
| Later-Manifested Physical Condition Claims Mediated but Not Settled | 0 | 0 |
| | | |
| **TOTAL CLAIMS MEDIATED:** | **0** | **0** |
| | | |
| **Back-End Litigation Option Lawsuit** | **Reporting Period** | **Total** |
| Total Claims That Have Been Eligible to Be Filed as Back-End Litigation Option Lawsuits[5] | N/A | 4,879 |

## V.     CLASS MEMBER SERVICES CENTER ACTIVITY

The Claims Administrator operates a Class Member Services Center to communicate

with Class Members and their attorneys and to assist them with filing their claims. During the

Reporting Period, the Class Member Services Center received 3,206 telephone calls. Since

---

[5] This number is the sum of the "Later-Manifested Physical Condition Claims for Which No BP Defendant Elected Mediation" and the "Later-Manifested Physical Condition Claims Mediated but Not Settled."

opening, the Class Member Services Center has received a total of 227,108 telephone calls. The Class Member Services Center handled an average of fifty-one (51) calls per day. The average length of each telephone call was eight minutes and eighteen seconds, with an average wait time of one minute and twenty-three seconds.

| TABLE 7: CLASS MEMBER SERVICES CENTER | | |
|---|---|---|
| | Reporting Period | Total |
| Calls Received | 3,206 | 227,108 |
| Average Length of Call (min:sec) | 8:18 | 6:39 |
| Average Wait Time (min:sec) | 1:23 | 0:48 |
| Emails Received | 39 | 3,267 |
| Walk-Ins | 0 | 739 |

## VI. PERIODIC MEDICAL CONSULTATION PROGRAM

### A. Class Members Eligibility for and Participation in the PMCP

Since the inception of the Settlement, the total number of Class Members receiving a PMCP Notice of Determination is 27,434. The Claims Administrator received requests for and scheduled 315 physician visits during the Reporting Period, and Class Members attended 310 appointments in the Reporting Period.

| TABLE 8: PERIODIC MEDICAL CONSULTATION PROGRAM | | |
|---|---|---|
| | Reporting Period | Total |
| PMCP Notices of Determination Sent | 21 | 27,434 |
| Physician Visits Requested and Scheduled | 315 | 4,117 |
| Appointments Attended by Class Members | 310 | 4,033 |
| Annual Update Letters Sent to Class Members | 4,669 | 64,607 |

### B. Provider Network

During the Reporting Period, the Claims Administrator added 20 medical provider organizations, representing 27 service delivery sites, to its network of providers established to provide certain covered services to Class Members who participate in the PMCP; this brings the

total number of medical provider organizations to 243. These medical provider organizations represent 532 service delivery sites. Eighty-nine percent (89%) of eligible Class Members who requested a PMCP evaluation resided within twenty-five (25) miles of a network provider at the conclusion of the Reporting Period. The Claims Administrator continues to expand the medical provider network in its efforts to ensure that no Class Member will have to wait more than thirty (30) days or travel more than twenty-five (25) miles for an appointment.

## VII.    GULF REGION HEALTH OUTREACH PROGRAM

### A.    Funding and Coordinating Committee Activities

In accordance with Section IX of the MSA, the Gulf Region Health Outreach Program ("GRHOP") was established in May 2012 to expand capacity for and access to high quality, sustainable, community-based healthcare services, including primary care, behavioral and mental health care and environmental medicine, in the Gulf Coast communities in Louisiana, Mississippi, Alabama, and the Florida Panhandle. The program consists of five (5) integrated projects: the Primary Care Capacity Project ("PCCP"), Community Involvement ("CI"), the Mental and Behavioral Health Capacity Project ("MBHCP"), the Environmental Health Capacity and Literacy Project ("EHCLP"), and the Community Health Workers Training Project ("CHWTP"). As of the end of the Reporting Period, the Claims Administrator disbursed $104,713,294 to the projects, as detailed in the chart below.

| **TABLE 11: GRHOP** | |
|---|---|
| **Project** | **Funding to Date** |
| Primary Care Capacity Project | $46,655,925 |
| Community Involvement | $3,213,491 |
| Mental and Behavioral Health Capacity Project ((Louisiana State University Health Sciences Center) | $14,359,145 |
| Mental and Behavioral Health Capacity Project (University of Southern Mississippi) | $8,256,486 |
| Mental and Behavioral Health Capacity Project (University of South Alabama) | $8,256,489 |
| Mental and Behavioral Health Capacity Project (University of West Florida) | $5,025,696 |
| Environmental Health Capacity and Literacy Project | $14,957,416 |
| Community Health Workers Training Project | $3,988,646 |
| | |
| **TOTAL:** | **$104,713,294** |

