Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:10-cv-02771-CJB-JCW | In re: Triton Asset Leasing GmbH, et al. | BP America Production Co., BP Exploration & Production Inc., BP Products North America Inc., BP Corporation North America Inc., BP Company North America Inc., BP America Inc., BP p.l.c. |
| 2:12-cv-00968-CJB-JCW | Plaisance, et al. v. BP Exploration & Production Inc., et al. | BP America Production Co., BP Exploration & Production Inc., BP p.l.c. |
| 2:12-cv-00970-CJB-JCW | Bon Secour Fisheries, Inc., et al. v. BP Exploration & Production Inc., et al. | BP America Production Co., BP Exploration & Production Inc., BP p.l.c. |
| 2:13-cv-04437-CJB-JCW | Gaspard v. BP America Production Company | BP America Production Co., BP Exploration & Production Inc., BP p.l.c., BP Products North America Inc., BP America Inc. |
| 2:17-cv-02387-CJB-JCW | Dang v. BP America Production Company | BP America Production Co. |
| 2:18-cv-00065-JCZ-KWR | Concepcion v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-06220-CJB-JCW | Claimant ID 100235033 v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc., BP p.l.c. |
| 2:18-cv-06793-SSV-MBN | Cooper v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-08316-CJB-KWR | Simmons v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-08322-SSV-KWR | Herrera v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-08644-MLCF-JVM | Johnson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09158-MLCF-MBN | Hernandez-Salgado v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09174-SM-JVM | Garcia-Henriquez v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09176-CJB-MBN | Harry v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09256-SM-JVM | Campo v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09270-MLCF-KWR | Baptiste v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09324-CJB-JCW | Stewart v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09326-JCZ-JVM | Somarriba v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09516-MLCF-MBN | Moak v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09561-CJB-JCW | Burnham v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09573-BWA-JCW | Huynh v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09583-MLCF-MBN | McKinley v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09594-CJB-JCW | Alfonso v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09615-CJB-KWR | Theriot v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09620-CJB-JCW | Roy v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09654-JCZ-KWR | Ankrum, Jr. v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:18-cv-09664-JCZ-JVM | Ellis v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09665-BWA-JCW | Frady v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09666-JTM-KWR | Gause v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09672-GGG-JVM | Moreau v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09699-JCZ-MBN | Bird v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09708-JTM-JCW | Guidry v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09711-JTM-JCW | Jackson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09713-MLCF-MBN | Landry v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09715-BWA-JCW | Lopez v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09717-JTM-KWR | Lat v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09760-JCZ-JVM | Fillinich v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09764-CJB-JVM | Truong v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09774-JCZ-JVM | Lee v. BP America Production Company et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09775-JTM-JCW | Sanroman v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09779-CJB-JVM | Sherman v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09790-SSV-JCW | Buffone v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09810-CJB-JVM | Bartholomew v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09814-JTM-KWR | Huynh v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09817-JTM-JCW | Johnson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09824-CJB-KWR | Lobur v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09827-MLCF-MBN | Love v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09828-BWA-JVM | Marino, Jr.v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09879-MLCF-JCW | Blackwell, Jr. v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09888-SSV-MBN | Savoie v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09893-SM-KWR | Steele v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09898-JTM-MBN | Vaiton, Jr. v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09899-JCZ-JCW | Valentine v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-09945-JCZ-JVM | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:18-cv-09953-CJB-KWR | Adams v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10010-GGG-JCW | Guy v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10044-CJB-JCW | Gonzalez v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10177-SSV-KWR | Alfonso v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10195-MLCF-KWR | Rushing v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10237-JTM-JCW | Smith v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10241-NJB-MBN | Thiel, Jr. v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10243-SSV-JCW | Tran v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10249-BWA-JCW | Williams v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10322-NJB-KWR | Chiasson v. BP Exploration &Production et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10328-WBV-JCW | Fernandez v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10330-CJB-KWR | Ho v. BP Exploration & Production et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10373-BWA-JVM | Arvanitis v. BP Exploration & Production et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10379-NJB-MBN | Dufrene v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10381-SM-MBN | Lee v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10392-NJB-JCW | Bolden v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10411-JTM-JVM | Evans v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10431-NJB-JCW | Jackson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10510-SSV-JVM | Gordon v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10520-SSV-JCW | Myles v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10578-WBV-JCW | Ochello v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10629-CJB-JCW | Magee v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10635-MLCF-JCW | Lajaunie v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10645-ILRL-JVM | Weber v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10651-NJB-KWR | Chaisson, Jr. v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10709-CJB-KWR | Gautier v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10790-EEF-MBN | King v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10791-SSV-JVM | Lebouef v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:18-cv-10828-SSV-KWR | Assavedo v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10830-CJB-JCW | Howard v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10835-SSV-JVM | Kelly v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10859-JCZ-JCW | Sparks v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10936-CJB-KWR | Theriot v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10984-MLCF-MBN | Billiot v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-10986-SM-KWR | Billiot, Jr. v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11033-BWA-MBN | Barrios v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11034-SM-KWR | Bourgeois v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11051-WBV-JVM | Bunch v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11067-NJB-JVM | Cantrelle, Jr. v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11078-JCZ-JVM | Crews v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11081-SSV-JVM | Torres v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11088-JTM-JVM | Sanchez v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11175-GGG-JCW | Anderson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11178-SM-JVM | Comardelle v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11195-CJB-JVM | Gustain, Sr. v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11196-MLCF-JVM | Hicks, III v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11202-MLCF-MBN | Johnson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11266-MLCF-MBN | Desselle v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11268-JCZ-JCW | Garcia v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11278-CJB-JVM | LeBoeuf v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11280-JCZ-JVM | Little v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11285-BWA-JVM | McGehee v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11287-SSV-MBN | McKey v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11394-BWA-KWR | Kramer