The final disbursement was made in May 2016, which accounted for an eighteen (18) month low-cost extension of the GRHOP, as agreed upon by the Parties and Coordinating Committee members. All projects, except for Community Involvement,[6] participated in this extension period. Estimated administrative costs during the extension period, totaling $286,706, were accounted for by the Claims Administrator, with all projects contributing to these costs. Therefore, the May 2016 disbursement brought the total funding to the GRHOP to $104,713,294.

The GRHOP was governed by a Coordinating Committee that functioned in a cooperative and integrated manner, with quarterly in-person meetings around the Gulf Coast, as well as monthly conference calls. These quarterly meetings offered the grantees the opportunity to share their progress, discuss challenges faced, and collaborate with their partners to work through issues that affect the GRHOP as a whole. The Claims Administrator held the final quarterly meeting on October 19, 2018, in New Orleans, Louisiana.

---

[6] Community Involvement chose not to participate in the eighteen (18) month low-cost extension.

In addition to administering the conferences and quarterly meetings for the GRHOP Coordinating Committee, the Claims Administrator continues to manage the GRHOP website. The website launched on July 3, 2014 and can be publicly accessed at www.grhop.org.  The website contains detailed descriptions and notable accomplishments of each project, as well as information regarding the GRHOP Coordinating Committee, news/events, and publications.

### B.    GRHOP Project Updates

The GRHOP projects concluded their grants by November 30, 2018.

- The Primary Care Capacity Project, led by the Louisiana Public Health Institute ("LPHI"), concluded its grant on November 30, 2018.

- Alliance Institute, the grantee responsible for Community Involvement, concluded its grant on April 30, 2017.

- The Environmental Health Capacity and Literacy Project ("EHCLP"), with its grantee being Tulane University, concluded its grant on November 30, 2018.

- The Community Health Workers Training Project, directed by the University of South Alabama's Coastal Resource and Resiliency Center ("CRRC"), concluded its grant on December 31, 2017.

- The Mental and Behavioral Health Capacity Project was implemented by a coalition of four (4) academic institutions (Louisiana State University Health Sciences Center ("MBHCP-LA"), the University of Southern Mississippi ("MBHCP-MS"), the University of South Alabama ("MBHCP-AL"), and the University of West Florida ("MBHCP-FL")).

  o MBHCP-LA, MBHCP-MS, and MBHCP-AL concluded their grants on November 30, 2018.

  o MBHCP-FL concluded its grant on September 30, 2017.

### C.    GULF REGION HEALTH OUTREACH PROGRAM LIBRARY

In accordance with Section IX.H of the MSA, the Claims Administrator has established a publicly accessible online library, which exists as a repository of information regarding information related to the health effects of the *Deepwater Horizon* incident, including, but not limited to: (a) the composition, quantity, fate, and transport of oil, other hydrocarbons, and other

substances released from the MC252 Well and the *Deepwater Horizon* and the dispersants and contaminants used in Response Activities; (b) health risks and health studies relating to exposure to oil, other hydrocarbons, and other substances released from the MC252 Well and the *Deepwater Horizon* and the dispersants and decontaminants used in Response Activities; (c) the nature, content, and scope of *in situ* burning performed during the Response Activities; and (d) occupational safety, worker production, and preventative measures for Clean-up Workers.

The library houses over 197,000 relevant documents, each tagged with a specific search category based on the type of information identified within the MSA. The Claims Administrator will continue to add Library Materials in accordance with the MSA.

Respectfully submitted,

*DEEPWATER HORIZON* MEDICAL BENEFITS
CLAIMS ADMINISTRATOR

By: /s/ Katharine H. Hosty
    Katharine H. Hosty

**<u>CERTIFICATE OF SERVICE</u>**

I hereby certify that the above and foregoing document has been served on All Counsel by electronically uploading the same to Lexis Nexis File & Serve in accordance with Pretrial Order No. 12, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of the electronic filing in accordance with the procedures established in MDL 2179, on this 6th day of May, 2019.