v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11400-SM-JCW | Ly et al v. BP Exploration & Production, Inc. | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11417-JTM-JCW | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:18-cv-11419-BWA-JVM | Nguyen et al v. BP Exploration & Production, Inc. | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11461-EEF-JCW | Vargas v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11465-BWA-MBN | Rapalo-Garcia v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11478-CJB-KWR | Salazar v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11539-NJB-JVM | Riley v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11543-EEF-JCW | Roth, Jr. v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11601-JTM-KWR | Santiny v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11603-GGG-MBN | Shkembi v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11608-EEF-JCW | Smith v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11609-NJB-KWR | Smith v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11612-MLCF-JCW | St. Pierre v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11685-GGG-KWR | Ingram v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11697-WBV-MBN | Turan v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11700-SM-KWR | Walker v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11739-WBV-JVM | Alvarez v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11776-MLCF-KWR | Carey v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11791-JTM-JCW | Cox v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11812-SM-KWR | Funes-Meraz v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11828-MLCF-MBN | Johnson, Jr. v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11846-JCZ-MBN | Manzanares v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11850-BWA-MBN | Garcia-Maradiaga v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-11958-SM-JVM | Ferreira v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-12016-JCZ-KWR | Aguilera-Berrios v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-12090-MLCF-JVM | Palencia v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-12092-MLCF-JCW | Perez v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-12203-BWA-MBN | Taillon v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-12328-MLCF-JVM | Wilson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-12362-SSV-JCW | Chauvin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:18-cv-12557-JCZ-KWR | Dark v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-12571-SSV-JVM | Guzzardo v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-12577-EEF-MBN | Green v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-12648-JCZ-KWR | Sabido-Rios v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-12652-CJB-JCW | Torres v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-12668-JCZ-JVM | Kelly v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-12694-BWA-KWR | Ringo v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-12700-CJB-JCW | Tran v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-12713-MLCF-JCW | Speer v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-12721-EEF-KWR | Alvarez v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-12732-CJB-KWR | Delgado v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-12746-JCZ-MBN | Jackson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-12756-SSV-KWR | Godinez-Molina v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-12790-JCZ-MBN | Parks v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-12813-SSV-KWR | Mingo v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-12815-GGG-MBN | Quach v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-12878-SM-JCW | Spivey v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-12892-CJB-JCW | Lumar v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-13016-SM-MBN | Montoya v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-13479-JTM-MBN | Lam v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-13501-WBV-MBN | Norman v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-13585-GGG-JCW | Alexander v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-13597-JCZ-KWR | Ordoyne v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-13614-NJB-JCW | Pierre v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-13701-GGG-JVM | Chaisson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-13706-SM-MBN | Lewis v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-13716-BWA-JVM | Ngo v. BP Exploration & Production, Inc. | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-13748-JCZ-JVM | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:18-cv-13762-JCZ-JCW | Pellegrin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-13782-CJB-JCW | BP Exploration & Production, Inc. et al v. Claimant ID 100255630 | BP Exploration & Production Inc., BP Exploration & Production Inc., BP p.l.c. |
| 2:18-cv-13795-EEF-JCW | Authement v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-13797-CJB-JVM | Chav v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-13821-NJB-MBN | Robinson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-13881-EEF-JCW | Cheramie v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-13884-GGG-JVM | Cunningham v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-13907-GGG-JVM | Fanguy v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-13912-EEF-JVM | Friedman v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-13919-EEF-KWR | Chouest v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-13970-BWA-MBN | King v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-13980-SSV-JVM | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-13994-WBV-KWR | Helmer v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-13996-WBV-KWR | Holmes v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-14032-ILRL-MBN | Torres v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-14053-JCZ-JVM | Cameron v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-14057-GGG-MBN | Brown v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-14061-EEF-KWR | Chattman v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-14120-WBV-JCW | Lee v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-14168-LMA-MBN | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-14172-JTM-MBN | Tassin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-14183-MLCF-MBN | Smith v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-14187-EEF-JCW | Koenig v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-14218-GGG-JCW | Blanchard v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-14226-JCZ-KWR | Taranto v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-14233-CJB-MBN | Williams v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-14257-EEF-JVM | Rodrigue v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:18-cv-14261-SSV-MBN | Le v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:19-cv-00148-SM-JCW | Jerrit v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00190-EEF-KWR | Zelaya v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00192-WBV-KWR | Garcia-Baquedano v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00196-JTM-KWR | De La Rosa v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00199-CJB-MBN | Sanders v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00207-SM-JCW | Acosta v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00227-SM-JVM | Tellez-Mejia v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00235-NJB-MBN | Donaire v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00240-SM-KWR | Gonzalez-Lopez v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00394-JTM-MBN | Marte v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00399-SSV-JCW | Tufts v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00405-SSV-JVM | Sims v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00527-SM-MBN | Hagan v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00530-BWA-KWR | Paredes v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00532-EEF-MBN | Almanzar-De La Cruz v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00534-MLCF-MBN | Rodriguez v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00539-EEF-JCW | Garcia v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00541-CJB-MBN | Pelegrino-Montero v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00543-WBV-KWR | Maldonado v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00545-CJB-KWR | Santos v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00554-EEF-KWR | Sims v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00556-SM-KWR | Newman v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00558-MLCF-JCW | Sanchez v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00562-JTM-KWR | Hernandez v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00578-ILRL-JVM | Cardenas v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00595-NJB-JVM | Matute v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00622-SM-KWR | Portillo v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00783-JCZ-JCW | Pitts v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:19-cv-00798-EEF-JVM | Williams v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00886-ILRL-JCW | Alexie v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00890-JCZ-JCW | Alfonso v. BP Exploration & Production, Inc. | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00891-GGG-KWR | Allen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00898-NJB-JCW | Austin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00899-MLCF-KWR | Authement v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00916-BWA-KWR | Barthelemy v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00924-BWA-JVM | Biondolillo v. BP Exploration & Production et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00928-GGG-MBN | Bourdier v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00936-SM-JVM | Bryant v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00942-SSV-JCW | Catalano v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00958-GGG-MBN | Dufrene v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00962-MLCF-MBN | Pellegrin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00963-BWA-KWR | Pellegrin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00964-ILRL-MBN | Perez v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00968-EEF-KWR | Portier v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00976-GGG-MBN | Robinson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00978-WBV-KWR | Rodrigue v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-00997-BWA-MBN | Ellis v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01001-JTM-MBN | Sanders v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01033-NJB-JCW | Expose v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01038-JCZ-JVM | Gallardo v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01042-SSV-JCW | Gautreaux v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01055-GGG-JCW | Huynh v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01064-NJB-JCW | Lafrance v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01065-CJB-JVM | Lamark v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01066-GGG-JVM | Lenormand v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01067-NJB-JVM | Leblanc v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:19-cv-01069-ILRL-JVM | Leslie v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01088-JCZ-MBN | Palmer v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01100-JCZ-MBN | Martin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01101-JCZ-MBN | Matherne v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01102-EEF-KWR | Mayfield v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01104-LMA-JCW | Sellers v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01109-CJB-JCW | Tan v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01110-EEF-JVM | Simon v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01112-NJB-KWR | Williams v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01128-WBV-JVM | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01130-MLCF-MBN | Nelson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01141-JTM-JCW | Stouder v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01143-JCZ-MBN | Duplantis v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01150-EEF-KWR | Melerine v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01153-JCZ-KWR | Molinere v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01158-NJB-KWR | Morales v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01187-EEF-JCW | Garcia v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01204-JTM-KWR | Moreta v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01248-MLCF-JVM | Barber v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01250-CJB-MBN | Batiste v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01268-CJB-JCW | Dufrene v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01269-ILRL-JVM | Evans v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01270-LMA-MBN | Evans v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01275-SSV-JCW | Farac v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01303-SSV-MBN | Harris v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01307-JCZ-KWR | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01308-BWA-JCW | Naquin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01310-CJB-MBN | Morales v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:19-cv-01312-BWA-MBN | Mike v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01318-SSV-JCW | Lefebvre v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01319-GGG-MBN | Landry v. BP America Production Company | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01322-GGG-MBN | Kline v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01389-EEF-JVM | Battle v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01392-BWA-JVM | Bundy v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01398-SSV-JCW | Adams v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01404-SSV-MBN | Geraci v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01407-WBV-JCW | Levron v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01408-SSV-JCW | Naquin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01418-CJB-JCW | O'Brien's Response Management, L.L.C. et al v. BP Exploration & Production Inc. et al | BP America Production Co.; BP Exploration & Production Inc. |
| 2:19-cv-01428-SSV-JVM | Werchan v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01452-MLCF-KWR | Martinez-Vazquez v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01461-JCZ-KWR | Pine v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01462-JCZ-MBN | Picquet v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01464-MLCF-JVM | Picou v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01466-BWA-JCW | Naquin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01469-NJB-KWR | Punch v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01470-CJB-JCW | Price v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01477-JCZ-JVM | Soileau v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01482-WBV-KWR | Snyder v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01488-CJB-JCW | Naquin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01489-BWA-JVM | Lirette v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01491-NJB-KWR | Kibodeaux v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01516-BWA-JVM | Verdin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01517-GGG-MBN | Vicknair v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01526-BWA-JCW | Colletti v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01532-MLCF-JVM | Francois v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:19-cv-01538-JCZ-JVM | Neal v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01558-BWA-KWR | Smith v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01559-BWA-KWR | Stanfield v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01562-CJB-JVM | Rogers v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01571-SM-JCW | Simmons v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01579-BWA-KWR | Estrada v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01583-JCZ-KWR | Alfonso v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01603-BWA-JVM | Cole v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01624-WBV-KWR | Hampton v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01629-EEF-MBN | Enclade v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01662-JTM-KWR | Matherne v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01678-JCZ-KWR | Morel v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01686-JCZ-JVM | Pellegrin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01765-BWA-JVM | Rojas v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01769-SSV-JCW | Simoneaux v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01771-ILRL-JVM | Snow v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01772-SM-MBN | Songe v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01776-LMA-JCW | Sullivan v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01779-CJB-JVM | Theriot v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01780-NJB-JVM | Tiet v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01782-JCZ-JVM | Trahan v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01813-NJB-JVM | Bradley v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01816-MLCF-JVM | Norwood v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01820-SSV-JVM | Sevin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01824-GGG-MBN | Triche v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01826-JTM-JCW | VanCamp v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01828-JTM-JCW | Verdin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01830-BWA-KWR | Unbehagen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:19-cv-01831-JTM-JVM | Williams v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01871-BWA-JCW | Henn v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01880-JTM-JCW | Milne v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01882-JTM-KWR | Nelson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01886-JTM-KWR | Santiny v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01970-SM-KWR | Verdin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01976-SSV-JCW | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-01978-EEF-MBN | Bartholomew v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02009-WBV-JVM | Weaver v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02012-NJB-JCW | Washington v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02014-JTM-JCW | Verdin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02051-ILRL-KWR | Authement v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02065-CJB-MBN | Nelton v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02072-MLCF-MBN | Trahan v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02073-MLCF-KWR | Trahan v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02075-EEF-JCW | Vanburen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02076-EEF-KWR | Verdin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02078-MLCF-JCW | Webb v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02081-CJB-JCW | Young v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02092-SM-KWR | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02093-NJB-MBN | Pellegrin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02099-BWA-JCW | Ventura v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02132-EEF-KWR | In v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02134-MLCF-MBN | Mao v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02137-WBV-MBN | Meaux v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02143-MLCF-MBN | Sean v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02146-SSV-JVM | Tran v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02148-NJB-JCW | Truong v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:19-cv-02154-SSV-KWR | Williams v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02185-SM-JCW | Batiste v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02273-WBV-MBN | Goodall v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02278-BWA-KWR | Johnson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02299-CJB-KWR | Daigle v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02304-WBV-JCW | Kang v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02313-MLCF-JVM | Melancon v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02318-NJB-JCW | Nelson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02327-JTM-JCW | Ronquille v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02328-MLCF-MBN | Ronquille v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02337-NJB-JCW | Terrebonne v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02507-EEF-JVM | Moreno v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02508-CJB-JVM | Watkins v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02538-JCZ-MBN | Blanchard v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02540-NJB-MBN | Blanchard v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02544-CJB-MBN | Broussard v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02545-GGG-KWR | Brown v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02565-MLCF-MBN | Cao v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02578-CJB-JCW | Clark v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02601-GGG-JVM | Edwards v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02616-JCZ-MBN | Huynh v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02617-JCZ-KWR | Jackson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02620-GGG-MBN | Kenny v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02644-BWA-MBN | Perret v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02647-GGG-JCW | Tran v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-02661-BWA-MBN | Tran v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-03378-GGG-JVM | Broussard v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-03381-GGG-KWR | Castle v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:19-cv-03386-BWA-KWR | Dardar v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-03493-WBV-KWR | Lewis v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-03560-NJB-JVM | Luke v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-03572-SSV-JCW | Luke v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-03592-JTM-JVM | Mao v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-03602-ILRL-JVM | Perrin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-03874-EEF-MBN | Sanchez-Ramirez v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-03897-CJB-MBN | McLean v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-04018-JCZ-JVM | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-04042-GGG-MBN | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-04095-ILRL-JCW | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-04102-WBV-JVM | Nelson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-04104-SSV-MBN | Ngo v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-04133-JCZ-JVM | Tran v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-04138-ILRL-JCW | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-04142-GGG-KWR | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-04643-GGG-JVM | Bernard v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-04657-BWA-JVM | Chiasson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-04660-JCZ-MBN | Chiasson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-04669-ILRL-JCW | Collins v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-04677-EEF-JVM | Coulon v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-04684-CJB-KWR | Dardar v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-04689-SSV-MBN | Defelice v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-04704-GGG-JVM | Gaines v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-04727-EEF-JCW | Vo v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-04728-WBV-JCW | Vo v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-04734-EEF-MBN | Vo v. BP Exploration & Production et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-04735-CJB-KWR | Vu v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:19-cv-04738-JTM-MBN | Vu v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-04744-MLCF-MBN | Walden v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-04754-JTM-JCW | Hoang v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-04775-JTM-JCW | Watkins v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-05553-SSV-KWR | Adams v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-05556-SSV-JVM | Andrews v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-05558-ILRL-KWR | Billiot v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-05561-SSV-JCW | Billiot v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-05563-JTM-JCW | Black v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-05564-BWA-JVM | Blanchard v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-05570-CJB-JVM | Branch v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-05572-BWA-KWR | Demoll v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-05577-EEF-KWR | Do v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-05595-SM-JVM | Domangue v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-05596-BWA-JVM | Domangue v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-05597-ILRL-JVM | Dufrene v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-05603-JCZ-JVM | Fitch v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-05605-EEF-JCW | Foret v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-05607-BWA-JVM | Francis v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-05643-SM-JCW | Graham v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-05650-GGG-KWR | Johnson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-05652-NJB-MBN | Johnson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-05655-BWA-MBN | Williams v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-05660-WBV-JVM | Williams v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-05663-SSV-KWR | Wilson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-06255-SM-MBN | Autin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-06297-GGG-JVM | Broussard v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-06303-JCZ-JCW | Brown v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:19-cv-06440-JTM-JVM | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-06444-WBV-KWR | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-06450-BWA-KWR | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-06469-WBV-JCW | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-06492-JCZ-JVM | Lam v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-06494-JTM-JVM | Lapoint v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-06507-WBV-JVM | Griffin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-06510-WBV-JCW | Johnson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-06531-SSV-JCW | Labiche v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-06539-NJB-JVM | Lam v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-06543-SM-JCW | Lam v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-06551-SM-MBN | Le v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-06560-WBV-JCW | Le v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-06565-SM-KWR | Le v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-06570-CJB-MBN | Le v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-06572-SM-JVM | Le v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-06579-EEF-MBN | Mitchell v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-06581-MLCF-MBN | Mitchell v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-06584-ILRL-JCW | Milton v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-06588-MLCF-KWR | Martinez v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-07167-SSV-JVM | Le v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-07182-MLCF-KWR | Le v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-07245-ILRL-JCW | Luke v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-07250-JTM-JVM | Morris v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-07350-ILRL-MBN | Truong v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-07357-JTM-JCW | Trinh v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-07376-EEF-JCW | Tran v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-07390-ILRL-MBN | Tran v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:19-cv-07406-JCZ-MBN | Tran v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-07411-SSV-JCW | Tran v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-07423-SSV-MBN | Tran v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-07484-WBV-JCW | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-07489-MLCF-KWR | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-07494-JTM-KWR | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-07496-CJB-KWR | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-07497-SSV-JVM | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-07502-WBV-JVM | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-07506-BWA-JVM | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-07517-WBV-JVM | Ngo v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-07526-WBV-JVM | Rogers v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-07533-JCZ-MBN | Morris v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-07540-GGG-JVM | Bui v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-07954-SSV-KWR | Bovie v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-07995-ILRL-KWR | Nogess v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-08019-JCZ-JCW | Rodriguez v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-08083-JTM-KWR | Tran v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-08097-SSV-KWR | Tran v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-08110-GGG-KWR | To v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-08164-MLCF-KWR | Smith v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-08167-SM-KWR | Scott v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-08170-SM-KWR | Scarabin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-08221-JCZ-MBN | Champagne v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-08228-EEF-JVM | Pham v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-08229-JTM-JCW | Pham v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-08232-BWA-JCW | Phan v. BP Exploration & Production, Inc et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-08235-SM-MBN | Pierce v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:19-cv-09081-LMA-JVM | Antoine v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09082-NJB-MBN | Austin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09085-CJB-KWR | Barthelemy v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09088-GGG-KWR | Bundy v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09090-SM-JCW | Campo v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09094-SM-KWR | Crumedy v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09098-JTM-MBN | George v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09101-SM-JVM | Luent v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09106-JTM-KWR | Harris v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09113-JTM-JVM | Johnson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09124-MLCF-KWR | Cutura v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09125-JCZ-KWR | Gaudet v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09127-SSV-JVM | Guidry v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09130-CJB-JCW | Landry v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09132-MLCF-MBN | Lyons v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09135-GGG-KWR | Nash v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09136-CJB-MBN | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09137-CJB-JCW | Parker v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09144-EEF-MBN | Richard v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09148-NJB-KWR | Sylve v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09152-EEF-KWR | Tomasevic v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09154-CJB-KWR | Trabeau v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09164-GGG-MBN | Chauvin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09165-SSV-KWR | Fennidy v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09175-JCZ-JCW | Fancher v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09190-NJB-KWR | Hutcherson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09195-SM-JVM | Lirette v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09197-BWA-MBN | Maurer v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:19-cv-09198-SM-JVM | McClinton v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09199-GGG-KWR | Melancon v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09202-BWA-KWR | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09207-JTM-JCW | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09208-SM-MBN | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09212-EEF-MBN | Scarabin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09215-WBV-JCW | Smith v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09243-JTM-MBN | Chauvin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09244-ILRL-KWR | Daigle v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09245-MLCF-JVM | Robledo v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09246-WBV-JCW | Robledo v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09253-MLCF-MBN | Fanguy v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09259-BWA-KWR | Guidry v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09273-JTM-KWR | Johnson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09274-BWA-JCW | Jarrell v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09276-SM-JCW | Lacobon v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09282-SSV-JVM | Tran v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09284-JTM-JVM | Lirette v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09287-WBV-MBN | Neil v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09288-BWA-KWR | Laboureur v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09291-JCZ-JVM | Rivet v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09292-NJB-KWR | Nunez v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09293-JCZ-JCW | Webb v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09345-BWA-MBN | Cognevich v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09346-ILRL-KWR | Davis v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09350-BWA-JCW | Ledbetter v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09352-WBV-KWR | Manuel v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09356-SSV-JCW | Tank v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:19-cv-09358-SM-JCW | Willis v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09359-NJB-JVM | Adams v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09363-EEF-KWR | Carbajal v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09371-JCZ-JCW | Rome v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09377-GGG-JVM | Voisin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09379-MLCF-JCW | Stewart v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09382-BWA-JCW | Taylor v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09383-SM-JVM | Taylor v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09406-MLCF-JCW | Cerise v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09407-WBV-MBN | Cline v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09409-MLCF-JVM | Esteves v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09412-GGG-JVM | Gautreau v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09420-NJB-JCW | Jones v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09422-MLCF-JCW | Lejeune v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09429-WBV-JVM | Walters v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09430-GGG-KWR | Willis v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09449-BWA-JCW | Kieff v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09451-CJB-JVM | Le v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09454-ILRL-MBN | Lott v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09462-BWA-MBN | Ockman v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09468-GGG-JVM | Shaffer v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09469-WBV-MBN | Shaffer v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09472-MLCF-MBN | Vo v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09474-MLCF-KWR | Wetzel v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09489-JCZ-MBN | Alvarado v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09495-LMA-JCW | Hayes v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09497-NJB-MBN | Arias-Henriquez v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09501-EEF-KWR | Wallace v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:19-cv-09508-SSV-JVM | Gamez-Bueso v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09521-SSV-JVM | Kuhn v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09522-JTM-JCW | Luke v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09523-SSV-JCW | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09527-JCZ-MBN | Pike v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09541-BWA-JCW | Swafford v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09562-SM-MBN | Alston v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09571-ILRL-KWR | Do v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09580-GGG-JCW | Martin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09591-NJB-KWR | Verdin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09614-MLCF-MBN | Chaisson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09617-JCZ-JCW | Blanchard v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09630-EEF-JCW | Terrebonne v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09654-JTM-KWR | Bene v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09662-JCZ-JVM | Bourg v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09685-SSV-JVM | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09700-WBV-MBN | Stone v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09701-JCZ-JCW | Tillman v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09723-ILRL-KWR | Bundy v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09742-WBV-KWR | Luu v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09748-SSV-JCW | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09754-EEF-JCW | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09765-EEF-MBN | Taylor v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09778-ILRL-JCW | Wilkens v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09831-CJB-JCW | Brazil v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09833-SM-KWR | Deselles v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09859-JCZ-MBN | Aviles v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09860-NJB-JVM | Barrow v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:19-cv-09866-BWA-MBN | Boudreaux v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09869-JCZ-JVM | Cooks v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09872-BWA-MBN | Do v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09873-MLCF-KWR | Domangue v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09874-CJB-JVM | Domangue v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09875-ILRL-JCW | Dufrene v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09882-SM-JVM | Straughter v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09885-SM-JVM | Tra v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09886-LMA-KWR | Tran v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09888-LMA-JCW | Fick v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09889-CJB-KWR | Verdin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09893-GGG-JVM | Authement v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09896-CJB-MBN | Camardelle v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09898-CJB-JCW | Cousino v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09905-MLCF-KWR | Le v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09906-ILRL-JVM | Mackey v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09907-EEF-MBN | Molinere v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09908-WBV-KWR | Oliver v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09909-SM-JCW | Porche v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09910-JTM-JCW | Price v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09911-EEF-KWR | Verdin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09930-BWA-KWR | Anselmi v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09932-CJB-JCW | Beal v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09949-MLCF-JCW | Tomasevic v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09991-JCZ-MBN | Basulito v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-09996-BWA-JCW | Breland v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10000-EEF-JVM | Clements v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10005-SSV-JVM | Goff v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:19-cv-10029-JCZ-MBN | Morales v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10030-SSV-JVM | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10031-BWA-JVM | O'Connor v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10034-LMA-KWR | Perrin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10040-ILRL-MBN | Readenour v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10050-EEF-KWR | Tisdale v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10090-CJB-MBN | Johnson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10091-EEF-JCW | Ferrera v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10113-SSV-KWR | Godfrey v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10117-MLCF-JCW | Ludwig v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10126-SSV-JCW | Reed v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10146-CJB-MBN | Williams v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10164-SSV-MBN | Averitt v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10166-ILRL-KWR | Bergeron v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10167-JCZ-JVM | Berghman v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10168-NJB-KWR | Besson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10169-EEF-MBN | Boudreaux v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10170-EEF-JVM | Cheramie v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10173-EEF-JCW | Dardar v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10174-JTM-JVM | Diaz v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10177-MLCF-JCW | Etienne v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10178-CJB-KWR | Evans v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10179-ILRL-MBN | Evans v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10183-GGG-KWR | Griffin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10184-JCZ-MBN | Griffin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10187-EEF-MBN | Khath v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10190-SM-KWR | Lirette v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10192-SM-MBN | Pham v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:19-cv-10194-SSV-KWR | Santiny v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10195-JCZ-MBN | Sevin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10200-ILRL-KWR | Taillon v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10201-CJB-JCW | Taillon v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10202-JTM-MBN | Terrebonne v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10204-SM-MBN | Trahan v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10206-ILRL-JVM | Smith v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10207-EEF-JVM | Turan v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10209-JCZ-JCW | Verdin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10212-SSV-KWR | Wray v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10214-SSV-JCW | Dabo v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10219-MLCF-JCW | Alphonso v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10221-GGG-JVM | Guerra v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10225-GGG-JVM | Adams v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10262-JCZ-KWR | Mai v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10274-GGG-JCW | Smith v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10275-SM-MBN | Tran v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10278-JTM-JVM | Vinson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10305-CJB-KWR | Johnson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10314-CJB-JCW | Stewart v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10331-ILRL-JVM | Osmer v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10343-ILRL-KWR | Coy