Respectfully submitted,

*/s/ Katharine H. Hosty*
Katharine H. Hosty

# EXHIBIT 8

## IN RE: OIL SPILL by "Deepwater Horizon"

## DIRECT FILING SHORT FORM[1]

**Authorized by Order of the Court, Civil Action No. 10 md 2179 Rec. Doc. 982**
**(Copies of said Order having also been filed in Civil Actions No. 10-8888 and 10-2771)**

| MDL 2179 | SECTION: J | JUDGE CARL BARBIER |
|---|---|---|

### CLAIM IN LIMITATION--JOINDER IN MASTER ANSWER--INTERVENTION AND JOINDER IN MASTER COMPLAINTS – PLAINTIFF/CLAIMANT PROFILE FORM

By submitting this document, I am asserting a claim in *Complaint and Petition of Triton Asset Leasing GmbH, et al.*, No. 10-2771; adopt and incorporate the Master Answer [Rec. Doc. 244] to the *Complaint and Petition of Triton Asset Leasing Gmbh, et al.*, in No. 10-2771; and/or intervene into, join and otherwise adopt the Master Complaint [Rec. Doc. 879] for private economic losses ("B1 Bundle") filed in MDL No. 2179 (10 md 2179); and/or intervene into, join and otherwise adopt the Master Complaint [Rec. Doc. 881] for post-explosion injuries ("B3 Bundle") filed in MDL No. 2179 (10 md 2179).

| Last Name ALVARADO | First Name SERGIO | Middle Name/Maiden | Suffix |
|---|---|---|---|
| Phone Number 504-377-1285 | | E-Mail Address | |
| Address 2303 34TH STREET | | City / State / Zip KENNER, LA 70065 | |

| INDIVIDUAL CLAIM ✔ | BUSINESS CLAIM ☐ |
|---|---|
| Employer Name BROCK SERVICES | Business Name |
| Job Title / Description CARPENTER | Type of Business |
| Address PO BOX 2235 | Address |
| City / State / Zip BEAUMONT, TX 77704 | City / State / Zip |
| Last 4 digits of your Social Security Number 6967 | Last 4 digits of your Tax ID Number |

| Attorney Name LLOYD N. FRISCHHERTZ | Firm Name FRISCHHERTZ & ASSOCIATES |
|---|---|
| Address 1130 ST. CHARLES AVE | City / State / Zip NEW ORLEANS, LA 70130 |
| Phone Number 504-523-1500 | E-Mail Address LFRISCHHERTZ@FRISCHEHRTZLAW |

| Claim filed with BP?   YES ☐   NO ☐ | Claim Filed with GCCF?:   YES ✔   NO ☐ |
|---|---|
| If yes, BP Claim No.: | If yes, Claimant Identification No.: 3203891 |

**Claim Type (Please check all that apply):**

| | | | |
|---|---|---|---|
| ☐ | Damage or destruction to real or personal property | ☐ | Fear of Future Injury and/or Medical Monitoring |
| ✔ | Earnings/Profit Loss | ☐ | Loss of Subsistence use of Natural Resources |
| ☐ | Personal Injury/Death | ☐ | Removal and/or clean-up costs |
| | | ☐ | Other: |

---

[1] This form should be filed with the U.S. District Court for the Eastern District of Louisiana, 500 Poydras Street, New Orleans, Louisiana 70130, in Civil Action No. 10-8888. While this Direct Filing Short Form is to be filed in CA No. 10-8888, by prior order of the Court, (Rec. Doc. 246, C.A. No. 10-2771 and Rec. Doc. 982 in MDL 2179), the filing of this form in C.A. No. 10-8888 shall be deemed to be simultaneously filed in C.A. 10-2771 and MDL 2179. Plaintiff Liaison Counsel, after being notified electronically by the Clerk of Court of the filing of this Short Form, shall promptly serve this form through the Lexis Nexis service system on Defense Liaison.

1

***The filing of this Direct Filing Short Form shall also serve in lieu of the requirement of a Plaintiff to file a Plaintiff Profile Form.***

# Exhibit 8

**Brief Description:**

1. For earnings/profit loss, property damage and loss of subsistence use claims, describe the nature of the injury. For claims involving real estate/property, include the property location, type of property (residential/commercial), and whether physical damage occurred. For claims relating to fishing of any type, include the type and location of fishing grounds at issue.