v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10372-CJB-KWR | Almonte v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10384-JCZ-KWR | Phan v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10388-SM-KWR | Bogart-Smith v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10390-BWA-KWR | Breaux v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10391-WBV-KWR | Chaisson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10394-SM-MBN | Clark v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:19-cv-10395-EEF-JCW | Clement v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10410-SM-JCW | Lirette v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10413-BWA-KWR | McKinney v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10415-BWA-JCW | Naquin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10416-JCZ-KWR | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10454-EEF-MBN | Boquet v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10455-LMA-MBN | Boudreaux v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10467-JCZ-MBN | Green v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10469-MLCF-JVM | Le v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10470-CJB-JCW | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10472-SSV-MBN | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10474-MLCF-KWR | Pellegrin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10477-EEF-MBN | Robinson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10478-SSV-JCW | Scott v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10479-JTM-MBN | Sewire v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10513-CJB-MBN | Seaman v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10515-JCZ-KWR | Acosta v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10539-JTM-JVM | Alleman v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10542-MLCF-JVM | Barthelemy v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10543-GGG-KWR | Barthelemy v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10545-CJB-JVM | Brown v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10546-ILRL-KWR | Campo v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10547-MLCF-KWR | Cologne v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10549-WBV-KWR | Do v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10551-SSV-KWR | Fernandez v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10554-WBV-KWR | Hue v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10557-JTM-MBN | Koenig v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10559-NJB-KWR | Lam v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:19-cv-10560-CJB-JCW | Lopez v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10562-MLCF-JCW | Luke v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10564-JCZ-JVM | Montecino v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10569-SSV-JVM | Parker v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10575-ILRL-JVM | Perez v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10578-NJB-MBN | Tran v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10579-BWA-MBN | Tran v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10580-JCZ-MBN | Tran v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10607-LMA-JVM | Centeno v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10611-BWA-JVM | Martinez v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10663-JCZ-MBN | Brooks v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10668-SM-MBN | Copous v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10670-CJB-JVM | Armand v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10700-EEF-JVM | Assavedo v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10702-SM-JVM | Bergeron v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10703-ILRL-JVM | Berthelot v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10705-BWA-JCW | Bourgeois v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10708-JTM-KWR | Campo v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10710-JCZ-JVM | Dardar v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10711-MLCF-JVM | Dassau v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10713-CJB-JVM | Dean v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10714-CJB-MBN | Dean v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10715-ILRL-KWR | Dean v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10716-MLCF-KWR | Do v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10717-EEF-MBN | Duong v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10718-EEF-MBN | Evans v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10725-JCZ-KWR | Hall v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10726-MLCF-MBN | Marinkovic v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:19-cv-10729-WBV-MBN | Melerine v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10735-GGG-MBN | Davis v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10737-EEF-MBN | Evans v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10739-CJB-JCW | Gauthier v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10740-WBV-JVM | Ho v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10741-SM-JCW | Ho v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10744-SSV-JVM | Nunez v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10746-SM-MBN | Nelton v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10750-GGG-KWR | Pierce v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10752-SSV-KWR | Lobue v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10761-EEF-JVM | LeBlanc v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10762-ILRL-JVM | LeBlanc v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10763-EEF-JCW | Lecompte v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10764-CJB-JCW | Procter v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10765-NJB-KWR | Prout v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10780-CJB-KWR | Ragas v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10793-GGG-JVM | Tran v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10800-JTM-KWR | Vegas v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10802-MLCF-JCW | Turner v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10805-WBV-MBN | Tinson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10806-MLCF-KWR | Trahan v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10951-SSV-KWR | Lyons v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10953-MLCF-MBN | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10958-SM-MBN | Petit v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10960-SM-JVM | Valencia-Elis v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10973-MLCF-MBN | Adams v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10974-EEF-KWR | Appelt v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10975-NJB-KWR | Auseve v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:19-cv-10977-EEF-MBN | Bailey v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10978-SSV-KWR | Baker v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10983-EEF-JVM | Bourgeois v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10985-BWA-KWR | Bryant v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10993-SM-JCW | Dejean v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-10997-LMA-KWR | Dunn v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11003-JTM-KWR | Gallina v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11004-CJB-JCW | Greco v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11006-BWA-JCW | Griffice v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11009-SSV-JCW | Hayward v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11013-GGG-JVM | Hoang v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11020-BWA-JCW | Jason v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11035-NJB-MBN | Ly v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11047-GGG-JCW | Richoux v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11053-MLCF-JCW | Sanders v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11054-EEF-JVM | Sauceda v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11056-SM-MBN | Singleton v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11058-CJB-JCW | St. Pierre v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11067-NJB-JCW | Tran v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11068-EEF-JCW | Tran v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11072-ILRL-JVM | Verdin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11079-GGG-JCW | Wilson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11081-SM-MBN | Plaisance v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11083-JCZ-KWR | Naquin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11114-BWA-JVM | McCoy v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11120-BWA-KWR | Huynh v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11121-JTM-JVM | Le v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11123-CJB-KWR | Miles v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:19-cv-11127-JCZ-JCW | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11132-MLCF-JCW | Verdin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11150-SM-JCW | Buras v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11154-WBV-JVM | Dupre v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11155-GGG-JVM | Gaudet v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11158-JTM-JCW | Jones v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11159-JCZ-JCW | Labeth v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11160-ILRL-MBN | Le v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11161-SM-MBN | Lopez v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11162-JTM-KWR | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11163-LMA-JCW | Pham v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11164-SSV-JVM | Santiny v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11186-JCZ-JVM | Ward v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11275-CJB-JCW | Smith v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11304-SSV-JVM | LeBouef v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11305-GGG-JCW | Luke v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11308-SM-JCW | Tran v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11318-SM-JCW | Guity-Cacho v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11424-CJB-JCW | Mitchell v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11426-WBV-JCW | Clark v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11445-CJB-JCW | Gray v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11494-CJB-JCW | Rivers v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11501-CJB-JCW | Restrepo v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11517-CJB-JCW | Hernandez v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11522-CJB-JCW | Barfield v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11523-CJB-JCW | Bess v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11534-CJB-JCW | Allen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11539-CJB-JCW | Bond v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:19-cv-11540-CJB-JCW | Boyd v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11541-CJB-JCW | Breland v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11542-WBV-JCW | Chaisson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11545-BWA-JVM | Dunn v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11549-CJB-JCW | Kha v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11550-CJB-JCW | Maxwell v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11551-SSV-JVM | Morovich v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11554-CJW | Perkins v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11555-CJB-JCW | Pham v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11556-SM-JCW | Picou v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11557-CJB-JCW | Rule v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11558-BWA-JCW | Sorrels v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11560-CJB-KWR | Tran v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11561-CJB-JCW | Tubbs v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11562-JTM-JCW | Zeledon v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11565-CJB-JCW | Scott v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11566-LMA-MBN | Borden v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11581-CJB-JCW | Juarez v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11611-MLCF-MBN | Blakeney v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11625-CJB-JCW | Morales-Velazquez v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11633-CJB-JCW | Esteves v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11634-CJB-JCW | Fredricks v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11636-ILRL-JVM | Ho v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11640-CJB-JCW | Winn v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11642-BWA-KWR | Ladek v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11643-CJB-MBN | Lanne v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11645-CJB-JCW | Lewis v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11648-LMA-JVM | McGee v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:19-cv-11649-CJB-JCW | Orr v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11650-CJB-JCW | Spencer v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11737-CJB-JCW | Billiot v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11738-CJB-JCW | Brown v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11746-CJB-JCW | Garrett v. BP Exploration & Production, Inc. | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11748-CJB-JCW | Henritzy v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11749-CJB-JCW | Luke v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11750-CJB-JCW | Musgrove v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11752-LMA-MBN | Williams v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11753-JTM-JCW | Vangordan v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11754-CJB-JCW | Cheramie v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11755-CJB-JCW | Page v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11756-CJB-JCW | Tyler v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11757-BWA-KWR | Rogers v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11758-CJB-JCW | Smith v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11789-CJB-JCW | Torres v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11818-EEF-JVM | Young v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11821-CJB-JCW | Bennett v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11822-CJB-JCW | Odom v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11830-MLCF-MBN | Domingo v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11839-CJB-JCW | McNichols v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11840-JTM-KWR | Luke v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11841-CJB-JCW | McCovery v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11842-CJB-JCW | Smeby v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11843-CJB-JCW | Vo v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-11849-CJB-JCW | Wilson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12015-CJB-JCW | Swan v. BP Exploration & Production Company, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12048-CJB-JCW | Fairley v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:19-cv-12049-CJB-JCW | Lawrence v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12061-CJB-JCW | Edward v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12064-CJB-JCW | Thomas v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12067-CJB-JCW | Chambers v. BP America Production Company et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12068-CJB-JCW | Huynh v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12070-WBV-JCW | Dao v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12075-EEF-JVM | Jaber v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12080-CJB-JCW | Black v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12083-CJB-JCW | Connally v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12085-CJB-JCW | Denham v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12088-ILRL-JVM | Jelcic v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12104-CJB-JCW | Roberts v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12110-WBV-JCW | Cavazos v. BP Exploration & Production, Inc. | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12112-CJB-MBN | Vanderzanden v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12113-WBV-JVM | Ruiz v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12115-CJB-JCW | Hardy v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12171-CJB-JCW | Moulder v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12183-CJB-JCW | Colligan v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12187-CJB-DMD | Glamuzina v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12188-CJB-JCW | Huynh v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12191-CJB-JCW | Le v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12192-CJB-JCW | Lizana v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12194-CJB-JCW | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12196-CJB-JCW | Nguyen v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12199-CJB-JCW | Rodgers v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12200-CJB-JCW | Smith v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12201-CJB-JCW | Wallace v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12204-CJB-JCW | Beritiech v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |

Exhibit "A"

| Matter No. | Caption | BP Parties |
|---|---|---|
| 2:19-cv-12214-CJB-JCW | Trapani v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12285-CJB-JCW | Chaisson v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |
| 2:19-cv-12286-CJB-JCW | Chauvin v. BP Exploration & Production, Inc. et al | BP America Production Co., BP Exploration & Production Inc. |