CLAIMANT WAS WORKING FOR AMERIFORCE AFTER OIL SPILL. HAD PREVIOUSLY WORKED 6 YEARS AS HARDWOOD FLOOR INSTALLER. WORKED AS A HARDWOOD FLOOR INSTALLER FOR 6 YEARS PRIOR TO OIL SPILL WITH CLASSIC HARDWOOD FLOORS. AFTER WORKING APPROXIMATELY 2 TO 3 WEEKS CLAIMANT WAS LAID OFF AROUND LAST PART OF JUNE OR EARLY JULY. FORMER EMPLOYER CLASSIC HARDWOOD WOULD NOT REHIRE CLAIMANT. CLAIMANT WAS OUT OF WORK UNTIL SEPTEMBER 12, 2010 WHEN BROOKS SERVICES HIRED HIM.

2. For personal injury claims, describe the injury, how and when it was sustained, and identify all health care providers and employers 2008 to present and complete authorization forms for each.

3. For post-explosion claims related to clean-up or removal, include your role in the clean-up activities, the name of your employer, and where you were working.

CLAIMANT WAS EXPOSED TO OIL AND THE DISPURSANTS USED DURING THE CLEAN

UP EFFORTS. CLAIMANT WAS ON THE VESSEL 24 HOURS A DAY FOR APPROXIMATELY

3 WEEKS, BEING EXPOSED TO TOXINS AT ALL HOURS. CLAIMANT'S JOB

RESPONSIBILITY WAS HANDLING BOOMS AND OIL MOPS. CLAIMANT HAS

EXPERIENCED SKIN IRRITATIONS SINCE THAT TIME.

*The filing of this Direct Filing Short Form shall also serve in lieu of the requirement of a Plaintiff to file a Plaintiff Profile Form.*

**Please check the box(es) below that you think apply to you and your claims:**

**Non-governmental Economic Loss and Property Damage Claims (Bundle B1)**

- ☐ 1.  Commercial fisherman, shrimper, crabber, or oysterman, or the owner and operator of a business involving fishing, shrimping, crabbing or oystering.
- ☐ 2.  Seafood processor, distributor, retail and seafood market, or restaurant owner and operator, or an employee thereof.
- ☐ 3.  Recreational business owner, operator or worker, including a recreational fishing business, commercial guide service, or charter fishing business who earn their living through the use of the Gulf of Mexico.
- ☐ 4.  Commercial business, business owner, operator or worker, including commercial divers, offshore oilfield service, repair and supply, real estate agents, and supply companies, or an employee thereof.
- ☐ 5.  Recreational sport fishermen, recreational diver, beachgoer, or recreational boater.
- ☐ 6.  Plant and dock worker, including commercial seafood plant worker, longshoreman, or ferry operator.
- ☐ 7  Owner, lessor, or lessee of real property alleged to be damaged, harmed or impacted, physically or economically, including lessees of oyster beds.
- ☐ 8.  Hotel owner and operator, vacation rental owner and agent, or all those who earn their living from the tourism industry.
- ☐ 9.  Bank, financial institution, or retail business that suffered losses as a result of the spill.
- ☐ 10. Person who utilizes natural resources for subsistence.
- ☑ 11. Other: _____

**Post-Explosion Personal Injury, Medical Monitoring, and Property Damage Related to Cleanup (Bundle B3)**

- ☐ 1.  Boat captain or crew involved in the Vessels of Opportunity program.
- ☐ 2.  Worker involved in decontaminating vessels that came into contact with oil and/or chemical dispersants.
- ☑ 3.  Vessel captain or crew who was not involved in the Vessels of Opportunity program but who were exposed to harmful chemicals, odors and emissions during post-explosion clean-up activities.
- ☐ 4.  Clean-up worker or beach personnel involved in clean-up activities along shorelines and intercoastal and intertidal zones.
- ☐ 5.  Resident who lives or works in close proximity to coastal waters.
- ☐ 6.  Other: _____

Both BP and the Gulf Coast Claims Facility ("GCCF") are hereby authorized to release to the Defendants in MDL 2179 all information and documents submitted by above-named Plaintiff and information regarding the status of any payment on the claim, subject to such information being treated as "Confidential Access Restricted" under the Order Protecting Confidentiality (Pre-Trial Order No. 11), and subject to full copies of same being made available to both the Plaintiff (or his attorney if applicable) filing this form and PSC through Plaintiff Liaison Counsel.

_____
Claimant or Attorney Signature

LLOYD N. FRISCHHERTZ

_____
Print Name

4/13/11

_____
Date

*The filing of this Direct Filing Short Form shall also serve in lieu of the requirement of a Plaintiff to file a Plaintiff Profile Form.*