## MUELLER GROUP TAX ACH TRANSFER REQUEST

ABA #

ACCOUNT NAME          *REDACTED*

ACCOUNT NUMBER

Tax ID Number         20-3547095

Control #             MUEL

Tax Payer Name        Mueller Water Products, Inc. and Subsidiaries

Tax Type Code         11201

Tax Year End Date     9/30/08

Installment           N/A

DEBIT BANK NAME       Sun Trust

DEBIT ACCOUNT #       *REDACTED*

DATE REQUESTED        May 27, 2009

Due Date              ~~June 15, 2009~~ *MAY 28, 2009* Gm

AMOUNT                $        290,927.00

Requested by: _____ Angela Notomulyo _____ DATE: _____ May 27, 2009

Approved by: _____ Gary Wilbanks _____ DATE: _____ May 27, 2009

**General Ledg**___ **5.33360**    **$290,927.00  Accrued Federal Income Tax**

Print Form

## Mueller Water Products

# Temporary Delegation of Authority Form
May not be used to delegate bank signing authority

Name of Person delegating authority          Michael Vollkommer
_____
Print

Executive Vice President & CFO
_____
Position                                     _____
Signature

Name of Person receiving authority           Gary Wilbanks
_____
Print

Vice President Tax
_____
Position                                     _____
Signature

Approval of Delegation of Authority          Michael Vollkommer
(MWP CFO)                                     _____
Print

Executive Vice President & CFO
_____
Position                                     _____
Signature

Brief description of responsibility and scope for delegation of authority

Payment of Federal, State, and Foreign Tax pursuant to 1.3.9 up to $500,000.
_____

Payment of Penalties and Fines pursuant to 1.3.9 up to $10,000.
_____

Date Authority Delegation Begins             June 2, 2008
_____
(Not valid if not completed)

Expiration Date of Authority Delegation      September 30, 2009
_____
(Not valid if not completed)

cc (Not valid if not completed):
   MWP Corporate Controller
   VP-Internal Audit

Retain this signed form for seven years with relevant Sarbanes-Oxley materials

Tax Type Code:

      11200 Amended
      11201 Payment Due With a Return
      11202 IT Corp Extension
      11206 Federal Tax Deposit
      11207 Tax payment due on an IRS notice

Form **8453-C**

Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Declaration
## for an IRS *e-file* Return
File electronically with the corporation's tax return. Do not file paper copies.
For calendar year 2007, or tax year beginning 10/01/2007 , ending 09/30/2008

OMB No. 1545-1866

2007

..ame of corporation

Mueller Water Products, Inc. & Subsdiaries

Employer Identification number

20-3547095

**Part I**  Tax Return Information (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 575,339,074. |
| 2 | Taxable income (Form 1120, line 30) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 87,393,274. |
| 3 | Total tax (Form 1120, line 31) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 30,253,780. |
| 4 | Amount owed (Form 1120, line 34) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 290,927. |
| 5 | Overpayment (Form 1120, line 35) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |

**Part II**  Declaration of Officer (see instructions) Be sure to keep a copy of the corporation's tax return.

6 a ☐ I consent that the corporation's refund be directly deposited as designated on the **Form 8050**, Direct Deposit of
Corporate Tax Refund, that will be electronically transmitted with the corporation's 2007 federal income tax return.

b ☒ I do not want direct deposit of the corporation's refund **or** the corporation is not receiving a refund.

c ☐ I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit)
entry to the financial institution account indicated in the tax preparation software for payment of the corporation's
federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I
must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment
(settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes
to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

If the corporation is filing a balance due return, I understand that if the IRS does not receive full and timely payment of its tax
liability, the corporation will remain liable for the tax liability and all applicable interest and penalties.

Under penalties of perjury, I declare that I am an officer of the above corporation and that the information I have given my electronic return originator (ERO), transmitter, and/or intermediate service provider (ISP) and the amounts in Part I above agree with the amounts on the corresponding lines of the corporation's 2007 federal income tax return. To the best of my knowledge and belief, the corporation's return is true, correct, and complete. I consent to my ERO, transmitter, and/or ISP sending the corporation's return, this declaration, and accompanying schedules and statements to the IRS. I also consent to the IRS sending my ERO, transmitter, and/or ISP an acknowledgment of receipt of transmission and an indication of whether or not the corporation's return is accepted, any indication of a refund offset, and, if rejected, the reason(s) for the rejection. If the processing of the corporation's return or refund is delayed, I authorize the IRS to disclose to my ERO, transmitter, and/or ISP the reason(s) for the delay, or when the refund was sent.

**Sign**
**Here**
▶ Signature of officer   05/26/2009   ▶ Vice President
Date   Title

**Part III**  Declaration of Electronic Return Originator (ERO) and Paid Preparer (see instructions)

I declare that I have reviewed the above corporation's return and that the entries on Form 8453-C are complete and correct to the best of my knowledge. If I am only a collector, I am not responsible for reviewing the return and only declare that this form accurately reflects the data on the return. The corporate officer will have signed this form before I submit the return. I will give the officer a copy of all forms and information to be filed with the IRS, and have followed all other requirements in Pub. 3112, IRS *e-file* Application and Participation, and Pub. 4163, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers. If I am also the Paid Preparer, under penalties of perjury I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. This Paid Preparer declaration is based on all information of which I have any knowledge.

| | | Date | Check if also paid preparer ☒ | Check if self-employed ☐ | ERO's SSN or PTIN |
|---|---|---|---|---|---|
| **ERO's Use Only** | ERO's signature ▶ | | | | |
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ | | | EIN | |
| | | | | Phone no. | |

Under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. This declaration is based on all information of which I have any knowledge.

| | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| id rreparer's Use Only | Preparer's signature ▶ | | | |
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ | | EIN | |
| | | | Phone no. | |

For Privacy Act and Paperwork Reduction Act Notice, see instructions.

Form **8453-C** (2007)

JSA
7C3301 2.000

0000.TI. B21W 05/26/2009 15:31:53 V07 9 8 20 3547095 8

Form **8453-C**

Department of the Treasury
Internal Revenue Service

**U.S. Corporation Income Tax Declaration**
**for an IRS *e-file* Return**
File electronically with the corporation's tax return. Do not file paper copies.
For calendar year 2007, or tax year beginning 10/01/2007 , ending 09/30/2008

OMB No. 1545-1866

**2007**

| Name of corporation | Employer Identification number |
|---|---|
| Mueller Water Products, Inc. & Subsdiaries | 20-3547095 |

**Part I    Tax Return Information (Whole dollars only)**

| | | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) | **1** | 575,339,074. |
| 2 | Taxable income (Form 1120, line 30) | **2** | 87,393,274. |
| 3 | Total tax (Form 1120, line 31) | **3** | 30,253,780. |
| 4 | Amount owed (Form 1120, line 34) | **4** | 290,927. |
| 5 | Overpayment (Form 1120, line 35) | **5** | |

**Part II    Declaration of Officer (see instructions) Be sure to keep a copy of the corporation's tax return.**

6 a ☐ I consent that the corporation's refund be directly deposited as designated on the **Form 8050,** Direct Deposit of Corporate Tax Refund, that will be electronically transmitted with the corporation's 2007 federal income tax return.

b ☒ I do not want direct deposit of the corporation's refund **or** the corporation is not receiving a refund.

c ☐ I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

If the corporation is filing a balance due return, I understand that if the IRS does not receive full and timely payment of its tax ..ability, the corporation will remain liable for the tax liability and all applicable interest and penalties.

Under penalties of perjury, I declare that I am an officer of the above corporation and that the information I have given my electronic return originator (ERO), transmitter, and/or intermediate service provider (ISP) and the amounts in Part I above agree with the amounts on the corresponding lines of the corporation's 2007 federal income tax return. To the best of my knowledge and belief, the corporation's return is true, correct, and complete. I consent to my ERO, transmitter, and/or ISP sending the corporation's return, this declaration, and accompanying schedules and statements to the IRS. I also consent to the IRS sending my ERO, transmitter, and/or ISP an acknowledgment of receipt of transmission and an indication of whether or not the corporation's return is accepted, any indication of a refund offset, and, if rejected, the reason(s) for the rejection. If the processing of the corporation's return or refund is delayed, I authorize the IRS to disclose to my ERO, transmitter, and/or ISP the reason(s) for the delay, or when the refund was sent.

**Sign Here** ▶ Signature of officer    05/26/2009 Date    Vice President Title

**Part III    Declaration of Electronic Return Originator (ERO) and Paid Preparer (see instructions)**

I declare that I have reviewed the above corporation's return and that the entries on Form 8453-C are complete and correct to the best of my knowledge. If I am only a collector, I am not responsible for reviewing the return and only declare that this form accurately reflects the data on the return. The corporate officer will have signed this form before I submit the return. I will give the officer a copy of all forms and information to be filed with the IRS, and have followed all other requirements in **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers. If I am also the Paid Preparer, under penalties of perjury I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. This Paid Preparer declaration is based on all information of which I have any knowledge.

| | | Date | Check if also paid preparer ☒ | Check if self-employed | ERO's SSN or PTIN |
|---|---|---|---|---|---|
| **ERO's Use Only** | ERO's signature ▶ | | | | |
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ | | | EIN | |
| | | | | Phone no. | |

Under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. This declaration is based on all information of which I have any knowledge.

| | | Date | Check if self-employed | Preparer's SSN or PTIN |
|---|---|---|---|---|
| **Paid Preparer's Use Only** | Preparer's signature ▶ | | | |
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ | | EIN | |
| | | | Phone no. | |

**For Privacy Act and Paperwork Reduction Act Notice, see instructions.**

JSA
7C3301 2.000

Form **8453-C** (2007)

# Form **1120**

Department of the Treasury
Internal Revenue Service (77)

## U.S. Corporation Income Tax Return

For calendar year 2007 or tax year beginning 10/01/2007____, ending 09/30/2008__

▶ See separate instructions.

OMB No. 1545-0123

**2007**

| A Check if: | | | | | | |
|---|---|---|---|---|---|---|
| 1a Consolidated return (attach Form 851) | X | Use IRS label. Other-wise, print or type. | Name Mueller Water Products, Inc. & Subsdiaries | | B Employer identification number 20-3547095 | |
| b/nonlife consolidated return | | | Number, street, and room or suite no. If a P.O. box, see instructions. 1200 Abernathy Rd, Ste 1200 | | C Date incorporated 09/22/2005 | |
| 2 Personal holding co. (attach Sch. PH) | | | City or town, state, and ZIP code Atlanta, GA 30328 | | D Total assets (see instructions) | |
| 3 Personal service corp. (see instructions) | | | | | $ 3,958,298,753. | |
| 4 Schedule M-3 attached | X | | | | | |

E Check if: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change

| | | | | |
|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales 1,738,425,881. | b Less returns and allowances 53,635,912. | c Bal ▶ | 1c | 1,684,789,969. |
| | 2 | Cost of goods sold (Schedule A, line 8) | | 2 | 1,125,819,514. |
| | 3 | Gross profit. Subtract line 2 from line 1c | | 3 | 558,970,455. |
| | 4 | Dividends (Schedule C, line 19) | | 4 | |
| | 5 | Interest | | 5 | 5,459,759. |
| | 6 | Gross rents | | 6 | 68,405. |
| | 7 | Gross royalties | | 7 | 759,101. |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | | 8 | 4,653,743. |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 9 | -366,393. |
| | 10 | Other income (see instructions - attach schedule) . . . . . . . See Statement 3 | | 10 | 5,794,004. |
| | 11 | Total income. Add lines 3 through 10 ▶ | | 11 | 575,339,074. |
| **Deductions (See instructions for limitations on deductions.)** | 12 | Compensation of officers (Schedule E, line 4) | | 12 | |
| | 13 | Salaries and wages (less employment credits) | | 13 | 91,391,330. |
| | 14 | Repairs and maintenance | | 14 | 1,371,037. |
| | 15 | Bad debts | | 15 | -616,697. |
| | 16 | Rents | | 16 | 7,971,505. |
| | 17 | Taxes and licenses . . . . . . . . . . . . . . . . . See Statement 4 | | 17 | 21,220,113. |
| | 18 | Interest | | 18 | 79,276,709. |
| | 19 | Charitable contributions | | 19 | 397,661. |
| | 20 | Depreciation from Form 4562 not claimed on Schedule A or elsewhere on return (attach Form 4562) | | 20 | 65,364,784. |
| | 21 | Depletion | | 21 | |
| | 22 | Advertising | | 22 | 2,372,049. |
| | 23 | Pension, profit-sharing, etc., plans | | 23 | 24,052,656. |
| | 24 | Employee benefit programs | | 24 | 35,066,202. |
| | 25 | Domestic production activities deduction (attach Form 8903) | | 25 | 5,421,016. |
| | 26 | Other deductions (attach schedule) . . . . . . . . . See Statement 6 | | 26 | 154,657,435. |
| | 27 | Total deductions. Add lines 12 through 26 ▶ | | 27 | 487,945,800. |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | 28 | 87,393,274. |
| | 29 | Less: a Net operating loss deduction (see instructions) 29a | | | |
| | | b Special deductions (Schedule C, line 20) 29b | | 29c | |
| **Tax and Payments** | 30 | Taxable income. Subtract line 29c from line 28 (see instructions) | | 30 | 87,393,274. |
| | 31 | Total tax (Schedule J, line 10) | | 31 | 30,253,780. |
| | 32a | 2006 overpayment credited to 2007 32a 19,841,663. | | | |
| | b | 2007 estimated tax payments. 32b 3,600,000. | | | |
| | c | 2007 refund applied for on Form 4466 32c ( ) d Bal ▶ 32d 23,441,663. | | | |
| | e | Tax deposited with Form 7004 32e 6,400,000. | | | |
| | f | Credits: (1) Form 2439 (2) Form 4136 122,307. 32f 122,307. | | 32g | 29,963,970. |
| | 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ X | | 33 | 1,117. |
| | 34 | Amount owed. If line 32g is smaller than the total of lines 31 and 33, enter amount owed | | 34 | 290,927. |
| | 35 | Overpayment. If line 32g is larger than the total of lines 31 and 33, enter amount overpaid | | 35 | |
| | 36 | Enter amount from line 35 you want: Credited to 2008 estimated tax ▶ Refunded ▶ | | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ Signature of officer _[signature]_ Gary Wilbanks | 05/26/2009 | Vice President

Date | Title

May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☐ No

**Paid Preparer's Use Only**

| Preparer's signature | | Date | | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | | | | EIN | |
| | | | | Phone no. | |

JSA **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

7C1110 2.000

Form **1120** (2007)

Form **7004**
(Rev. December 2007)
Department of the Treasury
Internal Revenue Service

## Application for Automatic 6-Month Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.

OMB No. 1545-0233

| | | |
|---|---|---|
| **Type or Print** | Name<br>MUELLER WATER PRODUCTS, INC. AND SUBSIDIARIES | Identifying number<br>20-3547095 |
| File by the due date for the return for which an extension is requested. See instructions. | Number, street, and room or suite no. (If P.O. box, see instructions.)<br>1200 ABERNATHY ROAD, NE, SUITE 1200 | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)).<br>ATLANTA, GA   30328 | |

**Note. See instructions before completing this form.**

**1** Enter the form code for the return that this application is for (see below) . . . . . . . . . . . . . . . . . . . . . . . . . `1` `2`

**2** If the foreign corporation does not have an office or place of business in the United States, check here . . . . . . . . . . ▶ ☐

**3** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here. . . . . ▶ ☐

**4 a** The application is for calendar year 20 _ _ _ _ _, or tax year beginning OCT_01 _ _ _ , 20 07 _ _ _, and ending _ SEPT 30 _, 20 08 _ _ _

   **b** **Short tax year.** If this tax year is less than 12 months, check the reason:

     ☐ Initial return     ☐ Final return     ☐ Change in accounting period     ☐ Consolidated return to be filed

**5** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
check here ▶ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☒

If checked, attach a schedule, listing the name, address, and Employer Identification Number (EIN) for each member
covered by this application.

| | | | |
|---|---|---|---|
| Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 29,841,663.00 |

**7** **Total** payments and credits (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . | **7** | 23,441,663.00 |

**8** **Balance due.** Subtract line 7 from line 6. Generally, you must deposit this amount using the Electronic Federal Tax Payment System (EFTPS), a Federal Tax Deposit (FTD) Coupon, or Electronic Funds Withdrawal (EFW) (see instructions for exceptions) . *Paid electronically* . . | **8** | 6,400,000.00 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND | 19 |
| Form 706-GS(T) | 02 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 1041 (estate) | 04 | Form 1120-PC | 21 |
| Form 1041 (trust) | 05 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1041-QFT | 07 | Form 1120-RIC | 24 |
| Form 1042 | 08 | Form 1120-S | 25 |
| Form 1065 | 09 | Form 1120-SF | 26 |
| Form 1065-B | 10 | Form 3520-A | 27 |
| Form 1066 | 11 | Form 8612 | 28 |
| Form 1120 | 12 | Form 8613 | 29 |
| Form 1120-A (fiscal-year 2006-2007 corporations) | 14 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | | |

. **Paperwork Reduction Act Notice, see instructions.**

Form **7004** (Rev. 12-2007)

JSA

**Mueller Water Products, Inc. and Subsidiaries**
**EIN: 20-3547095**
**Attachment to Form 7004**
**FYE 09/30/08**

| List of Subsidiaries | **EIN Number** |
|---|---|
| Mueller International, Inc. | 52-2345494 |
| Mueller International Finance, Inc. | 52-2357209 |
| Mueller Group Co-Issuer, Inc. | 20-3904177 |
| Mueller Service California, Inc. | 26-1955676 |

Mueller Water Products, Inc. & Subsidiaries                    20-3547095

Form 1120 (2007)                                                          Page **2**

**Schedule A**  **Cost of Goods Sold** (see instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 393,119,029. |
| 2 | Purchases | 2 | 1,345,923,263. |
| 3 | Cost of labor | 3 | 193,481,910. |
| 4 | Additional section 263A costs (attach schedule) . . . . . . . . . . See Statement 10. | 4 | -8,843,367. |
| 5 | Other costs (attach schedule) . . . . . . . . . . . . . . . See Statement 10. | 5 | -396,243,498. |
| 6 | Total. Add lines 1 through 5 | 6 | 1,527,437,337. |
| 7 | Inventory at end of year | 7 | 401,617,823. |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 1,125,819,514. |

9 a Check all methods used for valuing closing inventory:

    (i) ☐ Cost

    (ii) ☒ Lower of cost or market

    (iii) ☐ Other (Specify method used and attach explanation.) ▶ _____

  b Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

  c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . . ▶ ☐

  d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing

    inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . . . . . | 9d |

  e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? . . . . . . . . . . ☒ Yes ☐ No

  f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes,"

    attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

**Schedule C**  **Dividends and Special Deductions** (see instructions)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations . . . . | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries . . . . . . . . . . . . . . | | 100 | |
| 9 | Total. Add lines 1 through 8. See instructions for limitation . . . . . . . . . . | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . . | | 100 | |
| 11 | Dividends from affiliated group members . . . . . . . . . . . . . . . . . . | | 100 | |
| 12 | Dividends from certain FSCs . . . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) . . . | | | |
| 15 | Foreign dividend gross-up . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 . . . . . . | | | |
| 17 | Other dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities . . . . | | | |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on page 1, line 4 ▶ | | | |
| 20 | Total special deductions. Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b . . . . . . . . . . ▶ | | | |

**Schedule E**  **Compensation of Officers** (see instructions for page 1, line 12)

Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 | | | | | |
| Information available in taxpayer's office. | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . | | |
| | Compensation of officers claimed on Schedule A and elsewhere on return . . . . . . . . . . | | |
| 4 | Subtract line 3 from line 2. Enter the result here and on page 1, line 12 . . . . . . . . . . | | |

JSA
7C1120 2.000                                                          Form **1120** (2007)

Mueller Water Products, Inc. & Subsidiaries                    20-3547095

Form 1120 (2007)                                                     Page **3**

**Schedule J   Tax Computation** (see instructions)

| | | | |
|---|---|---:|---:|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ | | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) ▶ | **2** | 30,587,646. |
| 3 | Alternative minimum tax (attach Form 4626) | **3** | NONE |
| 4 | Add lines 2 and 3 | **4** | 30,587,646. |
| 5a | Foreign tax credit (attach Form 1118) ... 5a | | |
| b | Credits from Forms 5735 and 8834 ... 5b | | |
| c | General business credit. Check applicable box(es): X Form 3800 / Form 5884 / Form 6478 / Form 8835, Section B / Form 8844 / Form 8846  5c | 333,866. | |
| d | Credit for prior year minimum tax (attach Form 8827) ... 5d | | |
| e | Bond credits from: Form 8860 / Form 8912  5e | | |
| 6 | Total credits. Add lines 5a through 5e | **6** | 333,866. |
| 7 | Subtract line 6 from line 4 | **7** | 30,253,780. |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | **8** | |
| 9 | Other taxes. Check if from: Form 4255 / Form 8611 / Form 8697 / Form 8866 / Form 8902 / Other (attach schedule) | **9** | |
| 10 | Total tax. Add lines 7 through 9. Enter here and on page 1, line 31 | **10** | 30,253,780. |

**Schedule K   Other Information** (see instructions)

| | Yes | No |
|---|---|---|
| 1 Check accounting method: a ☐ Cash  b ☒ Accrual  c ☐ Other (specify) ▶ | | |
| 2 See the instructions and enter the: | | |
| a Business activity code no. ▶ 332900 | | |
| b Business activity ▶ MANUFACTURING | | |
| c Product or service ▶ Water Infrastructure Prod | | |
| 3 At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) Stmt 11 | X | |
| 4 Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| 5 At the end of the tax year, did any individual, partnership, corporation, estate, or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) | | X |
| 6 During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) | | X |

| | Yes | No |
|---|---|---|
| 7 At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of stock of the corporation entitled to vote or (b) the total value of all classes of stock of the corporation? | | X |
| 8 Check this box if the corporation issued publicly offered debt instruments with original issue discount ▶ | | |
| 9 Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ NONE | | |
| 13 Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year and its total assets at the end of the tax year less than $250,000? | | X |

Form **1120** (2007)

Mueller Water Products, Inc. & Subsdiaries                          20-3547095

Form 1120 (2007)                                                                Page 4

| **Schedule L** Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| Assets | (a) | (b) | (c) | (d) |
| 1 Cash | | 82,096,524. | | 638,308,330. |
| 2 Trade notes and accounts receivable | 265,593,923. | | 271,031,143. | |
|    Less allowance for bad debts | ( 4,629,823.) | 260,964,100. | ( 5,989,314.) | 265,041,829. |
| 3 Inventories | | 393,119,029. | | 401,617,833. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach schedule) Stmt 16 | | 75,502,302. | | 88,862,308. |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) Stmt 16 | | -18,511,197. | | 544,210,428. |
| 10a Buildings and other depreciable assets | 674,376,187. | | 717,183,947. | |
|   b Less accumulated depreciation | ( 357,046,898.) | 317,329,289. | ( 396,007,300.) | 321,176,647. |
| 11a Depletable assets | | | | |
|   b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | 18,173,818. | | 19,335,908. |
| 13a Intangible assets (amortizable only) | 1,689,905,511. | | 1,661,362,200. | |
|   b Less accumulated amortization | ( ) | 1,689,905,511. | ( ) | 1,661,362,200. |
| 14 Other assets (attach schedule) Stmt 17 | | 11,341,399. | | 18,383,270. |
| 15 Total assets | | 2,829,920,775. | | 3,958,298,753. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 99,928,965. | | 140,242,302. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | 6,282,499. | | 9,797,612. |
| 18 Other current liabilities (attach schedule) Stmt 18 | | 114,770,937. | | 28,894,169. |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | 1,094,279,211. | | 1,614,076,319. |
| 21 Other liabilities (attach schedule) Stmt 21 | | 298,571,834. | | 933,317,813. |
| 22 Capital stock: a Preferred stock | | | | |
|    b Common stock | 1,147,571. | 1,147,571. | 1,149,799. | 1,149,799. |
| 23 Additional paid-in capital | | 1,421,964,417. | | 1,427,678,595. |
| 24 Retained earnings-Appropriated (attach schedule) | | | | |
| 25 Retained earnings - Unappropriated | | -214,933,702. | | -177,325,772. |
| 26 Adjustments to shareholders' equity (attach schedule) Stmt 22 | | 7,909,043. | | -19,124,967. |
| 27 Less cost of treasury stock | | ( ) | | ( 407,117.) |
| 28 Total liabilities and shareholders' equity | | 2,829,920,775. | | 3,958,298,753. |

**Schedule M-1** Reconciliation of Income (Loss) per Books With Income per Return

Note: Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more - see instructions

| | | | | | |
|---|---|---|---|---|---|
| 1 Net income (loss) per books | | | 7 Income recorded on books this year not included on this return (itemize): | | |
| 2 Federal income tax per books | | |   Tax-exempt interest $ _____ | | |
| 3 Excess of capital losses over capital gains | | | _____ | | |
| 4 Income subject to tax not recorded on books this year (itemize): _____ | | | _____ | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | | 8 Deductions on this return not charged against book income this year (itemize): | | |
| a Depreciation $ _____ | | | a Depreciation $ _____ | | |
| b Charitable contributions $ _____ | | | b Charitable contributions $ _____ | | |
| c Travel and entertainment $ _____ | | | _____ | | |
| | | | 9 Add lines 7 and 8 | | |
| 6 Add lines 1 through 5 | | | 10 Income (page 1, line 28) - line 6 less line 9 | | |

**Schedule M-2** Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | |
|---|---|---|---|---|---|
| 1 Balance at beginning of year | -214,933,702. | | 5 Distributions: a Cash | | |
| 2 Net income (loss) per books | 39,009,959. | |    b Stock | | |
| 3 Other increases (itemize): _____ | | |    c Property | | |
| _____ | | | 6 Other decreases (itemize): Stmt 26 | | 2,304,344. |
| ____ See Statement 25 | 902,315. | | 7 Add lines 5 and 6 | | 2,304,344. |
| 4 Add lines 1, 2, and 3 | -175,021,428. | | 8 Balance at end of year (line 4 less line 7) | | -177,325,772. |

JSA
7C1140 2.000                                                                 Form **1120** (2007)

| SCHEDULE M-3<br>(Form 1120)<br>Department of the Treasury<br>Internal Revenue Service | **Net Income (Loss) Reconciliation for Corporations<br>With Total Assets of $10 Million or More**<br>▶ Attach to Form 1120 or 1120-C.<br>▶ See separate instructions. | OMB No. 1545-0123<br>**2007** |
|---|---|---|

Name of corporation (common parent, if consolidated return)

**Mueller Water Products, Inc.**

Employer identification number

**20-3547095**

Check applicable box(es): (1) ☐ Non-Consolidated return   (2) ☒ Consolidated return (Form 1120 only)
(3) ☐ Mixed 1120/L/PC group   (4) ☐ Dormant subsidiaries schedule attached

---

**Part I**  Financial Information and Net Income (Loss) Reconciliation (see instructions)

**1a** Did the corporation file SEC Form 10-K for its income statement period ending with or within this tax year?
   ☒ **Yes.** Skip lines 1b and 1c and complete lines 2a through 11 with respect to that SEC Form 10-K.
   ☐ **No.** Go to line 1b. See instructions if multiple non-tax income statements are prepared.

**b** Did the corporation prepare a certified audited non-tax-basis income statement for that period?
   ☐ **Yes.** Skip line 1c and complete lines 2a through 11 with respect to that income statement.
   ☐ **No.** Go to line 1c.

**c** Did the corporation prepare a non-tax-basis income statement for that period?
   ☐ **Yes.** Complete lines 2a through 11 with respect to that income statement.
   ☐ **No.** Skip lines 2a through 3c and enter the corporation's net income (loss) per its books and records on line 4.

**2a** Enter the income statement period:  Beginning  10/01/2007  Ending  09/30/2008

**b** Has the corporation's income statement been restated for the income statement period on line 2a?
   ☐ **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)
   ☒ **No.**

**c** Has the corporation's income statement been restated for any of the five income statement periods preceding the period on line 2a?
   ☐ **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)
   ☒ **No.**

**3a** Is any of the corporation's voting common stock publicly traded?
   ☒ **Yes.**                                      See Statement 27
   ☐ **No.** If "No," go to line 4.

**b** Enter the symbol of the corporation's primary U.S. publicly traded voting common
   stock  . . . . . . . . . . . . . . . . . . . . . . . . . . . .  | MWA |

**c** Enter the nine-digit CUSIP number of the corporation's primary publicly traded voting
   common stock  . . . . . . . . . . . . . . . . . . . . . .  | 624758108 |

| 4 | Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 . . . . . | 4 | 42,048,785. |
|---|---|---|---|
| **5a** | Net income from nonincludible foreign entities (attach schedule) . . . . . . . . . . . . . Stmt. 28 | 5a | ( 3,003,966. ) |
| **b** | Net loss from nonincludible foreign entities (attach schedule and enter as a positive amount) . . . . . . . | 5b | |
| **6a** | Net income from nonincludible U.S. entities (attach schedule) . . . . . . . . . . . . . . . . . . | 6a | ( ) |
| **b** | Net loss from nonincludible U.S. entities (attach schedule and enter as a positive amount) . . . . . . . . | 6b | |
| **7a** | Net income (loss) of other disregarded entities (attach schedule) . . . . . . . . . . . . . . . . | 7a | |
| **b** | Net income (loss) of other includible entities (attach schedule) . . . . . . . . . . . . . . . . . | 7b | |
| **8** | Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | |
| **9** | Adjustment to reconcile income statement period to tax year (attach schedule) . . . . . . . . . . . | 9 | |
| **10a** | Intercompany dividend adjustments to reconcile to line 11 (attach schedule) . . . . . . . . . . | 10a | |
| **b** | Other statutory accounting adjustments to reconcile to line 11 (attach schedule) . . . . . . . . . . . | 10b | |
| **c** | Other adjustments to reconcile to amount on line 11 (attach schedule) . . . . . . . . Stmt. 29 | 10c | –34,860. |
| **11** | Net income (loss) per income statement of includible corporations. Combine lines 4 through 10 . . . . | 11 | 39,009,959. |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.          Schedule M-3 (Form 1120) 2007

JSA
7C2730 3.000

Schedule M-3 (Form 1120) 2007

Page 2

Name of corporation (common parent, if consolidated return)

**Mueller Water Products, Inc.**

Employer identification number

**20-3547095**

Check applicable box(es): (1) [X] Consolidated group  (2) [ ] Parent corp  (3) [ ] Consolidated eliminations  (4) [ ] Subsidiary corp  (5) [ ] Mixed 1120/L/P/C group

Check if a sub-consolidated: (6) [ ] 1120 group (7) [ ] 1120 eliminations

Name of subsidiary (if consolidated return)

Employer identification number

**Part II**  Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items (Attach schedules for lines 1 through 6) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1  Income (loss) from equity method foreign corporations | | | | |
| 2  Gross foreign dividends not previously taxed | | | | |
| 3  Subpart F, QEF, and similar income inclusions | | | | |
| 4  Section 78 gross-up | | | | |
| 5  Gross foreign distributions previously taxed | | | | |
| 6  Income (loss) from equity method U.S. corporations | | | | |
| 7  U.S. dividends not eliminated in tax consolidation | | | | |
| 8  Minority interest for includible corporations | | | | |
| 9  Income (loss) from U.S. partnerships (attach schedule) | | | | |
| 10  Income (loss) from foreign partnerships (attach schedule) | | | | |
| 11  Income (loss) from other pass-through entities (attach schedule) | | | | |
| 12  Items relating to reportable transactions (attach details) | | | | |
| 13  Interest income (attach Form 8916-A) | 5,459,759. | | | 5,459,759. |
| 14  Total accrual to cash adjustment | | | | |
| 15  Hedging transactions | 584,092. | | | 584,092. |
| 16  Mark-to-market income (loss) | 244,417. | 4,685,032. | | 4,929,449. |
| 17  Cost of goods sold (attach Form 8916-A) | ( 1,136,454,326. ) | −10,634,812. | | ( 1,125,819,514.) |
| 18  Sale versus lease (for sellers and/or lessors) | | | | |
| 19  Section 481(a) adjustments | | | | |
| 20  Unearned/deferred revenue | | | | |
| 21  Income recognition from long-term contracts | | | | |
| 22  Original issue discount and other imputed interest | | | | |
| 23a  Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | 685,003. | −685,003. | | |
| b  Gross capital gains from Schedule D, excluding amounts from pass-through entities | | 4,653,743. | | 4,653,743. |
| c  Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d  Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | −366,393. | | −366,393. |
| e  Abandonment losses | | | | |
| f  Worthless stock losses (attach details) | | | | |
| g  Other gain/loss on disposition of assets other than inventory | | | | |
| 24  Capital loss limitation and carryforward used | | | | |
| 25  Other income (loss) items with differences (attach schedule)  .Stmt .13. | 1,688,534,110. | 2,587,692. | | 1,691,121,802. |
| 26  Total income (loss) items. Combine lines 1 through 25 | 559,053,055. | 21,509,883. | | 580,562,938. |
| 27  Total expense/deduction items (from Part III, line 36) | −520,043,096. | 4,250,147. | 22,623,285. | −493,169,664. |
| 28  Other items with no differences | | | | |
| 29a  Mixed groups, see instructions. All others, add lines 26 through 28 | 39,009,959. | 25,760,030. | 22,623,285. | 87,393,274. |
| b  PC insurance subgroup reconciliation totals | | | | |
| c  Life insurance subgroup reconciliation totals | | | | |
| 30  Reconciliation totals. Combine lines 29a through 29c | 39,009,959. | 25,760,030. | 22,623,285. | 87,393,274. |

Note. Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA
7C2731 4.000

Schedule M-3 (Form 1120) 2007

Schedule M-3 (Form 1120) 2007

Page 3

Name of corporation (common parent, if consolidated return)

**Mueller Water Products, Inc.**

Employer identification number

20-3547095

Check applicable box(es): (1) [X] Consolidated group   (2) [ ] Parent corp (3) [ ]   [ ] Consolidated eliminations   (4) [ ]   Subsidiary corp (5) [ ]   [ ] Mixed 1120/L/PC group

Check if a sub-consolidated:   (6) [ ]   [ ] 1120 group (7) [ ]   [ ] 1120 eliminations

Name of subsidiary (if consolidated return)

Employer identification number

**Part III** Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | 29,294,646. | | −29,294,646. | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | −1. | 519,623. | 3,304,627. | 3,824,249. |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | 293,149. | 293,149. |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | 732,653. | | | 732,653. |
| 8 Interest expense (attach Form 8916-A) | 74,727,644. | 4,549,065. | | 79,276,709. |
| 9 Stock option expense | 12,086,094. | −9,909,385. | −593,611. | 1,583,098. |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | 2,559,115. | | −1,275,266. | 1,283,849. |
| 12 Fines and penalties | 126,615. | | −152,941. | −26,326. |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | 1,546,238. | −1,228,150. | −318,088. | |
| 16 Pension and profit-sharing | 6,096,825. | 18,082,235. | | 24,179,060. |
| 17 Other post-retirement benefits | −3,179,387. | 3,476,374. | | 296,987. |
| 18 Deferred compensation | | −137,159. | | −137,159. |
| 19 Charitable contribution of cash and tangible property | 397,661. | | | 397,661. |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction | | | 5,421,016. | 5,421,016. |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | 963,200. | | 963,200. |
| 27 Amortization of acquisition, reorganization, and start-up costs | 29,460,439. | −19,042,633. | | 10,417,806. |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | 58,700,256. | 6,664,527. | | 65,364,783. |
| 32 Bad debt expense | 3,389,131. | −4,005,828. | | −616,697. |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | 350,965. | −391,209. | −1. | −40,245. |
| 35 Other expense/deduction items with differences (attach schedule) 37 | 303,754,202. | −3,790,807. | −7,524. | 299,955,871. |
| 36 Total expense/deduction items. Combine lines 1 through 35. Enter here and on Part II, line 27 | 520,043,096. | −4,250,147. | −22,623,285. | 493,169,664. |

Schedule M-3 (Form 1120) 2007

JSA
7C2732 3.000

Schedule M-3 (Form 1120) 2007

Page **2**

Name of corporation (common parent, if consolidated return)

**Mueller Water Products, Inc.**

Employer identification number

20-3547095

Check applicable box(es): (1) [ ] Consolidated group  (2) [ ] Parent corp  (3) [ ] Consolidated eliminations  (4) [X] Subsidiary corp  (5) [ ] Mixed 1120/L/PC group

Check if a sub-consolidated: (6) [ ] 1120 group (7) [ ] 1120 eliminations

Name of subsidiary (if consolidated return)

**Mueller Water Products, Inc.**

Employer identification number

20-3547095

**Part II**  Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items (Attach schedules for lines 1 through 6) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships (attach schedule) | | | | |
| 10 Income (loss) from foreign partnerships (attach schedule) | | | | |
| 11 Income (loss) from other pass-through entities (attach schedule) | | | | |
| 12 Items relating to reportable transactions (attach details) | | | | |
| 13 Interest income (attach Form 8916-A) | 3,691,820. | | | 3,691,820. |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | 584,092. | | | 584,092. |
| 16 Mark-to-market income (loss) | 263,209. | 4,685,032. | | 4,948,241. |
| 17 Cost of goods sold (attach Form 8916-A) | ( 1,136,454,327. ) | −10,634,812. | | ( 1,125,819,515. ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | 685,003. | −685,003. | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | 4,653,743. | | 4,653,743. |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | −366,393. | | −366,393. |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach details) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) | 1,686,524,891. | 2,587,692. | | 1,689,112,583. |
| 26 Total income (loss) items. Combine lines 1 through 25 | 555,294,688. | 21,509,883. | | 576,804,571. |
| 27 Total expense/deduction items (from Part III, line 36) | −579,138,030. | 7,051,579. | 22,623,285. | −549,463,166. |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, add lines 26 through 28 | −23,843,342. | 28,561,462. | 22,623,285. | 27,341,405. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | −23,843,342. | 28,561,462. | 22,623,285. | 27,341,405. |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA
7C2731 4.000

Schedule M-3 (Form 1120) 2007

Schedule M-3 (Form 1120) 2007

Page 3

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group   (2) ☐ Parent corp (3) ☐   ☐ Consolidated eliminations   (4) ☒ Subsidiary corp (5) ☐   ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:   (6) ☐   ☐ 1120 group (7) ☐   ☐ 1120 eliminations

Name of subsidiary (if consolidated return)

| | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

**Part III**   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense . . . . | 29,294,646. | | -29,294,646. | |
| 2 U.S. deferred income tax expense . . . . | | | | |
| 3 State and local current income tax expense . | -1. | 519,623. | 3,304,627. | 3,824,249. |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) . . . . . | | | 293,149. | 293,149. |
| 6 Foreign deferred income tax expense . . . | | | | |
| 7 Foreign withholding taxes . . . . . . . . | | | | |
| 8 Interest expense (attach Form 8916-A) . . | 116,961,433. | 4,549,065. | | 121,510,498. |
| 9 Stock option expense . . . . . . . . | 12,086,094. | -9,909,385. | -593,611. | 1,583,098. |
| 10 Other equity-based compensation . . . . | | | | |
| 11 Meals and entertainment . . . . . . . | 2,559,115. | | -1,275,266. | 1,283,849. |
| 12 Fines and penalties . . . . . . . . . | 126,615. | | -152,941. | -26,326. |
| 13 Judgments, damages, awards, and similar costs . | | | | |
| 14 Parachute payments . . . . . . . . . | | | | |
| 15 Compensation with section 162(m) limitation | 1,546,238. | -1,228,150. | -318,088. | |
| 16 Pension and profit-sharing . . . . . . . | 6,093,661. | 18,082,235. | | 24,175,896. |
| 17 Other post-retirement benefits . . . . . | -3,179,387. | 3,476,374. | | 296,987. |
| 18 Deferred compensation . . . . . . . . | | -137,159. | | -137,159. |
| 19 Charitable contribution of cash and tangible property . . . . . . . . . . . . . | 397,661. | | | 397,661. |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward . | | | | |
| 22 Domestic production activities deduction . | | | 5,421,015. | 5,421,015. |
| 23 Current year acquisition or reorganization investment banking fees . . . . . . . | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees . . . . . . . | | | | |
| 25 Current year acquisition/reorganization other costs . | | | | |
| 26 Amortization/impairment of goodwill . . . | | 963,200. | | 963,200. |
| 27 Amortization of acquisition, reorganization, and start-up costs . . . . . . . . . . | 29,460,439. | -21,830,762. | | 7,629,677. |
| 28 Other amortization or impairment write-offs . | | | | |
| 29 Section 198 environmental remediation costs . | | | | |
| 30 Depletion . . . . . . . . . . . . . | | | | |
| 31 Depreciation . . . . . . . . . . . . | 58,697,724. | 6,651,224. | | 65,348,948. |
| 32 Bad debt expense . . . . . . . . . . | 3,389,131. | -4,005,828. | | -616,697. |
| 33 Corporate owned life insurance premiums . | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) . . . . . . . . . . . . . | 350,965. | -391,209. | | -40,244. |
| 35 Other expense/deduction items with differences (attach schedule) . . . . . . | 321,353,696. | -3,790,807. | -7,524. | 317,555,365. |
| 36 Total expense/deduction items. Combine lines 1 through 35. Enter here and on Part II, line 27 . | 579,138,030. | -7,051,579. | -22,623,285. | 549,463,166. |

Schedule M-3 (Form 1120) 2007

JSA
7C2732 3.000

Schedule M-3 (Form 1120) 2007

Page **2**

Name of corporation (common parent, if consolidated return)

Mueller Water Products, Inc.

Employer identification number

20-3547095

Check applicable box(es): (1) ☐ Consolidated group   (2) ☐ Parent corp   (3) ☐ Consolidated eliminations   (4) ☒ Subsidiary corp   (5) ☐ Mixed 1120/L/P/C group

Check if a sub-consolidated: (6) ☐ 1120 group (7) ☐ 1120 eliminations

Name of subsidiary (if consolidated return)

Mueller International, Inc.

Employer identification number

52-2345494

**Part II**   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items (Attach schedules for lines 1 through 8) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations . . . . . . . . . | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up . . . . . . . . | | | | |
| 5 Gross foreign distributions previously taxed . | | | | |
| 6 Income (loss) from equity method U.S. corporations . . . . . . . . . . . | | | | |
| 7 U.S. dividends not eliminated in tax consolidation . . . . . . . . . . | | | | |
| 8 Minority interest for includible corporations . | | | | |
| 9 Income (loss) from U.S. partnerships (attach schedule) . . . . . . . . . | | | | |
| 10 Income (loss) from foreign partnerships (attach schedule) . . . . . . . . . | | | | |
| 11 Income (loss) from other pass-through entities (attach schedule) . . . . . . . . . | | | | |
| 12 Items relating to reportable transactions (attach details) . . . . . . . . . | | | | |
| 13 Interest income (attach Form 8916-A) . . . | | | | |
| 14 Total accrual to cash adjustment . . . . | | | | |
| 15 Hedging transactions . . . . . . . . | | | | |
| 16 Mark-to-market income (loss) . . . . . . | -18,424. | | | -18,424. |
| 17 Cost of goods sold (attach Form 8916-A) . | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments . . . . . . | | | | |
| 20 Unearned/deferred revenue . . . . . . | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest . | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities. . . . | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses . . . . . . . . . . . . | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses . . . . . . . . . . . | | | | |
| e Abandonment losses . . . . . . . . | | | | |
| f Worthless stock losses (attach details) . . . | | | | |
| g Other gain/loss on disposition of assets other than inventory . . . . . . . . . . . | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) . . . . . . . . . . | 20,095,125. | | | 20,095,125. |
| 26 Total income (loss) items. Combine lines 1 through 25 . . . . . . . . . . . | 20,076,701. | | | 20,076,701. |
| 27 Total expense/deduction items (from Part III, line 36) . . . . . . . . . . . | -1,129,453. | -2,802,360. | | -3,931,813. |
| 28 Other items with no differences . . . . . | | | | |
| 29a Mixed groups, see instructions. All others, add lines 26 through 28 . . . . . . . . . | 18,947,248. | -2,802,360. | | 16,144,888. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c . . . . . . . . . . | 18,947,248. | -2,802,360. | | 16,144,888. |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA
7C2731 4.000

Schedule M-3 (Form 1120) 2007

Schedule M-3 (Form 1120) 2007

Name of corporation (common parent, if consolidated return)

Mueller Water Products, Inc.

Employer identification number

20-3547095

Check applicable box(es): (1) ☐ Consolidated group   (2) ☐ Parent corp (3) ☐   Consolidated eliminations   (4) ☒ Subsidiary corp (5) ☐   Mixed 1120/L/PC group

Check if a sub-consolidated:   (6) ☐   1120 group (7) ☐   1120 eliminations ☐

Name of subsidiary (if consolidated return)

Mueller International, Inc.

Employer identification number

52-2345494

**Part III**  Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense . . . . | | | | |
| 2 U.S. deferred income tax expense . . . . | | | | |
| 3 State and local current income tax expense . | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) . . . . . | | | | |
| 6 Foreign deferred income tax expense . . . | | | | |
| 7 Foreign withholding taxes . . . . . . . | 436,637. | | | 436,637. |
| 8 Interest expense (attach Form 8916-A) . . | | | | |
| 9 Stock option expense . . . . . . . . | | | | |
| 10 Other equity-based compensation . . . . | | | | |
| 11 Meals and entertainment . . . . . . . | | | | |
| 12 Fines and penalties . . . . . . . . . | | | | |
| 13 Judgments, damages, awards, and similar costs . | | | | |
| 14 Parachute payments . . . . . . . . . | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing . . . . . . . | 3,164. | | | 3,164. |
| 17 Other post-retirement benefits . . . . . | | | | |
| 18 Deferred compensation . . . . . . . . | | | | |
| 19 Charitable contribution of cash and tangible property . . . . . . . . . . . . . | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward . . | | | | |
| 22 Domestic production activities deduction . | | | | |
| 23 Current year acquisition or reorganization investment banking fees . . . . . . . . | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees . . . . . . . | | | | |
| 25 Current year acquisition/reorganization other costs . | | | | |
| 26 Amortization/impairment of goodwill . . . | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs . . . . . . . . . . | | 2,788,129. | | 2,788,129. |
| 28 Other amortization or impairment write-offs . | | | | |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion . . . . . . . . . . . . . | | | | |
| 31 Depreciation . . . . . . . . . . . . | 1,140. | 14,231. | | 15,371. |
| 32 Bad debt expense . . . . . . . . . . | | | | |
| 33 Corporate owned life insurance premiums . | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) . . . . . . . . . . . . . | | | | |
| 35 Other expense/deduction items with differences (attach schedule) . . . . . . | 688,512. | | | 688,512. |
| 36 Total expense/deduction items. Combine lines 1 through 35. Enter here and on Part II, line 27 . . | 1,129,453. | 2,802,360. | | 3,931,813. |

Schedule M-3 (Form 1120) 2007

JSA
7C2732 3.000

Schedule M-3 (Form 1120) 2007

Page **2**

Name of corporation (common parent, if consolidated return)

Mueller Water Products, Inc.

Employer identification number

20-3547095

Check applicable box(es): (1) ☐ Consolidated group   (2) ☐ Parent corp   (3) ☐ Consolidated eliminations   (4) ☒ Subsidiary corp   (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group (7) ☐ 1120 eliminations
Name of subsidiary (if consolidated return)

Mueller International Finance, Inc.

Employer identification number

52-2357209

**Part II**    Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items (Attach schedules for lines 1 through 8) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships (attach schedule) | | | | |
| 10 Income (loss) from foreign partnerships (attach schedule) | | | | |
| 11 Income (loss) from other pass-through entities (attach schedule) | | | | |
| 12 Items relating to reportable transactions (attach details) | | | | |
| 13 Interest income (attach Form 8916-A) | 44,002,443. | | | 44,002,443. |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | −368. | | | −368. |
| 17 Cost of goods sold (attach Form 8916-A) | ( −1. ) | | | ( −1. ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach details) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) | 455,680. | | | 455,680. |
| 26 Total income (loss) items. Combine lines 1 through 25 | 44,457,756. | | | 44,457,756. |
| 27 Total expense/deduction items (from Part III, line 36) | −551,703. | 928. | | −550,775. |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, add lines 26 through 28 | 43,906,053. | 928. | | 43,906,981. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | 43,906,053. | 928. | | 43,906,981. |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA

7C2731 4.000

Schedule M-3 (Form 1120) 2007

Schedule M-3 (Form 1120) 2007

Page 3

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group   (2) ☐ Parent corp (3) ☐   Consolidated eliminations   (4) ☒ Subsidiary corp (5) ☐   Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐   1120 group (7) ☐   1120 eliminations ☐

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Mueller International Finance, Inc. | 52-2357209 |

**Part III**   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | 296,016. | | | 296,016. |
| 8 Interest expense (attach Form 8916-A) | 715. | | | 715. |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | 1,392. | −928. | | 464. |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Other expense/deduction items with differences (attach schedule) | 253,580. | | | 253,580. |
| 36 Total expense/deduction items. Combine lines 1 through 35. Enter here and on Part II, line 27 | 551,703. | −928. | | 550,775. |

Schedule M-3 (Form 1120) 2007

JSA
7C2732 3.000

Schedule M-3 (Form 1120) 2007

Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group   (2) ☐ Parent corp   (3) ☐ Consolidated eliminations   (4) ☒ Subsidiary corp   (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:   (6) ☐ 1120 group   (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Mueller Group Co-Issuer, Inc. | 20-3904177 |

**Part II**   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items (Attach schedules for lines 1 through 8) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations . . . . . . . . . | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up . . . . . . . . | | | | |
| 5 Gross foreign distributions previously taxed . | | | | |
| 6 Income (loss) from equity method U.S. corporations . . . . . . . . . . . | | | | |
| 7 U.S. dividends not eliminated in tax consolidation . . . . . . . . . . . | | | | |
| 8 Minority interest for includible corporations . | | | | |
| 9 Income (loss) from U.S. partnerships (attach schedule) . . . . . . . . . | | | | |
| 10 Income (loss) from foreign partnerships (attach schedule) . . . . . . . . . | | | | |
| 11 Income (loss) from other pass-through entities (attach schedule) . . . . . . . . . | | | | |
| 12 Items relating to reportable transactions (attach details) . . . . . . . . . . | | | | |
| 13 Interest income (attach Form 8916-A) . . . | | | | |
| 14 Total accrual to cash adjustment . . . . | | | | |
| 15 Hedging transactions . . . . . . . . . | | | | |
| 16 Mark-to-market income (loss) . . . . . . | | | | |
| 17 Cost of goods sold (attach Form 8916-A) . | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments . . . . . . | | | | |
| 20 Unearned/deferred revenue . . . . . . | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest . | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities . . . . | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses . . . . . . . . . . . . . . | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses . . . . . . . . . . . . | | | | |
| e Abandonment losses . . . . . . . . . | | | | |
| f Worthless stock losses (attach details) . . . | | | | |
| g Other gain/loss on disposition of assets other than inventory . . . . . . . . . . . | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) . . . . . . . . . . | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 . . . . . . . . . . . . | | | | |
| 27 Total expense/deduction items (from Part III, line 36) . . . . . . . . . . . . | | | | |
| 28 Other items with no differences . . . . . | | | | |
| 29a Mixed groups, see instructions. All others, add lines 26 through 28 . . . . . . . . . | | | | |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c . . . . . . . . . . . . | | | | |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA
7C2731 4.000

Schedule M-3 (Form 1120) 2007

Schedule M-3 (Form 1120) 2007

Page **3**

Name of corporation (common parent, if consolidated return)

**Mueller Water Products, Inc.**

Employer identification number

**20-3547095**

Check applicable box(es): (1) ☐ Consolidated group (2) ☐ Parent corp (3) ☐ Consolidated eliminations (4) ☒ Subsidiary corp (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group (7) ☐ 1120 eliminations

Name of subsidiary (if consolidated return)

**Mueller Group Co-Issuer, Inc.**

Employer identification number

**20-3904177**

**Part III** Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (attach Form 8916-A) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Other expense/deduction items with differences (attach schedule) | | | | |
| 36 Total expense/deduction items. Combine lines 1 through 35. Enter here and on Part II, line 27 | | | | |

Schedule M-3 (Form 1120) 2007

JSA
7C2732 3.000

0000JL   B21W   05/26/2009 16:36:14 V07-9.8      20-3547095      22

Schedule M-3 (Form 1120) 2007

Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group   (2) ☐ Parent corp   (3) ☐ Consolidated eliminations   (4) ☒ Subsidiary corp   (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:   (6) ☐ 1120 group (7) ☐ 1120 eliminations

ame of subsidiary (if consolidated return)

| Mueller Service California, Inc. | Employer identification number |
|---|---|
| | 29-1955676 |

**Part II**   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items (Attach schedules for lines 1 through 8) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships (attach schedule) | | | | |
| 10 Income (loss) from foreign partnerships (attach schedule) | | | | |
| 11 Income (loss) from other pass-through entities (attach schedule) | | | | |
| 12 Items relating to reportable transactions (attach details) | | | | |
| 13 Interest income (attach Form 8916-A) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (attach Form 8916-A) | ( | ) | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach details) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27 Total expense/deduction items (from Part III, line 35) | | | | |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, add lines 26 through 28 | | | | |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | | | | |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA
7C2731 4.000

Schedule M-3 (Form 1120) 2007

Schedule M-3 (Form 1120) 2007

Page **3**

Name of corporation (common parent, if consolidated return)

Mueller Water Products, Inc.

Employer identification number

20-3547095

Check applicable box(es):  (1) ☐ Consolidated group   (2) ☐ Parent corp (3) ☐   Consolidated eliminations   (4) ☒ Subsidiary corp (5) ☐   Mixed 1120/L/PC group ☐

Check if a sub-consolidated:   (6) ☐  1120 group (7) ☐   1120 eliminations ☐

Name of subsidiary (if consolidated return)

Mueller Service California, Inc.

Employer identification number

29-1955676

**Part III**   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1  U.S. current income tax expense . . . . | | | | |
| 2  U.S. deferred income tax expense . . . . | | | | |
| 3  State and local current income tax expense . | | | | |
| 4  State and local deferred income tax expense | | | | |
| 5  Foreign current income tax expense (other than foreign withholding taxes) . . . . . | | | | |
| 6  Foreign deferred income tax expense . . . | | | | |
| 7  Foreign withholding taxes . . . . . . . | | | | |
| 8  Interest expense (attach Form 8916-A) . . | | | | |
| 9  Stock option expense  . . . . . . . . | | | | |
| 10  Other equity-based compensation . . . . | | | | |
| 11  Meals and entertainment . . . . . . . | | | | |
| 12  Fines and penalties . . . . . . . . . | | | | |
| 13  Judgments, damages, awards, and similar costs  . | | | | |
| 14  Parachute payments . . . . . . . . . | | | | |
| 15  Compensation with section 162(m) limitation | | | | |
| 16  Pension and profit-sharing . . . . . . . | | | | |
| 17  Other post-retirement benefits . . . . . | | | | |
| 18  Deferred compensation . . . . . . . . | | | | |
| 19  Charitable contribution of cash and tangible property  . . . . . . . . . . . . . | | | | |
| 20  Charitable contribution of intangible property | | | | |
| 21  Charitable contribution limitation/carryforward . . | | | | |
| 22  Domestic production activities deduction  . | | | | |
| 23  Current year acquisition or reorganization investment banking fees . . . . . . . . | | | | |
| 24  Current year acquisition or reorganization legal and accounting fees . . . . . . . | | | | |
| 25  Current year acquisition/reorganization other costs . | | | | |
| 26  Amortization/impairment of goodwill . . . | | | | |
| 27  Amortization of acquisition, reorganization, and start-up costs . . . . . . . . . . | | | | |
| 28  Other amortization or impairment write-offs . | | | | |
| 29  Section 198 environmental remediation costs | | | | |
| 30  Depletion . . . . . . . . . . . . . | | | | |
| 31  Depreciation . . . . . . . . . . . . | | | | |
| 32  Bad debt expense . . . . . . . . . . | | | | |
| 33  Corporate owned life insurance premiums  . | | | | |
| 34  Purchase versus lease (for purchasers and/or lessees) . . . . . . . . . . . . . . | | | | |
| 35  Other expense/deduction items with differences (attach schedule) . . . . . . | | | | |
| 36  Total expense/deduction items. Combine lines 1 through 35. Enter here and on Part II, line 27 . . | | | | |

Schedule M-3 (Form 1120) 2007

JSA
7C2732 3.000

Schedule M-3 (Form 1120) 2007

Page 2

Name of corporation (common parent, if consolidated return)

**Mueller Water Products, Inc.**

Employer identification number

**20-3547095**

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp  (3) ☒ Consolidated eliminations  (4) ☐ Subsidiary corp  (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group (7) ☒ 1120 eliminations

Name of subsidiary (if consolidated return)

**Mueller Water Products, Eliminations Co**

Employer identification number

### Part II.   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items (Attach schedules for lines 1 through 8) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1   Income (loss) from equity method foreign corporations | | | | |
| 2   Gross foreign dividends not previously taxed | | | | |
| 3   Subpart F, QEF, and similar income inclusions | | | | |
| 4   Section 78 gross-up | | | | |
| 5   Gross foreign distributions previously taxed | | | | |
| 6   Income (loss) from equity method U.S. corporations | | | | |
| 7   U.S. dividends not eliminated in tax consolidation | | | | |
| 8   Minority interest for includible corporations | | | | |
| 9   Income (loss) from U.S. partnerships (attach schedule) | | | | |
| 10  Income (loss) from foreign partnerships (attach schedule) | | | | |
| 11  Income (loss) from other pass-through entities (attach schedule) | | | | |
| 12  Items relating to reportable transactions (attach details) | | | | |
| 13  Interest income (attach Form 8916-A) | −42,234,504. | | | −42,234,504. |
| 14  Total accrual to cash adjustment | | | | |
| 15  Hedging transactions | | | | |
| 16  Mark-to-market income (loss) | | | | |
| 17  Cost of goods sold (attach Form 8916-A) | ( ) | | | ( ) |
| 18  Sale versus lease (for sellers and/or lessors) | | | | |
|     Section 481(a) adjustments | | | | |
| 20  Unearned/deferred revenue | | | | |
| 21  Income recognition from long-term contracts | | | | |
| 22  Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
|   b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
|   c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
|   d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
|   e Abandonment losses | | | | |
|   f Worthless stock losses (attach details) | | | | |
|   g Other gain/loss on disposition of assets other than inventory | | | | |
| 24  Capital loss limitation and carryforward used | | | | |
| 25  Other income (loss) items with differences (attach schedule) | −18,541,586. | | | −18,541,586. |
| 26  Total income (loss) items. Combine lines 1 through 25 | −60,776,090. | | | −60,776,090. |
| 27  Total expense/deduction items (from Part III, line 36) | 60,776,090. | | | 60,776,090. |
| 28  Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, add lines 26 through 28 | | | | |
|     PC insurance subgroup reconciliation totals | | | | |
|   b Life insurance subgroup reconciliation totals | | | | |
| 30  Reconciliation totals. Combine lines 29a through 29c | | | | |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) 2007

Page 3

| Name of corporation (common parent, if consolidated return) | Employer Identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): **(1)** ☐ Consolidated group **(2)** ☐ Parent corp **(3)** ☒ Consolidated eliminations **(4)** ☐ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group **(7)** ☒ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer Identification number |
|---|---|
| Mueller Water Products, Eliminations Co | |

**Part III** Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (attach Form 8916-A) | −42,234,504. | | | −42,234,504. |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Other expense/deduction items with differences (attach schedule) | −18,541,586. | | | −18,541,586. |
| 36 Total expense/deduction items. Combine lines 1 through 35. Enter here and on Part II, line 27 | −60,776,090. | | | −60,776,090. |

Schedule M-3 (Form 1120) 2007

JSA
7C2732 3.000

Schedule M-3 (Form 1120) 2007

Page **2**

Name of corporation (common parent, if consolidated return)

Mueller Water Products, Inc.

Employer identification number

20-3547095

Check applicable box(es):  (1) ☐ Consolidated group  (2) ☐ Parent corp  (3) ☐ Consolidated eliminations  (4) ☐ Subsidiary corp  (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:  (6) ☐ 1120 group  (7) ☐ 1120 eliminations

Name of subsidiary (if consolidated return)

Adjustments

Employer identification number

**Part II** Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items (Attach schedules for lines 1 through 8) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships (attach schedule) | | | | |
| 10 Income (loss) from foreign partnerships (attach schedule) | | | | |
| 11 Income (loss) from other pass-through entities (attach schedule) | | | | |
| 12 Items relating to reportable transactions (attach details) | | | | |
| 13 Interest income (attach Form 8916-A) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (attach Form 8916-A) | ( ) | ( ) | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach details) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27 Total expense/deduction items (from Part III, line 36) | | | | |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, add lines 26 through 28 | | | | |
| PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | | | | |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA

7C2731 4.000

Schedule M-3 (Form 1120) 2007

Schedule M-3 (Form 1120) 2007

Name of corporation (common parent, if consolidated return)

Page **3**

**Employer identification number**

Mueller Water Products, Inc.

20-3547095

Check applicable box(es): **(1)** ☐ Consolidated group   **(2)** ☐ Parent corp **(3)** ☐   Consolidated eliminations **(4)** ☐   Subsidiary corp **(5)** ☐   Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐   1120 group **(7)** ☐   1120 eliminations

Name of subsidiary (if consolidated return)

**Employer identification number**

Adjustments

**Part III**  **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items** (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1  U.S. current income tax expense . . . . | | | | |
| 2  U.S. deferred income tax expense . . . . | | | | |
| 3  State and local current income tax expense . | | | | |
| 4  State and local deferred income tax expense | | | | |
| 5  Foreign current income tax expense (other than foreign withholding taxes) . . . . . . | | | | |
| 6  Foreign deferred income tax expense . . . | | | | |
| 7  Foreign withholding taxes . . . . . . . . | | | | |
| 8  Interest expense (attach Form 8916-A) . . | | | | |
| 9  Stock option expense . . . . . . . . . | | | | |
| 10  Other equity-based compensation . . . . | | | | |
| 11  Meals and entertainment . . . . . . . . | | | | |
| 12  Fines and penalties . . . . . . . . . . | | | | |
| 13  Judgments, damages, awards, and similar costs . | | | | |
| 14  Parachute payments . . . . . . . . . | | | | |
| 15  Compensation with section 162(m) limitation | | | | |
| 16  Pension and profit-sharing . . . . . . . | | | | |
| 17  Other post-retirement benefits . . . . . | | | | |
| 18  Deferred compensation . . . . . . . . | | | | |
| 19  Charitable contribution of cash and tangible property . . . . . . . . . . . . . . | | | | |
| 20  Charitable contribution of intangible property | | | | |
| 21  Charitable contribution limitation/carryforward . . | | | | |
| 22  Domestic production activities deduction . | | | 1. | 1. |
| 23  Current year acquisition or reorganization investment banking fees . . . . . . . . | | | | |
| 24  Current year acquisition or reorganization legal and accounting fees . . . . . . . | | | | |
| 25  Current year acquisition/reorganization other costs . | | | | |
| 26  Amortization/impairment of goodwill . . . | | | | |
| 27  Amortization of acquisition, reorganization, and start-up costs . . . . . . . . . . | | | | |
| 28  Other amortization or impairment write-offs. | | | | |
| 29  Section 198 environmental remediation costs | | | | |
| 30  Depletion . . . . . . . . . . . . . | | | | |
| 31  Depreciation . . . . . . . . . . . . . | | | | |
| 32  Bad debt expense . . . . . . . . . . | | | | |
| 33  Corporate owned life insurance premiums . | | | | |
| 34  Purchase versus lease (for purchasers and/or lessees). . . . . . . . . . . . . . | | | -1. | -1. |
| 35  Other expense/deduction items with differences (attach schedule) . . . . . . | | | | |
| 36  Total expense/deduction items. Combine lines 1 through 35. Enter here and on Part II, line 27 . . | | | | |

Schedule M-3 (Form 1120) 2007

| SCHEDULE N<br>(Form 1120)<br><br>Department of the Treasury<br>Internal Revenue Service | **Foreign Operations of U.S. Corporations**<br><br>▶ Attach to Form 1120, 1120-C, 1120-IC-DISC, 1120-L,<br>1120-PC, 1120-REIT, 1120-RIC, or 1120S. | OMB No. 1545-0123<br><br>2007 |

**Name** Mueller Water Products, Inc. & Subsidiaries

**Employer identification number (EIN)** 20-3547095

## Foreign Operations Information

| | | Yes | No |
|---|---|---|---|
| **1a** | During the tax year, did the corporation own (directly or indirectly) any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3 (see instructions)? . . . . .<br>If "Yes," you are generally required to attach **Form 8858,** Information Return of U.S. Persons With Respect to Foreign Disregarded Entities, for each foreign disregarded entity (see instructions). | | X |
| **b** | Enter the number of Forms 8858 attached to the tax return . . . . . . . . . . . . . . . . . . . . . ▶ | | |
| **2** | Enter the number of **Forms 8865,** Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to the corporation's income tax return . . . . . . . . . . . . . . . . . . . . ▶ | | |
| **3** | Excluding any partnership for which a Form 8865 is attached to the tax return, did the corporation own at least a 10% interest, directly or indirectly, in any other foreign partnership (including an entity treated as a foreign partnership under Regulations section 301.7701-2 or 301.7701-3)? . . . . . . . . . . . . . . . . . . . . . .<br>If "Yes," see instructions for required attachment. | | X |
| **4a** | Was the corporation a U.S. shareholder of any controlled foreign corporation (CFC)? (See sections 951 and 957.) . . . .<br>If "Yes," attach **Form 5471,** Information Return of U.S. Persons With Respect to Certain Foreign Corporations, for each CFC. | X | |
| **b** | Enter the number of Forms 5471 attached to the tax return . . . . . . . . . . . . . . . . . . . . ▶    3 | | |
| **5** | During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .<br>If "Yes," the corporation may have to file **Form 3520,** Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. | | X |
| **6a** | At any time during the 2007 calendar year, did the corporation have an interest in or a signature or other authority over a financial account (such as a bank account, securities account, or other financial account) in a foreign country? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .<br>See the instructions for exceptions and filing requirements for **Form TD F 90-22.1,** Report of Foreign Bank and Financial Accounts. | X | |
| **b** | If "Yes," enter the name of the foreign country . . . . . . . ▶ _____ See Statement 40 _____ | | |
| **7a** | Is the corporation claiming the extraterritorial income exclusion? . . . . . . . . . . . . . . . . . . . . . .<br>If "Yes," attach a separate **Form 8873,** Extraterritorial Income Exclusion, for **each** transaction or group of transactions. | | X |
| **b** | Enter the number of Forms 8873 attached to the tax return . . . . . . . . . . . . . . . . . . . ▶ | | |
| **c** | Enter the total of the amounts from line 54 (extraterritorial income exclusion (net of disallowed deductions)) of **all** Forms 8873 attached to the tax return . . . . . . . . . . . . . . ▶ $ | | |

## Instructions

*Section references are to the Internal Revenue Code unless otherwise noted.*

### Who Must File

Corporations that, at any time during the tax year, had assets in or operated a business in a foreign country or a U.S. possession may have to file Schedule N. If the corporation answers "Yes" to any of the questions above, attach Schedule N and the applicable forms and schedules to the corporation's income tax return.

### estion 1

Check the "Yes" box if the corporation is the "tax owner" (defined below) of a foreign disregarded entity (FDE) or it is

required to file Form 5471 or Form 8865 with respect to a CFC or a CFP that is the tax owner of an FDE.

**Tax owner of an FDE.** The tax owner of an FDE is the person that is treated as owning the assets and liabilities of the FDE for purposes of U.S. income tax law.

A corporation that is the tax owner of an FDE is generally required to attach Form 8858 to its return. However, if the **Exception** below applies, the corporation should attach a statement (described below) in lieu of Form 8858.

**Exception.** In certain cases where a corporation owns an FDE indirectly or constructively through a foreign entity, the corporation may not be required to attach Form 8858. See **Who Must File** on page 1 of the instructions for Form 8858.

For Privacy Act and Paperwork Reduction Act Notice, see the Instructions for Form 1120.

JSA
7C9139 3.000

Schedule N (Form 1120) 2007

| Form **4626** | **Alternative Minimum Tax - Corporations** | OMB No. 1545-0175 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ See separate instructions.   ▶ Attach to the corporation's tax return. | **2007** |

Name

Mueller Water Products, Inc. & Subsidiaries

Employer identification number: 20-3547095

**Note:** *See the instructions to find out if the corporation is a small corporation exempt from the alternative minimum tax (AMT) under section 55(e).*

| | | | |
|---|---|---|---|
| 1 | Taxable income or (loss) before net operating loss deduction | **1** | 87,393,274. |
| 2 | **Adjustments and preferences:** | | |
| a | Depreciation of post-1986 property | **2a** | -3,883,941. |
| b | Amortization of certified pollution control facilities | **2b** | |
| c | Amortization of mining exploration and development costs | **2c** | |
| d | Amortization of circulation expenditures (personal holding companies only) | **2d** | |
| e | Adjusted gain or loss | **2e** | -1,099,546. |
| f | Long-term contracts | **2f** | |
| g | Merchant marine capital construction funds | **2g** | |
| h | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | **2h** | |
| i | Tax shelter farm activities (personal service corporations only) | **2i** | |
| j | Passive activities (closely held corporations and personal service corporations only) | **2j** | |
| k | Loss limitations | **2k** | |
| l | Depletion | **2l** | |
| m | Tax-exempt interest income from specified private activity bonds | **2m** | |
| n | Intangible drilling costs | **2n** | |
| o | Other adjustments and preferences ...... See Statement 43 | **2o** | NONE |
| 3 | Pre-adjustment alternative minimum taxable income (AMTI). Combine lines 1 through 2o | **3** | 82,409,787. |
| 4 | **Adjusted current earnings (ACE) adjustment:** | | |

| | | | |
|---|---|---|---|
| a | ACE from line 10 of the ACE worksheet in the instructions | **4a** | 82,292,586. |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see instructions) | **4b** | -117,201. |
| c | Multiply line 4b by 75% (.75). Enter the result as a positive amount | **4c** | 87,901. |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see instructions). **Note:** *You must enter an amount on line 4d (even if line 4b is positive)* | **4d** | |

| | | | |
|---|---|---|---|
| e | ACE adjustment. • If line 4b is zero or more, enter the amount from line 4c  • If line 4b is less than zero, enter the **smaller** of line 4c or line 4d as a negative amount | **4e** | |
| 5 | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe any AMT | **5** | 82,409,787. |
| 6 | Alternative tax net operating loss deduction (see instructions) | **6** | |
| 7 | **Alternative minimum taxable income.** Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see instructions | **7** | 82,409,787. |
| 8 | **Exemption phase-out** (if line 7 is $310,000 or more, skip lines 8a and 8b and enter -0- on line 8c): | | |
| a | Subtract $150,000 from line 7 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- ... **8a** | | |
| b | Multiply line 8a by 25% (.25) ... **8b** | | |
| c | Exemption. Subtract line 8b from $40,000 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | **8c** | NONE |
| 9 | Subtract line 8c from line 7. If zero or less, enter -0- | **9** | 82,409,787. |
| 10 | Multiply line 9 by 20% (.20) | **10** | 16,481,957. |
| 11 | Alternative minimum tax foreign tax credit (AMTFTC) (see instructions) | **11** | |
| 12 | Tentative minimum tax. Subtract line 11 from line 10 | **12** | 16,481,957. |
| 13 | Regular tax liability before applying all credits except the foreign tax credit and the American Samoa economic development credit | **13** | 30,587,646. |
| 14 | **Alternative minimum tax.** Subtract line 13 from line 12. If zero or less, enter -0-. Enter here and on Form 1120, Schedule J, line 3, or the appropriate line of the corporation's income tax return | **14** | NONE |

or Paperwork Reduction Act Notice, see the instructions.

Form **4626** (2007)

JSA
7X2400 2.000

Mueller Water Products, Inc. & Subsidiaries                                    20-3547095

## Adjusted Current Earnings (ACE) Worksheet
► See ACE Worksheet Instruction (which begin on page 8).

| | | | |
|---|---|---|---:|
| 1 | Pre-adjustment AMTI. Enter the amount from line 3 of Form 4626 | **1** | 82,409,787. |
| | ACE depreciation adjustment: | | |
| | AMT depreciation | **2a** 42,008,924. | |
| b | ACE depreciation: | | |
| | (1) Post-1993 property | **2b(1)** 42,126,125. | |
| | (2) Post-1989, pre-1994 property | **2b(2)** NONE | |
| | (3) Pre-1990 MACRS property | **2b(3)** | |
| | (4) Pre-1990 original ACRS property | **2b(4)** | |
| | (5) Property described in sections 168(f)(1) through (4) | **2b(5)** | |
| | (6) Other property | **2b(6)** | |
| | (7) Total ACE depreciation. Add lines 2b(1) through 2b(6) | **2b(7)** 42,126,125. | |
| c | ACE depreciation adjustment. Subtract line 2b(7) from line 2a | **2c** | −117,201. |
| 3 | Inclusion in ACE of items included in earnings and profits (E&P): | | |
| a | Tax-exempt interest income | **3a** | |
| b | Death benefits from life insurance contracts | **3b** | |
| c | All other distributions from life insurance contracts (including surrenders) | **3c** | |
| d | Inside buildup of undistributed income in life insurance contracts | **3d** | |
| e | Other items (see Regulations sections 1.56(g)-1(c)(6)(iii) through (ix) for a partial list) | **3e** | |
| f | Total increase to ACE from inclusion in ACE of items included in E&P. Add lines 3a through 3e | **3f** | |
| 4 | Disallowance of items not deductible from E&P: | | |
| a | Certain dividends received | **4a** | |
| b | Dividends paid on certain preferred stock of public utilities that are deductible under section 247 | **4b** | |
| c | Dividends paid to an ESOP that are deductible under section 404(k) | **4c** | |
| d | Nonpatronage dividends that are paid and deductible under section 1382(c) | **4d** | |
| e | Other items (see Regulations sections 1.56(g)-1(d)(3)(i) and (ii) for a partial list) | **4e** | |
| f | Total increase to ACE because of disallowance of items not deductible from E&P. Add lines 4a through 4e | **4f** | |
| 5 | Other adjustments based on rules for figuring E&P: | | |
| a | Intangible drilling costs | **5a** | |
| b | Circulation expenditures | **5b** | |
| c | Organizational expenditures | **5c** | |
| d | LIFO inventory adjustments | **5d** | |
| e | Installment sales | **5e** | |
| f | Total other E&P adjustments. Combine lines 5a through 5e | **5f** | |
| 6 | Disallowance of loss on exchange of debt pools | **6** | |
| 7 | Acquisition expenses of life insurance companies for qualified foreign contracts | **7** | |
| 8 | Depletion | **8** | |
| 9 | Basis adjustments in determining gain or loss from sale or exchange of pre-1994 property | **9** | NONE |
| 10 | Adjusted current earnings. Combine lines 1, 2c, 3f, 4f, and 5f through 9. Enter the result here and on line 4a of Form 4626 | **10** | 82,292,586. |

JSA
7X2410 1.000

Form **4136**

Department of the Treasury
Internal Revenue Service

## Credit for Federal Tax Paid on Fuels

▶ See the separate instructions.

▶Attach this form to your income tax return.

OMB No. 1545-0162

**2007**

Attachment
Sequence No. **23**

| Name (as shown on your income tax return) | Taxpayer Identification number |
|---|---|
| ueller Water Products, Inc. & Subsdiaries | 20-3547095 |

**Caution.** *Claimant has the name and address of the person who sold the fuel to the claimant and the dates of purchase. For claims on lines 1c and 2b (type of use 13 and 14), 3d, 4c, and 5, claimant has not waived the right to make the claim. For claims on lines 1c and 2b (type of use 13 and 14), claimant certifies that a certificate has not been provided to the credit card issuer.*

**1   Nontaxable Use of Gasoline**

| | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a  Off-highway business use | | $ .183 | 18468 | $ | |
| b  Use on a farm for farming purposes | | .183 | | | 362 |
| c  Other nontaxable use (see **Caution** above line 1) | | .183 | } | 3,380. | |
| d  Exported | | .184 | | | 411 |

**2   Nontaxable Use of Aviation Gasoline**

| | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a  Use in commercial aviation (other than foreign trade) **Caution.** *This credit is not available for aviation gasoline taxed at $.044 (purchased after February 29, 2008).* | | $  .15/.000* | | $ | 354 |
| b  Other nontaxable use (see **Caution** above line 1) | | .193/.043* | | | 324 |
| c  Exported | | .194/.044* | | | 412 |

*This rate applies after February 29, 2008.

**3   Nontaxable Use of Undyed Diesel Fuel**

Claimant certifies that the diesel fuel did not contain visible evidence of dye.
**Exception.** If any of the diesel fuel included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . ▶ ☐

| | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a  Nontaxable use | | $ .243 | 374810 | $ | |
| b  Use on a farm for farming purposes | | .243 | } | 91,078. | 360 |
| c  Use in trains | | .243 | 114605 | 27,849. | 353 |
| d  Use in certain intercity and local buses (see **Caution** above line 1) | | .17 | | | 350 |
| e  Exported | | .244 | | | 413 |

**4   Nontaxable Use of Undyed Kerosene (Other Than Kerosene Used in Aviation)**

Claimant certifies that the kerosene did not contain visible evidence of dye.
**Exception.** If any of the kerosene included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . ▶ ☐

| | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a  Nontaxable use | | $ .243 | | $ | |
| b  Use on a farm for farming purposes | | .243 | } | | 346 |
| c  Use in certain intercity and local buses (see **Caution** above line 1) | | .17 | | | 347 |
| d  Exported | | .244 | | | 414 |
| e  Nontaxable use taxed at $.044 | | .043 | | | 377 |
| f  Nontaxable use taxed at $.219 | | .218 | | | 369 |

**For Paperwork Reduction Act Notice, see the separate instructions.**

Form **4136** (2007)

JSA
7X2000 3.000

0000JL    B21W    05/26/2009  16:36:14  V07-9.8        20-3547095        32

Form 4136 (2007)                                                                                                           Page **2**

**5**   Kerosene Used in Aviation (see Caution above line 1)

| | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| **a** Kerosene used in commercial aviation (other than foreign trade) taxed at $.244 | | $  .200 | | $ | 417 |
| **b** Kerosene used in commercial aviation (other than foreign trade) taxed at $.219/.044* **Caution.** *This credit is not available for kerosene taxed at $.044 (purchased after February 29, 2008).* | | .175/.000* | | | 355 |
| **c** Nontaxable use (other than use by state or local government) taxed at $.244 | | .243 | | | 346 |
| **d** Nontaxable use (other than use by state or local government) taxed at $.219/.044* | | .218/.043* | | | 369 |
| *This rate applies after February 29, 2008. | | | | | |

**6**   Sales by Registered Ultimate Vendors of Undyed Diesel Fuel          Registration No. ▶

Claimant certifies that it sold the diesel fuel at a tax-excluded price, repaid the amount of tax to the buyer, or has obtained the written consent of the buyer to make the claim. Claimant certifies that the diesel fuel did not contain visible evidence of dye.

Exception. If any of the diesel fuel included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . ▶ ☐

| | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|
| **a** Use by a state or local government | $ .243 | | $ | 360 |
| **b** Use in certain intercity and local buses | .17 | | | 350 |

**7**   Sales by Registered Ultimate Vendors of Undyed Kerosene (Other Than Kerosene For Use in Aviation)          Registration No. ▶

Claimant certifies that it sold the kerosene at a tax-excluded price, repaid the amount of tax to the buyer, or has obtained the written consent of the buyer to make the claim. Claimant certifies that the kerosene did not contain visible evidence of dye.

Exception. If any of the kerosene included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . ▶ ☐

| | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|
| **a** Use by a state or local government | $ .243 | | | 346 |
| **b** Sales from a blocked pump | .243 | | | |
| **c** Use in certain intercity and local buses | .17 | | | 347 |

**8**   Sales by Registered Ultimate Vendors of Kerosene For Use in Aviation          Registration No. ▶

Claimant sold the kerosene for use in aviation at a tax-excluded price and has not collected the amount of tax from the buyer, repaid the amount of tax to the buyer, or has obtained written consent of the buyer to make the claim. See the instructions for additional information to be submitted.

| | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| **a** Use in commercial aviation (other than foreign trade) taxed at $.219/.044* **Caution.** *This credit is not available for kerosene taxed at $.044 (purchased after February 29, 2008).* | | $ .175/.000* | | | 355 |
| **b** Use in commercial aviation (other than foreign trade) taxed at $.244 | | .200 | | | 417 |
| **c** Nonexempt use in noncommercial aviation | | .025/.200* | | | 418 |
| **d** Other nontaxable uses taxed at $.244 | | .243 | | | 346 |
| **e** Other nontaxable uses taxed at $.219/.044* | | .218/.043* | | | 369 |
| *This rate applies after February 29, 2008. | | | | | |

JSA
7X2010 3.000                                                                                         Form **4136** (2007)

0000JL   B21W   05/26/2009 16:36:14 V07-9.8      20-3547095           33

Form 4136 (2007)                                                                                                                          Page 3

## 9   Alcohol Fuel Mixture Credit                                     Registration No. ▶

Claimant produced an alcohol fuel mixture by mixing taxable fuel with alcohol. The alcohol fuel mixture was sold by the claimant to any person for use as a fuel or was used as a fuel by the claimant.

|  | (b) Rate | (c) Gallons of alcohol | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|
| a  Alcohol fuel mixtures containing ethanol | $ .51 | | $ | 393 |
| b  Alcohol fuel mixtures containing alcohol (other than ethanol) | .60 | | | 394 |

## 10   Biodiesel or Renewable Diesel Mixture Credit                   Registration No. ▶

Biodiesel mixtures. Claimant produced a mixture by mixing biodiesel with diesel fuel. The biodiesel used to produce the mixture met ASTM D6751 and met EPA's registration requirements for fuels and fuel additives. The mixture was sold by the claimant to any person for use as a fuel or was used as a fuel by the claimant. Claimant has attached the Certificate for Biodiesel and, if applicable, the Statement of Biodiesel Reseller. Renewable diesel mixtures. Claimant produced a mixture by mixing renewable diesel with diesel fuel (other than renewable diesel). The renewable diesel used to produce the renewable diesel mixture was derived from biomass (as defined in section 45K(c)(3)) using a thermal depolymerization process, met EPA's registration requirements for fuels and fuel additives, and met ASTM D975 or D396. The mixture was sold by the claimant to any person for use as a fuel or was used as a fuel by the claimant. Claimant has attached the Certificate for Biodiesel and, if applicable, the Statement of Biodiesel Reseller, both of which have been edited as discussed in the instructions for Form 4136. See the instructions for line 10 for details.

|  | (b) Rate | (c) Gallons of biodiesel or renewable diesel | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|
| a  Biodiesel (other than agri-biodiesel) mixtures | $ .50 | | $ | 388 |
| b  Agri-biodiesel mixtures | 1.00 | | | 390 |
| c  Renewable diesel mixtures | 1.00 | | | 307 |

## 11   Nontaxable Use of Alternative Fuel

Caution. There is a reduced credit rate for use in certain intercity and local buses (type of use 5). See page 5 in the instructions for Form 4136 for the credit rate.

|  | (a) Type of use | (b) Rate | (c) Gallons or gasoline gallon equivalents (GGE) | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a  Liquefied petroleum gas (LPG) | | $ .183 | | $ | 419 |
| b  "P Series" fuels | | .183 | | | 420 |
| c  Compressed natural gas (CNG) (GGE = 126.67 cu. ft.) | | .183 | | | 421 |
| d  Liquefied hydrogen | | .183 | | | 422 |
| e  Any liquid fuel derived from coal (including peat) through the Fischer-Tropsch process | | .243 | | | 423 |
| f  Liquid fuel derived from biomass | | .243 | | | 424 |
| g  Liquefied natural gas (LNG) | | .243 | | | 425 |

## 12   Alternative Fuel Credit and Alternative Fuel Mixture Credit          Registration No. ▶

|  | (b) Rate | (c) Gallons or gasoline gallon equivalents (GGE) | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|
| a  Liquefied petroleum gas (LPG) | $ .50 | | $ | 426 |
| b  "P Series" fuels | .50 | | | 427 |
| c  Compressed natural gas (CNG) (GGE = 121 cu. ft.) | .50 | | | 428 |
| d  Liquefied hydrogen | .50 | | | 429 |
| e  Any liquid fuel derived from coal (including peat) through the Fischer-Tropsch process | .50 | | | 430 |
| f  Liquid fuel derived from biomass | .50 | | | 431 |
| g  Liquefied natural gas (LNG) | .50 | | | 432 |

Form 4136 (2007)                                                                                                      Page **4**

**13   Registered Credit Card Issuers**                          Registration No. ▶

|   |   | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a | Diesel fuel sold for the exclusive use of a state or local government | $ .243 | | $ | 360 |
| b | Kerosene sold for the exclusive use of a state or local government | .243 | | | 346 |
| c | Kerosene for use in aviation sold for the exclusive use of a state or local government taxed at $.219/.044* | .218/043* | | | 369 |
|   | *This rate applies after February 29, 2008. | | | | |

**14   Nontaxable Use of a Diesel-Water Fuel Emulsion**

Caution. There is a reduced credit rate for use in certain intercity and local buses (type of use 5). See page 6 in the Instructions for Form 4136 for the credit rate.

|   |   | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|---|
| a | Nontaxable use | | $ .197 | | $ | 309 |
| b | Exported | | .198 | | | 306 |

**15   Diesel-Water Fuel Emulsion Blending**                          Registration No. ▶

|   | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|
| Blender credit | $ .046 | | $ | 310 |

**16   Exported Dyed Fuels**

|   |   | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a | Exported dyed diesel fuel | $ .001 | | $ | 415 |
| b | Exported dyed kerosene | .001 | | | 416 |

**17   Leaking Underground Storage Tank (LUST) Tax**

|   |   | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a | LUST tax on aviation fuels used in foreign trade | $ .001 | | $ | 433 |
| b | LUST tax on fuels used in trains or inland waterways | .001 | | | 434 |
| **18** | **Total Income tax credit claimed.** Add lines 1 through 17, column (d). Enter here and on Form 1040, line 70 (also check box b on line 70); Form 1120, line 32f(2); Form 1120S, line 23c; Form 1041, line 24g; or the proper line of other returns. ▶ | | **18** | $ 122,307. | |

Form **4136** (2007)

| Form **851**<br>(Rev. December 2005)<br>Department of the Treasury<br>Internal Revenue Service | **Affiliations Schedule**<br>▶ File with each consolidated income tax return.<br>For tax year ending ____09/30/2008____ | OMB No. 1545-0025 |
|---|---|---|

Name of common parent corporation

Employer identification number

Mueller Water Products, Inc.
Number, street, and room or suite no. If a P.O. box, see instructions.

20-3547095

1200 Abernathy Rd, Ste 1200
City or town, state, and ZIP code

Atlanta, GA                    30328

## Part I — Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| 1 | Common parent corporation | | 23,441,663. | 6,400,000. |
| | Subsidiary corporations: | | | |
| 2 | Mueller International, Inc.<br>1200 Abernathy Rd, Ste 1200<br>Atlanta, GA 30328 | 52-2345494 | | |
| 3 | Mueller International Finance, Inc.<br>1200 Abernathy Rd, Ste 1200<br>Atlanta, GA 30328 | 52-2357209 | | |
| 4 | Mueller Group Co-Issuer, Inc.<br>1200 Abernathy Rd, Ste 1200<br>Atlanta, GA 30328 | 20-3904177 | | |
| 5 | Mueller Service California, Inc.<br>1200 Abernathy Rd, Ste 1200<br>Atlanta, GA 30328 | 29-1955676 | | |
| | Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . ▶ | | 23,441,663. | 6,400,000. |

## Part II — Principal Business Activity, Voting Stock Information, Etc. (see instructions)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | No | Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| 1 | Common parent corporation<br>MANUFACTURING<br>Subsidiary corporations: | 332900 | | | | | | |
| 2 | MANAGE NONFINANCIAL ASSET | 533110 | | X | 1,000 | 100.00 % | 100.00% | 1 |
| 3 | FINANCING COMPANY | 525990 | | X | 100 | 100.00 % | 100.00% | 1 |
| 4 | | 525990 | | X | 1 | 100.00 % | 100.00% | 1 |
| 5 | | 525990 | | X | 100 | 100.00 % | 100.00% | 1 |
| | | | | | | % | % | |
| | | | | | | % | % | |

JSA
7C2010 1.000   For Paperwork Reduction Act Notice, see instructions.

Form **851** (Rev. 12-2005)

0000JL  B21W  05/26/2009  16:36:14  V07-9.8  20-3547095       36

Form 851 (Rev. 12-2005)                                                                                 Page **2**

| **Part III** | **Changes in Stock Holdings During the Tax Year** |

| Corp. No. | Name of corporation | Share-holder of Corpora-tion No. | Date of transaction | (a) Changes | | (b) Shares held after changes described in column (a) | |
|---|---|---|---|---|---|---|---|
| | | | | Number of shares acquired | Number of shares disposed of | Percent of voting power | Percent of value |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |

(c)  If any transaction listed above caused either a deconsolidation of a subsidiary or a deconsolidation of any share of subsidiary stock and afterward, any member continued to hold stock of the subsidiary, did the basis of any retained share exceed its value immediately before the deconsolidation? If "Yes," see the instructions for details. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☐ Yes  ☒ No

(d)  Is the group deducting a loss recognized on the disposition of the stock of a subsidiary? If "Yes," see the instructions for details, including the statements that must be attached. . . . . . . . . . . . . . . . . . . . .  ☐ Yes  ☒ No

.)  If the equitable owners of any capital stock shown above were other than the holders of record, provide details of the changes.

_____

_____

_____

_____

_____

(f)  If additional stock was issued, or if any stock was retired during the year, list the dates and amounts of these transactions.

_____

_____

_____

_____

_____

Form **851** (Rev. 12-2005)

Form 851 (Rev. 12-2005)                                                                                                    Page **3**

**Part IV**    **Additional Stock Information** (see instructions)

**1**   During the tax year, did the corporation have more than one class of stock outstanding? . . . . . . . . . . . . . . ☐ Yes  ☒ No
      If "Yes," enter the name of the corporation and list and describe each class of stock.

| Corp. No. | Name of corporation | Class of stock |
|-----------|---------------------|----------------|
|           |                     |                |
|           |                     |                |
|           |                     |                |
|           |                     |                |

**2**   During the tax year, was there any member of the consolidated group that reaffiliated within 60 months
      of disaffiliation? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☒ No
      If "Yes," enter the name of the corporation(s) and explain the circumstances.

| Corp. No. | Name of corporation | Explanation |
|-----------|---------------------|-------------|
|           |                     |             |
|           |                     |             |
|           |                     |             |
|           |                     |             |

During the tax year, was there any arrangement in existence by which one or more persons that were not
members of the affiliated group could acquire any stock, or acquire any voting power without acquiring
stock, in the corporation, other than a de minimis amount, from the corporation or another member of the
affiliated group? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☒ No
If "Yes," enter the name of the corporation and see the instructions for what to enter in Items 3a, 3b, 3c,
and 3d.

| Corp. No. | Name of corporation | Item 3a | Item 3b | Item 3c |
|-----------|---------------------|---------|---------|---------|
|           |                     | %       | %       | %       |
|           |                     | %       | %       | %       |
|           |                     | %       | %       | %       |
|           |                     | %       | %       | %       |

| Corp. No. | Item 3d - Provide a description of any arrangement. |
|-----------|-----------------------------------------------------|
|           |                                                     |
|           |                                                     |
|           |                                                     |
|           |                                                     |

Form **851** (Rev. 12-2005)

JSA
7C2030 1.000

0000JL   B21W   05/26/2009   16:36:14   V07-9.8   20-3547095

**SCHEDULE D**
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-FSC, 1120-H, 1120-IC-DISC, 1120-ND,
1120-PC, 1120-POL, 1120-REIT, 1120-RIC, 1120-SF, or certain Forms 990-T.

▶ See separate instructions.

OMB No. 1545-0123

2007

Name

Mueller Water Products, Inc. & Subsdiaries

Employer identification number

20-3547095

## Part I   Short-Term Capital Gains and Losses - Assets Held One Year or Less

| (a) Description of property (Example: 100 shares of Z Co.) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) (Subtract (e) from (d)) |
|---|---|---|---|---|---|
| 1 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| 2 | Short-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . | 2 | |
| 3 | Short-term gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . | 3 | |
| 4 | Unused capital loss carryover (attach computation) . . . . . . . . . . . . . . . . . . . . . . . . | 4 | ( ) |
| 5 | Net short-term capital gain or (loss). Combine lines 1 through 4 . . . . . . . . . . . . . . . . . . | 5 | |

## Part II   Long-Term Capital Gains and Losses - Assets Held More Than One Year

| (a) | (b) | (c) | (d) | (e) | (f) |
|---|---|---|---|---|---|
| 6  See Statement 46 | | | | | 4,653,743. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| 7 | Enter gain from Form 4797, line 7 or 9 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Long-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . | 8 | |
| 9 | Long-term gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . | 9 | |
| 10 | Capital gain distributions (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | |
| 11 | Net long-term capital gain or (loss). Combine lines 6 through 10 . . . . . . . . . . . . . . . . . | 11 | 4,653,743. |

## Part III   Summary of Parts I and II

| | | | |
|---|---|---|---|
| 12 | Enter excess of net short-term capital gain (line 5) over net long-term capital loss (line 11) . . . . . | 12 | |
| 13 | Net capital gain. Enter excess of net long-term capital gain (line 11) over net short-term capital loss (line 5) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | 4,653,743. |
| 14 | Add lines 12 and 13. Enter here and on Form 1120, page 1, line 8, or the proper line on other returns . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | 4,653,743. |

**Note.** *If losses exceed gains, see* **Capital losses** *in the instructions.*

For Paperwork Reduction Act Notice,
see the Instructions for Form 1120.

Schedule D (Form 1120) (2007)

JSA
7C1200 4.000

| Form **2220** | **Underpayment of Estimated Tax by Corporations** | OMB No. 1545-0142 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ See separate instructions. ▶ Attach to the corporation's tax return. | 20**07** |

| Name | Employer identification number |
|---|---|
| Mueller Water Products, Inc. & Subsidaries | 20-3547095 |

**Note:** *Generally, the corporation is not required to file Form 2220 (see Part II below for exceptions) because the IRS will figure any penalty owed and bill the corporation. However, the corporation may still use Form 2220 to figure the penalty. If so, enter the amount from page 2, line 34 on the estimated tax penalty line of the corporation's income tax return, but **do not** attach Form 2220.*

**Part I    Required Annual Payment**

| | | | |
|---|---|---|---|
| 1 | Total tax (see instructions) | 1 | 30,253,780. |
| 2 a | Personal holding company tax (Schedule PH (Form 1120), line 26) included on line 1 | 2a | |
| b | Look-back interest included on line 1 under section 460(b)(2) for completed long-term contracts or section 167(g) for depreciation under the income forecast method | 2b | |
| c | Credit for federal tax paid on fuels (see instructions) | 2c | 122,307. |
| d | Total. Add lines 2a through 2c | 2d | 122,307. |
| 3 | Subtract line 2d from line 1. If the result is less than $500, do **not** complete or file this form. The corporation does **not** owe the penalty | 3 | 30,131,473. |
| 4 | Enter the tax shown on the corporation's 2006 income tax return (see instructions). **Caution:** *If the tax is zero or the tax year was for less than 12 months, skip this line and enter the amount from line 3 on line 5* | 4 | |
| 5 | Required annual payment. Enter the smaller of line 3 or line 4. If the corporation is required to skip line 4, enter the amount from line 3 | 5 | 30,131,473. |

**Part II    Reasons for Filing** - Check the boxes below that apply. If any boxes are checked, the corporation **must** file Form 2220 even if it does not owe a penalty (see instructions).

| | | |
|---|---|---|
| 6 | | The corporation is using the adjusted seasonal installment method. |
| 7 | X | The corporation is using the annualized income installment method. |
| 8 | | The corporation is a "large corporation" figuring its first required installment based on the prior year's tax. |

**Part III    Figuring the Underpayment**

| | | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 9 | Installment due dates. Enter in columns (a) through (d) the 15th day of the 4th (*Form 990-PF filers:* Use 5th month), 6th, 9th, and 12th months of the corporation's tax year | 9 | 01/15/2008 | 03/15/2008 | 06/15/2008 | 09/15/2008 |
| 10 | Required installments. If the box on line 6 and/or line 7 above is checked, enter the amounts from Schedule A, line 38. If the box on line 8 (but not 6 or 7) is checked, see instructions for the amounts to enter. If none of these boxes are checked, enter 25% of line 5 in each column. | 10 | 6,432,715. | 6,432,715. | 2,033,139. | 8,620,050. |
| 11 | Estimated tax paid or credited for each period (see instructions). For column (a) only, enter the amount from line 11 on line 15 | 11 | 19841663. | | | 3,600,000. |
| | *Complete lines 12 through 18 of one column before going to the next column.* | | | | | |
| 12 | Enter amount, if any, from line 18 of the preceding column | 12 | | 13408948. | 6,976,233. | 4,943,094. |
| 13 | Add lines 11 and 12 | 13 | | 13408948. | 6,976,233. | 8,543,094. |
| 14 | Add amounts on lines 16 and 17 of the preceding column | 14 | | | | |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- | 15 | 19841663. | 13408948. | 6,976,233. | 8,543,094. |
| 16 | If the amount on line 15 is zero, subtract line 13 from line 14. Otherwise, enter -0- | 16 | | | | |
| 17 | **Underpayment.** If line 15 is less than or equal to line 10, subtract line 15 from line 10. Then go to line 12 of the next column. Otherwise, go to line 18 | 17 | | | | 76,956. |
| 18 | **Overpayment.** If line 10 is less than line 15, subtract line 10 from line 15. Then go to line 12 of the next column | 18 | 13408948. | 6,976,233. | 4,943,094. | |

*Go to Part IV on page 2 to figure the penalty. Do not go to Part IV if there are no entries on line 17 - no penalty is owed.*

For Paperwork Reduction Act Notice, see separate instructions.          Form **2220** (2007)

JSA
7X8005 5.000

0000JL    B21W    05/26/2009  16:36:14  V07-9.8          20-3547095                    40

Form 2220 (2007)                                                                                           Page **2**

## Part IV Figuring the Penalty

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 19 | Enter the date of payment or the 15th day of the 3rd month after the close of the tax year, whichever is earlier (see instructions). *(Form 990-PF and Form 990-T filers:* Use 5th month instead of 3rd month.) . . . . . . . . . . . . . . . | | | | 12/15/2008 |
| 20 | Number of days from due date of installment on line 9 to the date shown on line 19 . . . . . . . . . . . . . . . . | | | | 91 |
| 21 | Number of days on line 20 after 4/15/2007 and before 1/1/2008 . . . . . . . . . . . . . . . . . . . . | | | | |
| 22 | Underpayment on line 17 x $\frac{\text{Number of days on line 21}}{365}$ x 8% | | | | |
| 23 | Number of days on line 20 after 12/31/2007 and before 4/1/2008 | | | | |
| 24 | Underpayment on line 17 x $\frac{\text{Number of days on line 23}}{366}$ x 7% | | | | |
| 25 | Number of days on line 20 after 3/31/2008 and before 7/1/2008 | | | | |
| 26 | Underpayment on line 17 x $\frac{\text{Number of days on line 25}}{366}$ x *% | | | | |
| 27 | Number of days on line 20 after 6/30/2008 and before 10/1/2008 | | | | 15 |
| 28 | Underpayment on line 17 x $\frac{\text{Number of days on line 27}}{366}$ x *% | | | | 158. |
| 29 | Number of days on line 20 after 9/30/2008 and before 1/1/2009 | | | | 76 |
| 30 | Underpayment on line 17 x $\frac{\text{Number of days on line 29}}{366}$ x *% | | | | 959. |
| 31 | Number of days on line 20 after 12/31/2008 and before 2/16/2009 | | | | |
| 32 | Underpayment on line 17 x $\frac{\text{Number of days on line 31}}{365}$ x *% | | | | |
| 33 | Add lines 22, 24, 26, 28, 30, and 32 . . . . . . . . . . . . | | | | 1,117. |
| 34 | **Penalty.** Add columns (a) through (d) of line 33. Enter the total here and on Form 1120, line 33; or the comparable line for other income tax returns . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 34 | 1,117. |

**\*For underpayments paid after March 31, 2008:** For lines 26, 28, 30, and 32, use the penalty interest rate for each calendar quarter, which the IRS will determine during the first month in the preceding quarter. These rates are published quarterly in an IRS News Release and in a revenue ruling in the Internal Revenue Bulletin. To obtain this information on the Internet, access the IRS website at www.irs.gov. You can also call 1-800-829-4933 to get interest rate information.

Form **2220** (2007)

JSA
7X8007 5.000

Form 2220 (2007)                                                                                   Page **4**

## Part II  Annualized Income Installment Method

| | | (a) First 3 months | (b) First 3 months | (c) First 6 months | (d) First 9 months |
|---|---|---|---|---|---|
| 20  Annualization periods (see instructions). | 20 | | | | |
| 21  Enter taxable income for each annualization period (see instructions for the treatment of extraordinary items). | 21 | 18,379,186. | 18,379,186. | 28,378,225. | 50,790,577. |
| 22  Annualization amounts (see instructions). | 22 | 4.0 | 4.0 | 2.00000 | 1.33333 |
| 23a  Annualized taxable income. Multiply line 21 by line 22. | 23a | 73,516,744. | 73,516,744. | 56,756,450. | 67,720,600. |
| b  Extraordinary items (see instructions). | 23b | | | | |
| c  Add lines 23a and 23b. | 23c | 73,516,744. | 73,516,744. | 56,756,450. | 67,720,600. |
| 24  Figure the tax on the amount on line 23c using the instructions for Form 1120, Schedule J, line 2 (or comparable line of corporation's return). | 24 | 25,730,860. | 25,730,860. | 19,864,758. | 23,702,210. |
| 25  Enter any alternative minimum tax for each payment period (see instructions). | 25 | | | | |
| 26  Enter any other taxes for each payment period (see instructions). | 26 | | | | |
| 27  Total tax. Add lines 24 through 26. | 27 | 25,730,860. | 25,730,860. | 19,864,758. | 23,702,210. |
| 28  For each payment period, enter the same type of credits as allowed on Form 2220, lines 1 and 2c (see instructions). | 28 | | | | 183,591. |
| 29  Total tax after credits. Subtract line 28 from line 27. If zero or less, enter -0-. | 29 | 25,730,860. | 25,730,860. | 19,864,758. | 23,518,619. |
| 30  Applicable percentage. | 30 | 25% | 50% | 75% | 100% |
| 31  Multiply line 29 by line 30. | 31 | 6,432,715. | 12,865,430. | 14,898,569. | 23,518,619. |

## Part III  Required Installments

| Note: Complete lines 32 through 38 of one column before completing the next column. | | 1st installment | 2nd installment | 3rd installment | 4th installment |
|---|---|---|---|---|---|
| 32  If only Part I or Part II is completed, enter the amount in each column from line 19 or line 31. If both parts are completed, enter the smaller of the amounts in each column from line 19 or line 31. | 32 | 6,432,715. | 12,865,430. | 14,898,569. | 23,518,619. |
| 33  Add the amounts in all preceding columns of line 38 (see instructions). | 33 | | 6,432,715. | 12,865,430. | 14,898,569. |
| 34  Adjusted seasonal or annualized income installments. Subtract line 33 from line 32. If zero or less, enter -0-. | 34 | 6,432,715. | 6,432,715. | 2,033,139. | 8,620,050. |
| 35  Enter 25% of line 5 on page 1 of Form 2220 in each column. Note: "Large corporations," see the instructions for line 10 for the amounts to enter. | 35 | 7,532,869. | 7,532,868. | 7,532,868. | 7,532,868. |
| 36  Subtract line 38 of the preceding column from line 37 of the preceding column. | 36 | | 1,100,154. | 2,200,307. | 7,700,036. |
| 37  Add lines 35 and 36. | 37 | 7,532,869. | 8,633,022. | 9,733,175. | 15,232,904. |
| 38  Required installments. Enter the smaller of line 34 or line 37 here and on page 1 of Form 2220, line 10 (see instructions). | 38 | 6,432,715. | 6,432,715. | 2,033,139. | 8,620,050. |

Form **2220** (2007)

Form **3800**

Department of the Treasury
Internal Revenue Service   (99)

## General Business Credit

▶ See separate instructions.
▶ Attach to your tax return.

OMB No. 1545-0895

**2007**

Attachment
Sequence No. **22**

Name(s) shown on return
Mueller Water Products, Inc. & Subsidiaries

Identifying number
20-3547095

**Part I**   Current Year Credit

**Important:** You may not be required to complete and file a separate credit form (shown in parentheses below) to claim the credit. For details, see the instructions.

| | | | |
|---|---|---|---:|
| 1 a | Investment credit (attach Form 3468) | 1a | |
| b | Welfare-to-work credit (Form 8861) | 1b | |
| c | Credit for increasing research activities (Form 6765) | 1c | 333,866. |
| d | Low-income housing credit (Form 8586) (enter EIN if claiming this credit from a pass-through entity: _____ ) | 1d | |
| e | Disabled access credit (Form 8826) (do not enter more than $5,000) | 1e | |
| f | Renewable electricity production credit (Form 8835, Section A only) | 1f | |
| g | Indian employment credit (Form 8845) | 1g | |
| h | Orphan drug credit (Form 8820) | 1h | |
| i | New markets credit (Form 8874) (enter EIN if claiming this credit from a pass-through entity: _____ ) | 1i | |
| j | Credit for small employer pension plan startup costs (Form 8881) (do not enter more than $500) | 1j | |
| k | Credit for employer-provided child care facilities and services (Form 8882) (enter EIN if claiming this credit from a pass-through entity: _____ ) | 1k | |
| l | Qualified railroad track maintenance credit (Form 8900) | 1l | |
| m | Biodiesel and renewable diesel fuels credit (attach Form 8864) | 1m | |
| n | Low sulfur diesel fuel production credit (Form 8896) | 1n | |
| o | Distilled spirits credit (Form 8906) | 1o | |
| p | Nonconventional source fuel credit (Form 8907) | 1p | |
| q | Energy efficient home credit (Form 8908) | 1q | |
| r | Energy efficient appliance credit (Form 8909) | 1r | |
| s | Alternative motor vehicle credit (Form 8910) | 1s | |
| t | Alternative fuel vehicle refueling property credit (Form 8911) | 1t | |
| u | Hurricane Katrina housing credit (only from S corporations, partnerships, estates, and cooperatives) | 1u | |
| v | Mine rescue team training credit (Form 8923) | 1v | |
| w | Credit for contributions to selected community development corporations (Form 8847) | 1w | |
| x | General credits from an electing large partnership (Schedule K-1 (Form 1065-B)) | 1x | |
| 2 | Add lines 1a through 1x | 2 | 333,866. |
| 3 | Passive activity credits included on line 2 (see instructions) | 3 | |
| 4 | Subtract line 3 from line 2 | 4 | 333,866. |
| 5 | Passive activity credits allowed for 2007 (see instructions) | 5 | |
| 6 | Carryforward of general business credit to 2007. See instructions for the schedule to attach | 6 | |
| 7 | Carryback of general business credit from 2008 (see instructions) | 7 | |
| 8 | **Current year credit.** Add lines 4 through 7 | 8 | 333,866. |

For Paperwork Reduction Act Notice, see separate instructions.

Form **3800** (2007)

JSA
7X1800 2.000

Form 3800 (2007)                                                                                           Page 2

| **Part II** | **Allowable Credit** |

9  Regular tax before credits:
- Individuals. Enter the amount from Form 1040, line 44 or Form 1040NR, line 41 . . . . . .
- Corporations. Enter the amount from Form 1120, Schedule J, line 2; or the applicable line of your return . . . . . . . . . . . . . . . . . . . . . . . . .  **9** | 30,587,646.
- Estates and trusts. Enter the sum of the amounts from Form 1041, Schedule G, lines 1a and 1b, or the amount from the applicable line of your return . . . . . . . . . . .

10  Alternative minimum tax:
- Individuals. Enter the amount from Form 6251, line 35 . . . . . . . . . . . . . . .
- Corporations. Enter the amount from Form 4626, line 14 . . . . . . . . . . . . . .  **10** | NONE
- Estates and trusts. Enter the amount from Form 1041, Schedule I, line 56 . . . . .

11  Add lines 9 and 10 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **11** | 30,587,646.

12 a  Credits from Form 1040, lines 47 through 50 and lines 52 through 54 (or Form 1040NR, lines 44, 45, and 47 through 49) . . . . . . . . . . . . .  **12a**
   b  Foreign tax credit . . . . . . . . . . . . . . . . . . . . . . . . . . .  **12b**

   c  Credits from Forms 5735 and 8834 . . . . . . . . . . . . . . .  **12c**
   d  Non-business alternative motor vehicle credit (Form 8910, line 18) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **12d**
   e  Non-business alternative fuel vehicle refueling property credit (Form 8911, line 19) . . . . . . . . . . . . . . . . . . . . . . .  **12e**

   f  Add lines 12a through 12e . . . . . . . . . . . . . . . . . . . . . . .  **12f**

13  **Net income tax.** Subtract line 12f from line 11. If zero, skip lines 14 through 17 and enter -0- on line 18 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **13** | 30,587,646.

14  **Net regular tax.** Subtract line 12f from line 9. If zero or less, enter -0- . . . . .  **14** | 30,587,646.
15  Enter 25% (.25) of the excess, if any, of line 14 over $25,000 (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **15** | 7,640,662.
16  Tentative minimum tax:
- Individuals. Enter the amount from Form 6251, line 33 . . . . . . . .
- Corporations. Enter the amount from Form 4626, line 12 . . . . . . .  **16** | 16,481,957.
- Estates and trusts. Enter the amount from Form 1041, Schedule I, line 54 . . . . . . . . . . . . . . . . . . . .

17  Enter the greater of line 15 or line 16 . . . . . . . . . . . . . . . . . . . . . . . . . . .  **17** | 16,481,957.

18  Subtract line 17 from line 13. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . .  **18** | 14,105,689.

19  **Credit allowed for the current year.** Enter the **smaller** of line 8 or line 18. **Individuals, estates, and trusts:** See the instructions for line 19 if claiming the research credit. **C corporations:** See the line 19 instructions if there has been an ownership change, acquisition, or reorganization.
Report the amount from line 19 (if smaller than line 8, see instructions) as indicated below or on the applicable line of your return:
- Individuals. Form 1040, line 55 or Form 1040NR, line 50 . . . . . . . . . . . . . . .
- Corporations. Form 1120, Schedule J, line 5c . . . . . . . . . . . . . . . . . . . . . .  **19** | 333,866.
- Estates and trusts. Form 1041, Schedule G, line 2c . . . . . . . . . . . . . . . . . . .

Form **3800** (2007)

JSA
7X1801 2.000

0000JL   B21W   05/26/2009   16:36:14   V07-9.8        20-3547095                              44

Form **4562-FY**

Department of the Treasury
Internal Revenue Service

**Depreciation and Amortization**
**(Including Information on Listed Property)**

▶ See separate instructions.   ▶ Attach to your tax return.

OMB No. 1545-0172

**2007**

Attachment
Sequence No. **67**

Name(s) shown on return

Mueller Water Products, Inc. & Subsidiarie

Business or activity to which this form relates

General Depreciation & Amortizati

Identifying number

20-3547095

### Part I  Election To Expense Certain Property Under Section 179

Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| 6 | | |
| | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2006 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2008. Add lines 9 and 10, less line 12 ..... ▶ | 13 | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

### Part II  Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | 12,535,789. |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | 12,892,195. |

### Part III  MACRS Depreciation (Do not include listed property.) (See instructions.)

#### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2007 | 17 | 34,760,342. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ..... ▶ | | |

#### Section B - Assets Placed in Service During 2007 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | 702,979. | 3.000 | HY | 200 DB | 341,466. |
| b  5-year property | | 900,397. | 5.000 | HY | 200 DB | 373,780. |
| c  7-year property | | 14,754,921. | 7.000 | HY | 200 DB | 3,805,734. |
| d  10-year property | | 13,652. | 10.000 | HY | 200 DB | 2,389. |
| e  15-year property | | 121,003. | 15.000 | HY | 150 DB | 18,131. |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | M M | S/L | |
| | | | 27.5 yrs. | M M | S/L | |
| i  Nonresidential real property | | 758,784. | 39 yrs. | M M | S/L | 37,919. |
| | | | | M M | S/L | |

#### Section C - Assets Placed in Service During 2007 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | M M | S/L | |

### Part IV  Summary (see instructions)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | 597,039. |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 65,364,784. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4562-FY** (2007)

JSA

7X2315 3.000

Mueller Water Products, Inc. & Subsdiaries
Form 4562-FY (2007)

20-3547095
Page 2

**Part V** Listed Property (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)
**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**ction A - Depreciation and Other Information (Caution:** *See the instructions for limits for passenger automobiles.***)**

| .a Do you have evidence to support the business/investment use claimed? | | | Yes | No | 24b  If "Yes," is the evidence written? | | | Yes | No |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . . . . . . . . . . . |  |  |  |  | **25** |  |  |  |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
|  |  | % |  |  |  |  |  |  |
|  |  | % |  |  |  |  |  |  |
|  |  | % |  |  |  |  |  |  |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
|  |  | % |  |  |  | S/L - |  |  |
|  |  | % |  |  |  | S/L - |  |  |
|  |  | % |  |  |  | S/L - |  |  |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . | | | | | **28** | | 597,039. | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | **29** | | |

### Section B - Information on Use of Vehicles
Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.
If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (do not include commuting miles) . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven . . . . . . . . . . . . . | | | | | | | | | | | | |
| Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? . . . | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

### Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees
Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are **not** more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . . . | | | |
| **39** Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . | | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . . . . . . . . . . . | | | |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.*

**Part VI** Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2007 tax year (see instructions): | | | | | |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| **43** Amortization of costs that began before your 2007 tax year . . . . . . . . . . . . . . . . . . . . . | | **43** | | | 11,731,405. |
| **44** Total. Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . | | **44** | | | 11,731,405. |

JSA
7X2316 2.000

Form **4562-FY** (2007)

| Form **4797** | | **Sales of Business Property** (Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2)) ▶ Attach to your tax return.        ▶ See separate instructions. | | | | OMB No. 1545-0184 **2007** Attachment Sequence No. **27** |

Department of the Treasury
Internal Revenue Service   (99)

Name(s) shown on return

Mueller Water Products, Inc. & Subsidiaries

Identifying number

20-3547095

**1** Enter the gross proceeds from sales or exchanges reported to you for 2007 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 (see instructions) . . . . . . . . . . . . . . . . | **1** |

**Part I** Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions)

| **(a)** Description of property | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) | **(d)** Gross sales price | **(e)** Depreciation allowed or allowable since acquisition | **(f)** Cost or other basis, plus improvements and expense of sale | **(g)** Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| **2** Stmt 51 | | | | | | −695,095. |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **3** Gain, if any, from Form 4684, line 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . . . . . . | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . . . . | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| **7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: . . . . . . | **7** | −695,095. |

Partnerships (except electing large partnerships) and S corporations. Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

Individuals, partners, S corporation shareholders, and all others. If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years (see instructions) . . . . . . . . . . . . . . . . . | **8** | |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return (see instructions) . . . . . . . . . . . . . . . | **9** | |

**Part II** Ordinary Gains and Losses (see instructions)

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **11** Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | ( 695,095.) |
| **12** Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| **13** Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | 328,702. |
| **14** Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . . . . . . . . . . . | **15** | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . . . . . | **16** | |
| **17** Combine lines 10 through 16 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | −366,393. |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below:

**a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 28, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 23. Identify as from "Form 4797, line 18a." See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18a** | |

**b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Form 1040, line 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18b** | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4797** (2007)

JSA
7X2610 1.000

Form 4797 (2007)                                                                                                               Page **2**

**Part III** | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions)

| 19 | (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | | | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|---|---|
| A | Machenery & Equipmen | | | 05/31/1998 | 05/16/2008 |
| B | Machinery & Equipmen | | | VARIOUS | VARIOUS |
| C | Machinery & Equipmen | | | 09/30/2005 | 12/15/2007 |
| D | Machinery & Equipmen | | | VARIOUS | VARIOUS |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 Gross sales price (Note: See line 1 before completing.) | 20 | 1,100. | 1,901,375. | 2,500. | 16,000. |
| 21 Cost or other basis plus expense of sale . . . . . | 21 | 14,903. | 4,643,380. | 69,600. | 113,496. |
| 22 Depreciation (or depletion) allowed or allowable . . | 22 | 14,903. | 3,057,107. | 69,600. | 107,496. |
| 23 Adjusted basis. Subtract line 22 from line 21 . . . | 23 | | 1,586,273. | | 6,000. |
| 24 Total gain. Subtract line 23 from line 20. . . . . . | 24 | 1,100. | 315,102. | 2,500. | 10,000. |
| 25 If section 1245 property: | | | | | |
| a Depreciation allowed or allowable from line 22 . . | 25a | 14,903. | 3,057,107. | 69,600. | 107,496. |
| b Enter the smaller of line 24 or 25a . . . . . . . | 25b | 1,100. | 315,102. | 2,500. | 10,000. |
| 26 If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a Additional depreciation after 1975 (see instructions) | 26a | | | | |
| b Applicable percentage multiplied by the smaller of line 24 or line 26a (see instructions). . . . . . . | 26b | | | | |
| c Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e Enter the smaller of line 26c or 26d . . . . . . | 26e | | | | |
| f Section 291 amount (corporations only) . . . . . | 26f | | | | |
| g Add lines 26b, 26e, and 26f . . . . . . . . . . | 26g | | | | |
| 27 If section 1252 property: Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| a Soil, water, and land clearing expenses . . . . . | 27a | | | | |
| b Line 27a multiplied by applicable percentage (see instructions) . . | 27b | | | | |
| c Enter the smaller of line 24 or 27b . . . . . . . . | 27c | | | | |
| 28 If section 1254 property: | | | | | |
| a Intangible drilling and development costs, expenditures for development of mines and other natural deposits, and mining exploration costs (see instructions) . . . . . . . | 28a | | | | |
| b Enter the smaller of line 24 or 28a . . . . . . . . | 28b | | | | |
| 29 If section 1255 property: | | | | | |
| a Applicable percentage of payments excluded from income under section 126 (see instructions) . . . | 29a | | | | |
| b Enter the smaller of line 24 or 29a (see instructions) | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | |
|---|---|---|
| 30 Total gains for all properties. Add property columns A through D, line 24 . . . . . . . . . . . . . . . . . . . . . . . | 30 | 328,702. |
| 31 Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 . . . . . . . . . . | 31 | 328,702. |
| 32 Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32 | |

**Part IV** | Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (see instructions)

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years . . . . . . . . . . . | 33 | | |
| 34 | Recomputed depreciation (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | 34 | | |
| | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report . . . . | 35 | | |

Form **4797** (2007)

Form **6765**

**Credit for Increasing Research Activities**

▶ Attach to your tax return.

OMB No. 1545-0619

**2007**

Department of the Treasury
Internal Revenue Service

Attachment
Sequence No. **81**

Name(s) shown on return

Mueller Water Products, Inc. & Subsidiaries

Identifying number

20-3547095

**Section A - Regular Credit.** Skip this section and go to Section B or C if you are electing or previously elected (and are not revoking) the alternative incremental credit or the alternative simplified credit, respectively.

| | | | | |
|---|---|---|---|---|
| 1 | Certain amounts paid or incurred to energy consortia (see instructions) | **1** | | |
| 2 | Basic research payments to qualified organizations (see instructions) | **2** | | |
| 3 | Qualified organization base period amount | **3** | | |
| 4 | Subtract line 3 from line 2. If zero or less, enter -0- | **4** | | |
| 5 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) | **5** | 3,567,985. | |
| 6 | Cost of supplies | **6** | 834,613. | |
| 7 | Rental or lease costs of computers (see instructions) | **7** | | |
| 8 | Enter the applicable percentage of contract research expenses (see instructions) | **8** | 733,806. | |
| 9 | Total qualified research expenses. Add lines 5 through 8 | **9** | 5,136,404. | |
| 10 | Enter fixed-base percentage, but not more than 16% (see instructions) | **10** | 0.072 % | |
| 11 | Enter average annual gross receipts (see instructions) | **11** | 1,780,161,485. | |
| 12 | Multiply line 11 by the percentage on line 10 | **12** | 1,281,716. | |
| 13 | Subtract line 12 from line 9. If zero or less, enter -0- | **13** | 3,854,688. | |
| 14 | Multiply line 9 by 50% (.50) | **14** | 2,568,202. | |
| 15 | Enter the **smaller** of line 13 or line 14 | | | **15** | 2,568,202. |
| 16 | Add lines 1, 4, and 15 | | | **16** | 2,568,202. |
| 17 | Are you electing the reduced credit under Section 280C? ▶ Yes [X]  No [ ] If "Yes," multiply line 16 by 13% (.13). If "No," multiply line 16 by 20% (.20) and see the instructions for the schedule that must be attached. Members of controlled groups or businesses under common control: see instructions for the schedule that must be attached . . . Stmt 52. | **17** | | | 333,866. |

**Section B - Alternative Incremental Credit.** Skip this section if you are completing Section A or C.

| | | | |
|---|---|---|---|
| 18 | Certain amounts paid or incurred to energy consortia (see the line 1 instructions) | **18** | |
| 19 | Basic research payments to qualified organizations (see the line 2 instructions) | **19** | |
| 20 | Qualified organization base period amount (see the line 3 instructions) | **20** | |
| 21 | Subtract line 20 from line 19. If zero or less, enter -0- | **21** | |
| 22 | Add lines 18 and 21 | **22** | |
| 23 | Multiply line 22 by 20% (.20) | **23** | |
| 24 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) | **24** | |
| 25 | Cost of supplies | **25** | |
| 26 | Rental or lease costs of computers (see the line 7 instructions) | **26** | |
| 27 | Enter the applicable percentage of contract research expenses (see the line 8 instructions) | **27** | |
| 28 | Total qualified research expenses. Add lines 24 through 27 | **28** | |
| 29 | Enter average annual gross receipts (see the line 11 instructions) | **29** | |
| 30 | Multiply line 29 by 1% (.01) | **30** | |
| 31 | Subtract line 30 from line 28. If zero or less, enter -0- | **31** | |
| 32 | Multiply line 29 by 1.5% (.015) | **32** | |
| 33 | Subtract line 32 from line 28. If zero or less, enter -0- | **33** | |
| 34 | Subtract line 33 from line 31 | **34** | |
| 35 | Multiply line 29 by 2% (.02) | **35** | |
| 36 | Subtract line 35 from line 28. If zero or less, enter -0- | **36** | |
| 37 | Subtract line 36 from line 33 | **37** | |

For Paperwork Reduction Act Notice, see instructions.

Form **6765** (2007)

JSA

7X5100 2.000

Mueller Water Products, Inc. & Subsidaries     20-3547095
Form 6765 (2007)     Page **2**

## Section B - Alternative Incremental Credit *(continued)*

| | | | |
|---|---|---|---|
| 38 | Multiply line 34 by 3% (.03) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 38 | |
| 39 | Multiply line 37 by 4% (.04) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 39 | |
| 40 | Multiply line 36 by 5% (.05) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40 | |
| 41 | Add lines 23, 38, 39, and 40 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 41 | |
| 42 | Are you electing the reduced credit under Section 280C? ▶ Yes ☐   No ☐ | | |
| | If "Yes," multiply line 41 by 65% (.65). If "No," enter the amount from line 41 and see the line 17 instructions for the schedule that must be attached. Members of controlled groups or businesses under common control: see instructions for the schedule that must be attached . . . . . . . . . . | 42 | |

## Section C - Alternative Simplified Credit. Skip this section if you are completing Section A or B.

| | | | |
|---|---|---|---|
| 43 | Certain amounts paid or incurred to energy consortia (see the line 1 instructions) . . . . . . . . . | 43 | |
| 44 | Basic research payments to qualified organizations (see the line 2 instructions) . . | 44 | |
| 45 | Qualified organization base period amount (see the line 3 instructions) | 45 | |
| 46 | Subtract line 45 from line 44. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . | 46 | |
| 47 | Add lines 43 and 46 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 47 | |
| 48 | Multiply line 47 by 20% (.20). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 48 | |
| 49 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) . . . . . . . . . . . . . | 49 | |
| 50 | Cost of supplies . . . . . . . . . . . . . . . . . | 50 | |
| 51 | Rental or lease costs of computers (see the line 7 instructions) . | 51 | |
| 52 | Enter the applicable percentage of contract research expenses (see the line 8 instructions) . . . . . . . . . . . . . . . | 52 | |
| 53 | Total qualified research expenses. Add lines 49 through 52 . . . | 53 | |
| 54 | Enter your total qualified research expenses for the prior 3 tax years. If you had no qualified research expenses in any one of those years, skip lines 55 and 56 . . . . . . . . . . . . . . . | 54 | |
| 55 | Divide line 54 by 6.0 . . . . . . . . . . . . . . . | 55 | |
| 56 | Subtract line 55 from line 53. If zero or less, enter -0- . . . . . | 56 | |
| 57 | Multiply line 56 by 12% (.12). If you skipped lines 55 and 56, multiply line 53 by 6% (.06) . . . . . | 57 | |
| 58 | Add lines 48 and 57 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 58 | |
| 59 | Are you electing the reduced credit under Section 280C? ▶ Yes ☐   No ☐ | | |
| | If "Yes," multiply line 58 by 65% (.65). If "No," enter the amount form line 58 and see the line 17 instructions for the schedule that must be attached. Members of controlled groups or businesses under common control: see instructions for the schedule that must be attached . . . . . . . . . . | 59 | |

## Section D - Summary

| | | | |
|---|---|---|---|
| 60 | Credit for increasing research activities from partnerships, S corporations, estates, and trusts . . . | 60 | |
| 61 | Add line 17, line 42, or line 59 (whichever applies) to line 60. Estates and trusts go to line 62; partnerships and S corporations, report this amount on Schedule K; all others, report this amount on line 1c of Form 3800 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 61 | 333,866. |
| 62 | Amount allocated to beneficiaries of the estate or trust (see instructions) . . . . . . . . . . . . . | 62 | |
| 63 | Estates and trusts: subtract line 62 from line 61. Report the credit on line 1c of Form 3800 . . . . | 63 | |

Form **6765** (2007)

JSA
7X5110 2.000

0000JL   B21W   05/26/2009 16:36:14 V07-9.8    20-3547095

| Form **8886**<br>(Rev. December 2007)<br>Department of the Treasury<br>Internal Revenue Service | **Reportable Transaction Disclosure Statement**<br>▶ Attach to your tax return.<br>▶ See separate instructions. | OMB No. 1545-1800<br>Attachment<br>Sequence No. **137** |

Name(s) shown on return (individuals enter last name, first name, middle initial)

**Mueller Water Products, Inc.**

Number, street, and room or suite no.

**1200 Abernathy Rd, Ste 1200**

City or town, state, and ZIP code

**Atlanta                    GA    30328**

Identifying number

**20-3547095**

**A** If you are filing more than one Form 8886 with your tax return, sequentially number each Form 8886 and
enter the statement number for this Form 8886 . . . . . . ▶ Statement number _____1_____ of _____1_____

**B** Enter the form number of the tax return to which this form is attached or related . . . . . . . . . . . . . . . . . . ▶ 1120

Enter the year of the tax return identified above . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 2008-09

Is this Form 8886 being filed with an amended tax return?          Yes   [X] No

**C** Check the box(es) that apply (see instructions).      [X] Initial year filer      [X] Protective disclosure

**1a** Name of reportable transaction

**Burlington Shutdown**

**1b** Initial year participated in transaction

**2008**

**1c** Reportable transaction or tax shelter registration number
(9 digits or 11 digits)

**2** Identify the type of reportable transaction. Check all the boxes that apply (see instructions).

a ☐ Listed                 c ☐ Contractual protection         e ☐ Brief asset holding period
b ☐ Confidential           d [X] Loss                         f ☐ Transaction of interest

**3** If you checked box 2a or 2f, enter the published guidance number for the listed transaction or transaction of interest . . ▶ _____

Enter the number of "same as or substantially similar" transactions reported on this form . . . . . . . . . . . . . ▶ 1

**5** If you participated in the transaction through another entity, check all applicable boxes and provide the information below for the entity (see instructions). (Attach additional sheets, if necessary.)

a Type of entity:

|  | ☐ Partnership | ☐ Partnership |
|---|---|---|
|  | ☐ S corporation | ☐ S corporation |
|  | ☐ Trust | ☐ Trust |
|  | ☐ Foreign | ☐ Foreign |

b Name . . . . . . . . . . . . . . . . . . ▶ _____

c Employer identification number (EIN), if
known . . . . . . . . . . . . . . . . . . ▶ _____

d Date Schedule K-1 received from entity
(enter "none" if Schedule K-1 not
received). . . . . . . . . . . . . . . . . ▶ _____

**6** Enter below the name and address of each individual or entity to whom you paid a fee with regard to the transaction if that individual or entity promoted, solicited, or recommended your participation in the transaction, or provided tax advice related to the transaction. (Attach additional sheets, if necessary.)

a Name                                              Identifying number (if known)    Fees paid

Number, street, and room or suite no.

City or town, state, and ZIP code

b Name                                              Identifying number (if known)    Fees paid

Number, street, and room or suite no.

City or town, state, and ZIP code

For Paperwork Reduction Act Notice, see separate instructions.                                    Form **8886** (Rev. 12-2007)
JSA
7X4055 4.000

Burlington Shutdown

Form 8886 (Rev. 12-2007)                                                                                                    Page **2**

**7    Facts**

   a  Identify the type of tax benefit generated by the transaction. Check all the boxes that apply (see instructions).

| [X] Deductions | [ ] Exclusions from gross income | [X] Tax credits | [ ] Other _____ |
|---|---|---|---|
| [ ] Capital loss | [ ] Nonrecognition of gain | [ ] Deferral | |
| [X] Ordinary loss | [ ] Adjustments to basis | [ ] Absence of adjustments to basis | |

   b  Further describe the amount and nature of the expected tax treatment and expected tax benefits generated by the transaction for
      all affected years. Include facts of each step of the transaction that relate to the expected tax benefits including the amount and
      nature of your investment. Include in your description your participation in the transaction and all related transactions regardless
      of the year in which they were entered into. Also, include a description of any tax result protection with respect to the transaction.

   During FYE 9/30/2008, the Company closed the manufacturing portion of

   its Burlington NJ operations.  As a result, the Company reduced its

   workforce, abandoned equipment and incurred severance and other costs

   to close the manufacturing operations.  The Company deducted $12.6

   million related to the closure of the manufacturing operations,

   including $5.8 million in tax basis of abandoned equipment.

**8**   Identify all tax-exempt, foreign, and related entities and individuals involved in the transaction. Check the appropriate box(es) (see
      instructions). Include their name(s), identifying number(s), address(es), and a brief description of their involvement. For each foreign
      entity, identify its country of incorporation or existence. For each related entity, explain how it is related. (Attach additional sheets,
      if necessary.)

   a  Type of entity:          [ ] Tax-exempt          [ ] Foreign          [ ] Related

                                                                                                  Identifying number
Name

Address

Description


   b  Type of entity:          [ ] Tax-exempt          [ ] Foreign          [ ] Related

                                                                                                  Identifying number
Name

Address

Description


                                                                                          Form **8886** (Rev. 12-2007)

JSA
7X4056 4.000

   0000JL   B21W   05/26/2009 16:36:14 V07-9.8        20-3547095              52

Form **8903**

Department of the Treasury
Internal Revenue Service

**Domestic Production Activities Deduction**

▶ Attach to your tax return.   ▶ See separate instructions.

OMB No. 1545-1984

**2007**

Attachment
Sequence No. **143**

Name(s) as shown on return

Mueller Water Products, Inc. & Subsdiaries

Identifying number

20-3547095

| | | | |
|---|---|---|---|
| 1 | Domestic production gross receipts (DPGR) | **1** | 1549765370. |
| 2 | Allocable cost of goods sold. If you are using the small business simplified overall method, skip lines 2 and 3 | **2** 954,878,564. | |
| 3 | If you are using the section 861 method, enter deductions and losses allocable to DPGR. All others, see instructions | **3** 504,536,535. | |
| 4 | If you are using the small business simplified overall method, enter the amount of cost of goods sold and other deductions or losses you ratably apportion to DPGR. All others, skip line 4 | **4** | |
| 5 | Add lines 2 through 4 | **5** | 1459415099. |
| 6 | Subtract line 5 from line 1 | **6** | 90,350,271. |
| 7 | Qualified production activities income from estates, trusts, and certain partnerships and S corporations (see instructions) | **7** | |
| 8 | Add lines 6 and 7. Estates and trusts, go to line 9, all others, skip line 9 and go to line 10 | **8** | 90,350,271. |
| 9 | Amount allocated to beneficiaries of the estate or trust (see instructions) | **9** | |
| 10 | **Qualified production activities income.** Estates and trusts, subtract line 9 from line 8, all others, enter amount from line 8. If zero or less, enter -0- here, skip lines 11 through 19, and enter -0- on line 20 | **10** | 90,350,271. |
| 11 | Income limitation (see instructions): <br> • Individuals, estates, and trusts. Enter your adjusted gross income figured without the domestic production activities deduction <br> • All others. Enter your taxable income figured without the domestic production activities deduction (tax-exempt organizations, see instructions) | **11** | 92,813,939. |
| 12 | Enter the smaller of line 10 or line 11. If zero or less, enter -0- here, skip lines 13 through 19, and enter -0- on line 20 | **12** | 90,350,271. |
| 13 | Enter 6% of line 12 | **13** | 5,421,016. |
| 14 | Form W-2 wages (see instructions) | **14** | 200,000,000. |
| 15 | Form W-2 wages from estates, trusts, and certain partnerships and S corporations (see instructions) | **15** | |
| 16 | Add lines 14 and 15. Estates and trusts, go to line 17, all others, skip line 17 and go to line 18 | **16** | 200,000,000. |
| 17 | Amount allocated to beneficiaries of the estate or trust (see instructions) | **17** | |
| 18 | Estates and trusts, subtract line 17 from line 16, all others, enter amount from line 16 | **18** | 200,000,000. |
| 19 | Form W-2 wage limitation. Enter 50% of line 18 | **19** | 100,000,000. |
| 20 | Enter the smaller of line 13 or line 19 | **20** | 5,421,016. |
| 21 | Domestic production activities deduction from cooperatives. Enter deduction from Form 1099-PATR, box 6 | **21** | |
| 22 | Expanded affiliated group allocation (see instructions) | **22** | |
| 23 | **Domestic production activities deduction.** Combine lines 20 through 22 and enter the result here and on Form 1040, line 35; Form 1120, line 25; or the applicable line of your return | **23** | 5,421,016. |

For Paperwork Reduction Act Notice, see separate instructions.

JSA
7X9265 2.000

Form **8903** (2007)

Form **8916-A**

Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120S.

OMB No. 1545-2061

**2007**

Name of common parent

Mueller Water Products, Inc.

Employer Identification number

20-3547095

ame of subsidiary

Employer identification number

**Part I   Cost of Goods Sold**

| Cost of Goods Sold Items | (a)<br>Expense per<br>Income<br>Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Deduction per<br>Tax Return |
|---|---|---|---|---|
| 1  Amounts attributable to cost flow assumptions . . . . . . | -8,498,794. | | | -8,498,794. |
| 2  Amounts attributable to: | | | | |
| a  Stock option expense . . . . . | | | | |
| b  Other equity based compensation . . . . . . . . | | | | |
| c  Meals and entertainment . . . . | | | | |
| d  Parachute payments . . . . . . | | | | |
| e  Compensation with section 162(m) limitation . . . . . . . | | | | |
| f  Pension and profit sharing . . . | 627,884. | | | 627,884. |
| g  Other post-retirement benefits . | | | | |
| ı  Deferred compensation. . . . . | | | | |
| i  Section 198 environmental remediation costs . . . . . . | | | | |
| j  Amortization. . . . . . . . . | -19,728,824. | | | -19,728,824. |
| k  Depletion . . . . . . . . . . | | | | |
| l  Depreciation . . . . . . . . . | | | | |
| m  Corporate owned life insurance premiums . . . . . . . . . . | | | | |
| n  Other section 263A costs . . . | | -8,843,367. | | -8,843,367. |
| 3  Inventory shrinkage accruals . . | 355,480. | | | 355,480. |
| 4  Excess inventory and obsolescence reserves . . . . . | -308,848. | | | -308,848. |
| 5  Lower of cost or market write-downs . . . . . . . . . . . | -19,055,753. | -688,396. | | -19,744,149. |
| 6  Other items with differences (attach schedule) Stmt 55 . . | 1,183,063,181. | -1,103,049. | | 1,181,960,132. |
| 7  Other items with no differences . | | | | |
| 8  Total cost of goods sold. Add lines 1 through 7, in columns a, b, c, and d . . . . . . . . | 1,136,454,326. | -10,634,812. | | 1,125,819,514. |

For Paperwork Reduction Act Notice, see page 4.

Form **8916-A** (2007)

Mueller Water Products, Inc.                                         20-3547095

Form 8916-A (2007)                                                         Page **2**

**Part II** Interest Income

| | Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4 a | Intercompany interest income - From outside tax affiliated group | 44,002,443. | | | 44,002,443. |
| 4 b | Intercompany interest income - From tax affiliated group | −42,234,504. | | | −42,234,504. |
| 5 | Other interest income  Stmt 56 | 3,691,820. | | | 3,691,820. |
| 6 | Total interest income. Add lines 1 through 5. Enter total on Schedule M-3 (Forms 1120, 1120-PC, and 1120-L), Part II, line 13 or Schedule M-3 (Forms 1065 and 1120-S) Part II, line 11. | 5,459,759. | | | 5,459,759. |

**Part III** Interest Expense

| | Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | 184,581. | | | 184,581. |
| 3 a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3 b | Intercompany interest expense - Paid to tax affiliated group | −30,368. | | | −30,368. |
| 4 | Other interest expense  Stmt 57 | 74,573,431. | 4,549,065. | | 79,122,496. |
| 5 | Total interest expense. Add lines 1 through 4. Enter total on Schedule M-3 (Form 1120) Part III, line 8; Schedule M-3 (Forms 1120-PC and 1120-L), Part III, line 36; Schedule M-3 (Form 1065) Part III, line 27; or Schedule M-3 (Form 1120-S) Part III, line 26. | 74,727,644. | 4,549,065. | | 79,276,709. |

Form **8916-A** (2007)

JSA
7X9036 3.000

0000JL   B21W   05/26/2009  16:36:14 V07-9.8        20-3547095              55

Form **8916-A**

Department of the Treasury
Internal Revenue Service

**Supplemental Attachment to Schedule M-3**

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120S.

OMB No. 1545-2061

**2007**

Name of common parent

Mueller Water Products, Inc.

Employer identification number

20-3547095

Name of subsidiary

Mueller Water Products, Inc.

Employer identification number

20-3547095

**Part I   Cost of Goods Sold**

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1   Amounts attributable to cost flow assumptions . . . . . . | -8,498,794. | | | -8,498,794. |
| 2   Amounts attributable to: | | | | |
| a   Stock option expense . . . . . | | | | |
| b   Other equity based compensation . . . . . . . . | | | | |
| c   Meals and entertainment . . . . | | | | |
| d   Parachute payments . . . . . . | | | | |
| e   Compensation with section 162(m) limitation . . . . . . . | | | | |
| f   Pension and profit sharing . . . | 627,884. | | | 627,884. |
| g   Other post-retirement benefits . | | | | |
| h   Deferred compensation. . . . . | | | | |
| i   Section 198 environmental remediation costs . . . . . . | | | | |
| j   Amortization . . . . . . . . . | -19,728,824. | | | -19,728,824. |
| k   Depletion . . . . . . . . . . | | | | |
| l   Depreciation . . . . . . . . . | | | | |
| m   Corporate owned life insurance premiums . . . . . . . . . | | | | |
| n   Other section 263A costs . . . | | -8,843,367. | | -8,843,367. |
| 3   Inventory shrinkage accruals . . | 355,480. | | | 355,480. |
| 4   Excess inventory and obsolescence reserves . . . . . | -308,848. | | | -308,848. |
| 5   Lower of cost or market write-downs . . . . . . . . . . . | -19,055,753. | -688,396. | | -19,744,149. |
| 6   Other items with differences (attach schedule) . . . . . . . | 1,183,063,182. | -1,103,049. | | 1,181,960,133. |
| 7   Other items with no differences . | | | | |
| 8   Total cost of goods sold. Add lines 1 through 7, in columns a, b, c, and d  . . . . . . . . | 1,136,454,327. | -10,634,812. | | 1,125,819,515. |

For Paperwork Reduction Act Notice, see page 4.

Form **8916-A** (2007)

JSA
7X9035 3.000

Mueller Water Products, Inc.                                                    20-3547095

Form 8916-A (2007)                                                                    Page **2**

## Part II  Interest Income

| | Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4 a | Intercompany interest income – From outside tax affiliated group | | | | |
| 4 b | Intercompany interest income – From tax affiliated group | | | | |
| 5 | Other interest income | 3,691,820. | | | 3,691,820. |
| 6 | Total interest income. Add lines 1 through 5. Enter total on Schedule M-3 (Forms 1120, 1120-PC, and 1120-L), Part II, line 13 or Schedule M-3 (Forms 1065 and 1120-S) Part II, line 11. | 3,691,820. | | | 3,691,820. |

## Part III  Interest Expense

| | Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | 184,581. | | | 184,581. |
| 3 a | Intercompany interest expense – Paid to outside tax affiliated group | | | | |
| 3 b | Intercompany interest expense – Paid to tax affiliated group | 42,204,136. | | | 42,204,136. |
| 4 | Other interest expense | 74,572,716. | 4,549,065. | | 79,121,781. |
| 5 | Total interest expense. Add lines 1 through 4. Enter total on Schedule M-3 (Form 1120) Part III, line 8; Schedule M-3 (Forms 1120-PC and 1120-L), Part III, line 36; Schedule M-3 (Form 1065) Part III, line 27; or Schedule M-3 (Form 1120-S) Part III, line 26. | 116,961,433. | 4,549,065. | | 121,510,498. |

Form **8916-A** (2007)

| Form **8916-A** | | Supplemental Attachment to Schedule M-3 | | | OMB No. 1545-2061 |
|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | ▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120S. | | | 20**07** |

Name of common parent

**Mueller Water Products, Inc.**

Employer identification number

**20-3547095**

Name of subsidiary

**Mueller International Finance, Inc.**

Employer identification number

**52-2357209**

**Part I   Cost of Goods Sold**

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Amounts attributable to cost flow assumptions . . . . . . | | | | |
| 2 Amounts attributable to: | | | | |
| a Stock option expense . . . . . | | | | |
| b Other equity based compensation . . . . . . . . | | | | |
| c Meals and entertainment . . . . | | | | |
| d Parachute payments . . . . . . | | | | |
| e Compensation with section 162(m) limitation . . . . . . . | | | | |
| f Pension and profit sharing . . . | | | | |
| g Other post-retirement benefits . | | | | |
| h Deferred compensation. . . . . | | | | |
| i Section 198 environmental remediation costs . . . . . . | | | | |
| j Amortization . . . . . . . . . | | | | |
| k Depletion . . . . . . . . . . | | | | |
| l Depreciation . . . . . . . . . | | | | |
| m Corporate owned life insurance premiums . . . . . . . . . | | | | |
| n Other section 263A costs . . . | | | | |
| 3 Inventory shrinkage accruals . . | | | | |
| 4 Excess inventory and obsolescence reserves . . . . . | | | | |
| 5 Lower of cost or market write-downs . . . . . . . . . . . | | | | |
| 6 Other items with differences (attach schedule) . . . . . . | −1. | | | −1. |
| 7 Other items with no differences . | | | | |
| 8 Total cost of goods sold. Add lines 1 through 7, in columns a, b, c, and d . . . . . . . . | −1. | | | −1. |

For Paperwork Reduction Act Notice, see page 4.                                          Form **8916-A** (2007)

JSA
7X9035 3.000

Mueller International Finance, Inc.

Form 8916-A (2007)

52-2357209

Page **2**

## Part II  Interest Income

| | Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4 a | Intercompany interest income - From outside tax affiliated group | 44,002,443. | | | 44,002,443. |
| 4 b | Intercompany interest income - From tax affiliated group | | | | |
| 5 | Other interest income | | | | |
| 6 | Total interest income. Add lines 1 through 5. Enter total on Schedule M-3 (Forms 1120, 1120-PC, and 1120-L), Part II, line 13 or Schedule M-3 (Forms 1065 and 1120-S) Part II, line 11. | 44,002,443. | | | 44,002,443. |

## Part III  Interest Expense

| | Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | | | | |
| 3 a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3 b | Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 | Other interest expense | 715. | | | 715. |
| 5 | Total interest expense. Add lines 1 through 4. Enter total on Schedule M-3 (Form 1120) Part III, line 8; Schedule M-3 (Forms 1120-PC and 1120-L), Part III, line 36; Schedule M-3 (Form 1065) Part III, line 27; or Schedule M-3 (Form 1120-S) Part III, line 26. | 715. | | | 715. |

Form **8916-A** (2007)

Form **8916-A**

Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120S.

OMB No. 1545-2061

**2007**

Name of common parent

Mueller Water Products, Inc.

Employer Identification number

20-3547095

Name of subsidiary

Mueller Water Products, Eliminations Co

Employer Identification number

**Part I   Cost of Goods Sold**

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Amounts attributable to cost flow assumptions . . . . . . . | | | | |
| 2 Amounts attributable to: | | | | |
| a Stock option expense . . . . . | | | | |
| b Other equity based compensation . . . . . . . . . | | | | |
| c Meals and entertainment . . . . | | | | |
| d Parachute payments . . . . . . | | | | |
| e Compensation with section 162(m) limitation . . . . . . . | | | | |
| f Pension and profit sharing . . . | | | | |
| g Other post-retirement benefits . | | | | |
| h Deferred compensation. . . . . | | | | |
| i Section 198 environmental remediation costs . . . . . . . | | | | |
| j Amortization . . . . . . . . . | | | | |
| k Depletion . . . . . . . . . . | | | | |
| l Depreciation . . . . . . . . . | | | | |
| m Corporate owned life insurance premiums . . . . . . . . . . | | | | |
| n Other section 263A costs . . . | | | | |
| 3 Inventory shrinkage accruals . . | | | | |
| 4 Excess inventory and obsolescence reserves . . . . . | | | | |
| 5 Lower of cost or market write-downs . . . . . . . . . . . | | | | |
| 6 Other items with differences (attach schedule) . . . . . . | | | | |
| 7 Other items with no differences . | | | | |
| 8 Total cost of goods sold. Add lines 1 through 7, in columns a, b, c, and d . . . . . . . . | | | | |

For Paperwork Reduction Act Notice, see page 4.

Form **8916-A** (2007)

Mueller Water Products, Eliminations Co

Form 8916-A (2007)

Page **2**

## Part II  Interest Income

| | Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4 a | Intercompany interest income - From outside tax affiliated group | | | | |
| 4 b | Intercompany interest income - From tax affiliated group | | | | |
| 5 | Other interest income | −42,234,504. | | | −42,234,504. |
| 6 | Total interest income. Add lines 1 through 5. Enter total on Schedule M-3 (Forms 1120, 1120-PC, and 1120-L), Part II, line 13 or Schedule M-3 (Forms 1065 and 1120-S) Part II, line 11. | −42,234,504. | | | −42,234,504. |

## Part III  Interest Expense

| | Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybrid securities | | | | |
| − | Lease/purchase interest expense | | | | |
| 3 a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3 b | Intercompany interest expense - Paid to tax affiliated group | −42,234,504. | | | −42,234,504. |
| 4 | Other interest expense | | | | |
| 5 | Total interest expense. Add lines 1 through 4. Enter total on Schedule M-3 (Form 1120) Part III, line 8; Schedule M-3 (Forms 1120-PC and 1120-L), Part III, line 36; Schedule M-3 (Form 1065) Part III, line 27; or Schedule M-3 (Form 1120-S) Part III, line 26. | −42,234,504. | | | −42,234,504. |

Form **8916-A** (2007)

Mueller Water Products, Inc. & Subsidiaries

20-3547095

**Consolidated Schedules**
**1120 Page 1**

| | Combined | Mueller Water Products, Eliminations Co | Adjustments | Mueller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|
| 1a Gross receipts or sales | 1,738,425,801. | | | 1,738,425,881. |
| 1b Less returns & allowances | 53,635,912. | | | 53,635,912. |
| 1c Balance | 1,684,789,969. | | | 1,684,789,969. |
| 2 Cost of goods sold | 1,125,019,514. | | | 1,125,819,514. |
| 3 Gross profit | 558,970,455. | | | 558,970,455. |
| 4 Dividends | | | | |
| 5 Interest | 47,694,263. | -42,234,504. | | 5,459,759. |
| 6 Gross rents | 68,405. | | | 68,405. |
| 7 Gross royalties | 19,300,687. | -18,541,586. | | 759,101. |
| 8 Capital gain net income | 4,653,743. | | | 4,653,743. |
| 9 Net gain or (loss) from Form 4797 | -366,393. | | | -366,393. |
| 10 Other income | 5,794,004. | | | 5,794,004. |
| 11 Total income | 636,115,164. | -60,776,090. | | 575,339,074. |
| 12 Compensation of officers | | | | |
| 13 Salaries and wages | 91,391,330. | | | 91,391,330. |
| 14 Repairs and maintenance | 1,371,037. | | | 1,371,037. |
| 15 Bad debts | -616,697. | | | -616,697. |
| 16 Rents | 7,971,505. | | | 7,971,505. |
| 17 Taxes and licenses | 21,220,113. | | | 21,220,113. |
| 18 Interest | 121,511,213. | -42,234,504. | | 79,276,709. |
| 19 Charitable contributions | 397,661. | | | 397,661. |
| 20 Depreciation | 65,364,784. | | | 65,364,784. |
| 21 Depletion | | | | |
| 22 Advertising | 2,372,049. | | | 2,372,049. |
| 23 Pension, profit-sharing etc., plans | 24,052,656. | | | 24,052,656. |
| 24 Employee benefit programs | 35,066,202. | | | 35,066,202. |
| 25 Domestic production activities deduction | 5,421,016. | | | 5,421,016. |
| 26 Other deductions | 173,199,021. | -18,541,586. | | 154,657,435. |
| 27 Total deductions | 548,721,690. | -60,776,090. | | 487,945,800. |
| 28 Taxable Income before NOL & Spec Deductions | 87,393,274. | NONE | | 87,393,274. |
| 29a NOL deduction | | | | |
| 29b Special deductions | | | | |
| 30 Taxable income | 87,393,274. | NONE | | 87,393,274. |

0000JL      B21W      05/26/2009   16:36:14   V07-9.8   20-3547095

Statement      1

JSA
7C9082 1.000

Mueller Water Products, Inc. & Subsidiaries

20-3547095

| Consolidated Schedules | Mueller Water Products, Inc. | Mueller International, Inc | Mueller International Finance, Inc. | Mueller Group Co-Issuer, Inc. | Mueller Service California, Inc. |
|---|---|---|---|---|---|
| 1120 Page 1 | 20-3547095 | 52-2345494 | 52-2357209 | 20-3904177 | 29-1955676 |
| 1a Gross receipts or sales | 1,738,425,881. | | | | |
| 1b Less returns & allowances | 53,635,912. | | | | |
| 1c Balance | 1,684,789,969. | | | | |
| 2 Cost of goods sold | 1,125,019,515. | | | | |
| 3 Gross profit | 559,770,454. | | | | |
| 4 Dividends | | | -1. | | |
| 5 Interest | 3,691,020. | | 1. | | |
| 6 Gross rents | 68,405. | | 44,002,443. | | |
| 7 Gross royalties | 19,737. | 19,281,950. | | | |
| 8 Capital gain net | 4,653,743. | | | | |
| 9 Net gain or (loss) from Form 4797 | -366,393. | | | | |
| 10 Other income | 4,325,149. | 813,175. | 455,680. | | |
| 11 Total income | 571,561,915. | 20,095,125. | 44,458,124. | | |
| 12 Compensation of officers | | | | | |
| 13 Salaries and wages | 91,126,418. | 95,304. | 179,520. | | |
| 14 Repairs and maintenance | 1,371,037. | | | | |
| 15 Bad debts | -616,697. | | | | |
| 16 Rents | 7,911,505. | | | | |
| 17 Taxes and licenses | 20,442,878. | 466,436. | 310,799. | | |
| 18 Interest | 121,510,498. | | 715. | | |
| 19 Charitable contributions | 397,661. | | | | |
| 20 Depreciation | 65,348,949. | 15,371. | 464. | | |
| 21 Depletion | | | | | |
| 22 Advertising | 2,372,049. | | | | |
| 23 Pension, profit-sharing etc. plans | 24,049,492. | | | | |
| 24 Employee benefit programs | 35,049,141. | 3,164. | | | |
| 25 Domestic production activities deduction | 5,421,016. | 13,050. | 4,011. | | |
| 26 Other deductions | 169,776,563. | 3,366,832. | 35,626. | | |
| 27 Total deductions | 544,220,510. | 3,950,237. | 551,143. | | |
| 28 Taxable income before NOL & Spec. Deductions | 27,341,405. | 16,144,888. | 43,906,981. | NONE | NONE |
| 29a NOL deduction | | | | | |
| 29b Special deductions | | | | | |
| 30 Taxable income | 27,341,405. | 16,144,888. | 43,906,981. | NONE | NONE |

Mueller Water Products, Inc. & Subsdiaries                    20-3547095

1120 Page 1 Detail
=====================================================================================

Line 10 - Other Income
=========================

Mueller Water Products, Inc.
-------------------------------------------------
  Hedge Income                                              584,092.
  Misc Income                                             1,571,173.
  Surcharge Inc/(Exp)                                     2,369,884.
                                                        ---------------
    Subtotal                                              4,525,149.
                                                        ---------------

Mueller International, Inc.
-------------------------------------------------
  Management Fees Income/(Exp)                              813,175.
                                                        ---------------
    Subtotal                                                813,175.
                                                        ---------------

Mueller International Finance, Inc.
-------------------------------------------------
  Management Fees Income/(Exp)                              455,680.
                                                        ---------------
    Subtotal                                                455,680.
                                                        ---------------

    Total Line 10 - Other Income                          5,794,004.
                                                        ===============

1120 Page 1 Detail
=================================================================================

Line 17 - Taxes (excluding income taxes)
=========================================

Mueller Water Products, Inc.
------------------------------------------------

| | |
|---|---:|
| State Property Taxes | 1,708,619. |
| State Franchise & Net Worth Tax | 1,375,142. |
| Other Taxes and Licenses | 2,353,615. |
| Payroll Taxes | 10,888,104. |
| | ---------------- |
| Subtotal | 16,325,480. |
| | ---------------- |

Mueller International, Inc.
------------------------------------------------

| | |
|---|---:|
| Other Taxes and Licenses | 6,266. |
| Payroll Taxes | 23,533. |
| | ---------------- |
| Subtotal | 29,799. |
| | ---------------- |

Mueller International Finance, Inc.
------------------------------------------------

| | |
|---|---:|
| Other Taxes and Licenses | 2,271. |
| Payroll Taxes | 12,512. |
| | ---------------- |
| Subtotal | 14,783. |
| | ---------------- |

| | |
|---|---:|
| Total - Taxes (excluding income taxes) | 16,370,062. |
| | ================ |

Line 17 - Other state and local taxes
=====================================

Mueller Water Products, Inc.
------------------------------------------------

| | |
|---|---:|
| State and Local Income Taxes | 3,824,249. |
| | ---------------- |
| Subtotal | 3,824,249. |
| | ---------------- |

| | |
|---|---:|
| Total  - Other state and local taxes | 3,824,249. |
| | ================ |

Statement   4

Mueller Water Products, Inc. & Subsdiaries                                    20-3547095

1120 Page 1 Detail
================================================================================

Line 17 - Foreign income taxes
==============================

Mueller Water Products, Inc.
------------------------------------------------
  Foreign income taxes                                                      293,149.
                                                                      ----------------
     Subtotal                                                               293,149.
                                                                      ----------------

Mueller International, Inc.
------------------------------------------------
  Foreign income taxes                                                      436,637.
                                                                      ----------------
     Subtotal                                                               436,637.
                                                                      ----------------

Mueller International Finance, Inc.
------------------------------------------------
  Foreign income taxes                                                      296,016.
                                                                      ----------------
     Subtotal                                                               296,016.
                                                                      ----------------

     Total   - Foreign income taxes                                       1,025,802.
                                                                      ================

                                                                          Statement   5

1120 Page 1 Detail
==========================================================================

Line 26 - Other Deductions
============================

Mueller Water Products, Inc.
---------------------------------------------------

| | |
|---|---:|
| Amortization | 8,592,876. |
| Travel, Meals and Entertainment | 10,099,129. |
| Legal, Audit & Environment | 10,763,651. |
| Reorganization Expense | -41,543. |
| Warranty Costs | 1,219,681. |
| Asset Retirement Obligation Expense | -100,000. |
| Business Gifts | 897. |
| Automobile Leasing | 923,994. |
| Bank & Other Financial Service Charges | 561,529. |
| Data Process & IT Expenses | 2,840,344. |
| Dues & Subscriptions | 1,619,947. |
| Financing Fees | 1,165,717. |
| Financing - Amortization of Deferred Cost | 569,502. |
| Insurance - Auto, Property, General D&O | 4,075,947. |
| Engineering & Product Development | 648,189. |
| Fines & Penalties | -26,326. |
| General & Administrative | 32,771,293. |
| Misc Expense | 9,611,654. |
| New Tech/Process Start-Up | 697,295. |
| Office Expenses | 4,061,155. |
| OPEB | 296,987. |
| P&L Exchange Rate Effect | -4,948,241. |
| Professional Fees & Consulting | 8,342,657. |
| Restructuring Costs/Exp | 12,562,612. |
| Royalty Expense - Intercompany | 18,541,586. |
| SAB 101 Adjustment | -294,415. |
| Selling Expenses | 16,744,179. |
| Seminars and Training | 2,542,154. |
| Small Tools & Equipment | 129,359. |
| Stock Listing Costs | 81,320. |
| Transportation Costs | 3,322,849. |
| Utilities | 22,400,585. |

Subtotal 169,776,563.

Mueller International, Inc.
---------------------------------------------------

| | |
|---|---:|
| Amortization | 2,788,129. |
| Legal, Audit & Environment | 32,696. |
| Bank & Other Financial Service Charges | 10. |
| Misc Expense | 527,573. |
| P&L Exchange Rate Effect | 18,424. |

Subtotal 3,366,832.

Continued on next page          Statement  6

```
1120 Page 1 Detail
==================================================================================
```

```
Line 26 - Other Deductions (Cont'd)
===================================
```

```
Mueller International Finance, Inc.
-----------------------------------
  Misc Expense                                                    55,258.
  P&L Exchange Rate Effect                                            368.
                                                               ----------------
     Subtotal                                                      55,626.
                                                               ----------------


Mueller Water Products, Eliminations Co
----------------------------------------------
  Royalty Expense - Intercompany                              -18,541,586.
                                                               ----------------
     Subtotal                                                -18,541,586.
                                                               ----------------


     Total Line 26 - Other Deductions                        154,657,435.
                                                               ================
```

Mueller Water Products, Inc. & Subsidiaries

20-3547095

| | Combined | Mueller Water Products, Eliminations Co | Adjustments | Mueller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|
| **Consolidated Schedules** | | | | |
| **Sch. A Summary** | | | | |
| 1 Inventory - beginning | 393,119,029. | | | 393,119,029. |
| 2 Purchases | 1,345,923,263. | | | 1,345,923,263. |
| 3 Cost of Labor | 193,481,910. | | | 193,481,910. |
| 4 Addtl. 263A Costs | -8,843,367. | | | -8,843,367. |
| 5 Other Costs | -396,243,498. | | | -396,243,498. |
| 6 Total | 1,527,437,337. | | | 1,527,437,337. |
| 7 Inventory - Ending | 401,617,823. | | | 401,617,823. |
| 8 Cost of Goods Sold | 1,125,819,514. | | | 1,125,819,514. |

JSA
7C9093 1.000

0000JL      B21W      05/26/2009   16:36:14      V07-9.8      20-3547095

Statement  8

Mueller Water Products, Inc. & Subsidiaries

20-3547095

| | Mueller Water Products, Inc. | Mueller International, Inc. | Mueller International Finance, Inc. | Mueller Group Co -Issuer, Inc. | Mueller Service California, Inc. |
|---|---|---|---|---|---|
| | 20-3547095 | 52-2345494 | 52-235/209 | 20-3904177 | 29-1955676 |
| **Consolidated Schedules** | | | | | |
| **Sch. A Summary** | | | | | |
| 1 Inventory - beginning | 393,119,029. | | | | |
| 2 Purchases | 1,345,923,263. | | | | |
| 3 Cost of Labor | 193,481,910. | | | | |
| 4 Addtl. 263A Costs | -8,843,367. | | | | |
| 5 Other Costs | -396,243,497. | | -1. | | |
| 6 Total | 1,527,437,339. | | -1. | | |
| 7 Inventory - Ending | 401,617,823. | | | | |
| 8 Cost of Goods Sold | 1,125,819,515. | | -1. | | |

1120 Page 2 Detail
=================================================================================

Sch A, Line 4 - Additional Section 263A Costs
=============================================

Mueller Water Products, Inc.
--------------------------------------------

  COGS: Additional Sec. 263A Costs                               -8,843,367.
                                                                 ---------------
    Subtotal                                                 -8,843,367.
                                                                 ---------------

    Total Line 4 - Additional Section 263A Costs               -8,843,367.
                                                                 ===============

Sch A, Line 5 - Other Costs (Cost of Goods Sold)
================================================

Mueller Water Products, Inc.
--------------------------------------------

  Amortization - Cost of Goods Sold                            350,400.
  Variances                                                -1,013,167,053.
  Freight & Shipping                                           91,846,196.
  Scrap                                                         9,352,029.
  Employee Benefits                                            27,552,907.
  Rents                                                        16,332,572.
  Repairs and Maintenance                                      16,828,239.
  Reserves & Writedowns                                       -19,697,517.
  Other Operating Costs                                       455,647,921.
  Taxes                                                         7,587,594.
  Travel                                                          388,112.
  Miscellaneous                                                10,735,103.
                                                                 ---------------
    Subtotal                                             -396,243,497.
                                                                 ---------------

Mueller International Finance, Inc.
--------------------------------------------

  Other Operating Costs                                              -1.
                                                                 ---------------
    Subtotal                                                        -1.
                                                                 ---------------

    Total Line 5, Other Costs (Cost of Goods Sold)           -396,243,498.
                                                                 ===============

1120 Page 3 Detail
========================================================================================

Schedule K - Question 3
=======================

| Name | %<br>Owned | Employer<br>ID No. | Line 28<br>Income or loss |
|------|-------|----------|----------------|
| Mueller International, Inc. | 100.00 | 52-2345494 | 16,144,888. |
| Mueller International Finance, Inc. | 100.00 | 52-2357209 | 43,906,981. |
| Mueller Group Co-Issuer, Inc. | 100.00 | 20-3904177 | NONE |
| Mueller Service California, Inc. | 100.00 | 29-1955676 | NONE |

Mueller Water Products, Inc. & Subsidiaries

20-3547095

**Consolidated Schedules**
**Sch. L - Beginning**

| | | Combined | Mueller Water Products, Eliminations Co | Adjustments | Mueller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|---|
| | **Assets** | | | | |
| 1 | Cash | 82,096,524. | | | 82,096,524. |
| 2 a | Trade Notes and A/R | 265,593,923. | | | 265,593,923. |
| b | Less allowance for Bad Debts | 4,629,823. | | | 4,629,823. |
| 3 | Inventories | 393,119,029. | | | 393,119,029. |
| 4 | US Government Obligations | | | | |
| 5 | Tax-exempt Securities | | | | |
| 6 | Other Current Assets | 75,502,302. | | | 75,502,302. |
| 7 | Loans to Stockholders | | | | |
| 8 | Mtge and Real Estate Loans | | | | |
| 9 | Other Investments | -10,511,197. | | | -10,511,197. |
| 10 a | Buildings and Other Depreciable Assets | 594,123,212. | -612,634,409. | | 674,376,187. |
| b | Less Accum. Depreciation | 357,046,898. | | | 357,046,898. |
| 11 a | Depletable Assets | | | | |
| b | Less Accum. Depletion | | | | |
| 12 | Land (net of any Amortization) | 18,173,818. | | | 18,173,818. |
| 13 a | Intangible Assets | 1,689,905,511. | | | 1,689,905,511. |
| b | Less Accum. Amortization | | | | |
| 14 | Other Assets | 11,341,399. | | | 11,341,399. |
| 15 | Total Assets | 3,442,555,184. | -612,634,409. | | 2,829,920,775. |
| | **Liabilities and Stockholders' Equity** | | | | |
| 16 | Accounts Payable | 99,928,965. | | | 99,928,965. |
| 17 | Mtges, Notes, Bond Payable in less than 1 year: | 6,282,499. | | | 6,282,499. |
| 18 | Other Current Liabilities | 114,770,937. | | | 114,770,937. |
| 19 | Loans from Stockholders | | | | |
| 20 | Mtges, Notes, Bonds Payable in 1 year or more | 1,094,279,211. | | | 1,094,279,211. |
| 21 | Other Liabilities | 298,571,834. | | | 298,571,834. |
| 22 a | Capital stock-Preferred | | | | |
| b | Capital stock-Common | 1,147,571. | | | 1,147,571. |
| 23 | Additional Paid-in Capital | 2,034,598,826. | -612,634,409. | | 1,421,964,417. |
| 24 | Retained earnings-Appropriated | | | | |
| 25 | Retained earnings-Unappropriated | -214,843,185. | -90,517. | | -214,933,702. |
| 26 | Adjustments to shareholders' equity | 7,018,526. | 90,517. | | 7,909,043. |
| 27 | Less cost of Treasury Stock | | | | |
| 28 | Total Liabilities and Stockholders' Equity | 3,442,555,184. | -612,634,409. | | 2,829,920,775. |

JSA
7C0094 1.000

0000JL          B21W          05/26/2009   16:36:14      V07-9.8          20-3547095

Mueller Water Products, Inc. & Subsidiaries

20-3547095

**Consolidated Schedules**
**Sch. L - Beginning**

| | | Mueller Water Products, Inc. 20-3547095 | Mueller International, Inc 52-2345494 | Mueller International Finance, Inc. 52-2357209 | ller Group Co-Issuer, Inc. 20-3904171 | Mueller Service California, Inc. 29-1955676 |
|---|---|---|---|---|---|---|
| | **Assets** | | | | | |
| 1 | Cash | 81,781,609. | | 46,513. | | |
| 2 a | Trade Notes and A/R | 265,592,505. | 268,402. | | | |
| b | Less allowance for Bad Debts | 4,629,823. | 660. | 750. | | |
| 3 | Inventories | 393,119,029. | | | | |
| 4 | US Government Obligations | | | | | |
| 5 | Tax-exempt Securities | | | | | |
| 6 | Other Current Assets | 75,427,632. | 84,670. | | | |
| 7 | Loans to Stockholders | | | | | |
| 8 | Mtge and Real Estate Loans | | | | | |
| 9 | Other Investments | 594,123,212. | | | | |
| 10 a | Buildings and Other Depreciable Assets | 674,282,813. | 86,059. | 6,515. | | |
| b | Less Accum. Depreciation | 356,958,625. | 84,565. | 3,700. | | |
| 11 a | Depletable Assets | | | | | |
| b | Less Accum. Depletion | | | | | |
| 12 | Land (net of any Amortization) | 19,173,818. | | | | |
| 13 a | Intangible Assets | 1,689,905,511. | | | | |
| b | Less Accum. Amortization | | | | | |
| 14 | Other Assets | 11,341,399. | | | | |
| 15 | Total Assets | 3,442,149,080. | 356,034. | 50,070. | | |
| | **Liabilities and Stockholders' Equity** | | | | | |
| 16 | Accounts Payable | 99,920,965. | | | | |
| 17 | Mtges, Notes, Bond Payable in less than 1 year | 6,202,499. | | | | |
| 18 | Other Current Liabilities | 115,209,249. | -307,288. | -131,024. | | |
| 19 | Loans from Stockholders | | | | | |
| 20 | Mtges, Notes, Bonds Payable in 1 year or more | 1,094,279,211. | | | | |
| 21 | Other Liabilities | 1,383,459,145. | -113,284,197. | -971,603,114. | | |
| 22 a | Capital stock-Preferred | | | | | |
| b | Capital stock-Common | 1,147,571. | | | | |
| 23 | Additional Paid-in Capital | 1,422,964,417. | 582,000. | 612,052,409. | | |
| 24 | Retained earnings-Appropriated | | | | | |
| 25 | Retained earnings-Unappropriated | -687,621,010. | 113,138,941. | 359,638,944. | | |
| 26 | Adjustments to shareholders' equity | 7,499,093. | 226,578. | 92,855. | | |
| 27 | Less cost of Treasury Stock | | | | | |
| 28 | Total Liabilities and Stockholders' Equity | 3,442,149,080. | 356,034. | 50,070. | | |

B21W   0000JTL   05/26/2009   16:36:14   V07-9.8   20-3547095

JSA
7C9094 1.000

Mueller Water Products, Inc. & Subsidiaries

20-3547095

## Consolidated Schedules
### Sch. L - Ending

| | | Combined | Mueller Water Products, Eliminations Co | Adjustments | Mueller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|---|
| | **Assets** | | | | |
| 1 | Cash | 638,308,330. | | | 638,308,330. |
| 2 a | Trade Notes and A/R | 271,031,143. | | | 271,031,143. |
| b | Less allowance for Bad Debts | 5,989,314. | | | 5,989,314. |
| 3 | Inventories | 401,617,833. | | | 401,617,833. |
| 4 | US Government Obligations | | | | |
| 5 | Tax-exempt Securities | | | | |
| 6 | Other Current Assets | 88,062,308. | | | 88,062,308. |
| 7 | Loans to Stockholders | | | | |
| 8 | Mtge and Real Estate Loans | | | | |
| 9 | Other Investments | 1,156,844,837. | -612,634,409. | | 544,210,428. |
| 10 a | Buildings and Other Depreciable Assets | 717,183,947. | | | 717,183,947. |
| b | Less Accum. Depreciation | 396,007,300. | | | 396,007,300. |
| 11 a | Depletable Assets | | | | |
| b | Less Accum. Depletion | | | | |
| 12 | Land (net of any Amortization) | 19,335,908. | | | 19,335,908. |
| 13 a | Intangible Assets | 1,661,362,200. | | | 1,661,362,200. |
| b | Less Accum. Amortization | | | | |
| 14 | Other Assets | 18,383,270. | | | 18,383,270. |
| 15 | **Total Assets** | 4,570,933,162. | -612,634,409. | | 3,958,298,753. |
| | **Liabilities and Stockholders' Equity** | | | | |
| 16 | Accounts Payable | 140,242,302. | | | 140,242,302. |
| 17 | Mtges, Notes, Bond Payable in less than 1 year | 9,797,612. | | | 9,797,612. |
| 18 | Other Current Liabilities | 28,894,169. | | | 28,894,169. |
| 19 | Loans from Stockholders | | | | |
| 20 | Mtges, Notes, Bonds Payable in 1 year or more | 1,614,076,319. | | | 1,614,076,319. |
| 21 | Other Liabilities | 933,317,813. | | | 933,317,813. |
| 22 a | Capital stock-Preferred | | | | |
| b | Capital stock-Common | 1,149,799. | | | 1,149,799. |
| 23 | Additional Paid-n Capital | 2,040,313,004. | -612,634,409. | | 1,427,678,595. |
| 24 | Retained earnings-Appropriated | | | | |
| 25 | Retained earnings-Unappropriated | -177,325,772. | | | -177,325,772. |
| 26 | Adjustments to Shareholders' Equity | -19,124,967. | | | -19,124,967. |
| 27 | Less cost of Treasury Stock | 407,117. | | | 407,117. |
| 28 | Total Liabilities and Stockholders' Equity | 4,570,933,162. | -612,634,409. | | 3,958,298,753. |

JSA
7C3095 1.000

0000JL       B21W       05/26/2009   16:36:14   V07-9.8       20-3547095

Statement

14

# Mueller Water Products, Inc. & Subsidiaries

20-3547095

**Consolidated Schedules**

**Sch. L - Ending**

| | Mueller Water Products, Inc. 20-3547095 | Mueller International, Inc 52-2345494 | Mueller International Finance, Inc. 52-2351209 | aller Group Co-Issuer, Inc. 20-3904177 | Mueller Service California, Inc. 29-1955676 |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| 1 Cash | 174,556,287. | | 350,178,698. | | |
| 2 a Trade Notes and A/R | 211,029,944. | 113,573,345. | 631. | | |
| b Less allowance for Bad Debts | 5,989,314. | 560. | | | |
| 3 Inventories | 401,617,833. | | | | |
| 4 US Government Obligations | | | | | |
| 5 Tax-exempt Securities | | | | | |
| 6 Other Current Assets | 86,764,069. | 98,239. | | | |
| 7 Loans to Stockholders | | | | | |
| 8 Mtge and Real Estate Loans | | | | | |
| 9 Other Investments | 594,792,428. | | 562,052,409. | | |
| 10 a Buildings and Other Depreciable Assets | 717,094,043. | 83,631. | 6,273. | | |
| b Less Accum. Depreciation | 335,919,850. | 82,528. | 4,922. | | |
| 11 a Depletable Assets | | | | | |
| b Less Accum. Depletion | | | | | |
| 12 Land (net of any Amortization) | 19,335,908. | | | | |
| 13 a Intangible Assets | 1,661,362,200. | | | | |
| b Less Accum. Amortization | | | | | |
| 14 Other Assets | 10,303,270. | | | | |
| 15 Total Assets | 3,545,026,018. | 113,673,255. | 912,233,089. | | |
| **Liabilities and Stockholders' Equity** | | | | | |
| 16 Accounts Payable | 140,242,302. | | | | |
| 17 Mtges, Notes, Bond Payable in less than 1 year | 9,797,612. | | | | |
| 18 Other Current Liabilities | 151,650,417. | -19,270,964. | -103,485,284. | | |
| 19 Loans from Stockholders | | | | | |
| 20 Mtges, Notes, Bonds Payable in 1 year or more | 1,614,076,319. | | | | |
| 21 Other Liabilities | 933,193,536. | 77,901. | 46,376. | | |
| 22 a Capital stock-Preferred | 1,149,799. | | | | |
| b Capital stock-Common | 1,427,676,595. | 582,000. | 612,052,409. | | |
| 23 Additional Paid-in Capital | | | | | |
| 24 Retained earnings-Appropriated | | | | | |
| 25 Retained earnings-Unappropriated | -713,229,678. | 132,204,319. | 403,619,588. | | |
| 26 Adjustments to Shareholders' Equity | -19,124,967. | | | | |
| 27 Less cost of Treasury Stock | 407,117. | | | | |
| 28 Total Liabilities and Stockholders' Equity | 3,545,026,018. | 113,673,255. | 912,233,089. | | |

JSA
7C9035 1.000

0000JL   B21W   05/26/2009   16:36:14   V07-9.8   20-3547095

Statement   15

Form 1120 Page 4 Detail, Sch. L

====================================================================================

|                                      | Beginning       | Ending         |
|--------------------------------------|-----------------|----------------|
| **Line 6 - Other Current Assets**    |                 |                |
| ==================================== |                 |                |
|                                      |                 |                |
| **Mueller Water Products, Inc.**     |                 |                |
| ------------------------------------ |                 |                |
| Deferred Income Taxes                | 42,428,513.     | 48,203,839.    |
| Maintenance & Repair Tooling         | 48,147,938.     | 30,008,353.    |
| Maintenance & Repair Tooling Reserv  |                 | -6,663,464.    |
| Other Current Assets                 | 363,839.        | 1,088,995.     |
| Prepaid Deposits                     | 798,090.        | 401,279.       |
| Prepaid Insurance                    | -26,604,981.    | 2,401,594.     |
| Prepaid Miscellaneous                | 4,120,216.      | 1,135,177.     |
| Prepaid Operating Expense            | 1,773,639.      | 3,530,537.     |
| Prepaid Rent                         | 747,352.        | 326,674.       |
| Prepaid Taxes                        | 3,643,026.      | 8,331,085.     |
| Subtotal                             | 75,417,632.     | 88,764,069.    |
|                                      |                 |                |
| **Mueller International, Inc.**      |                 |                |
| ------------------------------------ |                 |                |
| Prepaid Insurance                    | 84,670.         |                |
| Prepaid Miscellaneous                |                 | 98,239.        |
| Subtotal                             | 84,670.         | 98,239.        |
|                                      |                 |                |
| Total Line 6 - Other Current Assets  | 75,502,302.     | 88,862,308.    |

**Line 9 - Other Investments**
===============================

**Mueller Water Products, Inc.**
------------------------------------------

|                                      | Beginning       | Ending         |
|--------------------------------------|-----------------|----------------|
| Investment in Subsidiary             | 594,123,212.    | 594,792,428.   |
| Subtotal                             | 594,123,212.    | 594,792,428.   |

**Mueller International Finance, Inc.**
------------------------------------------

|                                      | Beginning       | Ending         |
|--------------------------------------|-----------------|----------------|
| Investments                          |                 | 562,052,409.   |
| Subtotal                             |                 | 562,052,409.   |

Continued on next page                     Statement  16

Mueller Water Products, Inc. & Subsdiaries                    20-3547095

Form 1120 Page 4 Detail, Sch. L
==========================================================================

|                                           | Beginning        | Ending           |
| ----------------------------------------- | ---------------- | ---------------- |
| Line 9 - Other Investments (Cont'd)       |                  |                  |

Mueller Water Products, Eliminations Co
-----------------------------------------------

| Investments                               | -612,634,409.    |                  |
| Investment in Subsidiary                  |                  | -612,634,409.    |
| Subtotal                                  | -612,634,409.    | -612,634,409.    |
| Total Line 9 - Other Investments          | -18,511,197.     | 544,210,428.     |

Line 14 - Other Assets
========================

Mueller Water Products, Inc.
-----------------------------------------------

| Deferred Federal Taxes                    | -4,328,787.      | -321,139.        |
| Deferred Financing Costs                  | 27,343,706.      | 10,718,869.      |
| Deferred State Taxes                      | 3,377,569.       |                  |
| Interest Rate Swaps                       | -1,687,365.      |                  |
| Other Non Current                         | 962,472.         | 234,111.         |
| Prepaid Pension Asset                     | -14,326,196.     | 132,734.         |
| Taxes Receivable                          |                  | 7,618,695.       |
| Subtotal                                  | 11,341,399.      | 18,383,270.      |
| Total Line 14 - Other Assets              | 11,341,399.      | 18,383,270.      |

Statement   17

Mueller Water Products, Inc. & Subsdiaries                                    20-3547095

Form 1120 Page 4 Detail, Sch. L
==================================================================================================

|                                                | Beginning       | Ending       |
|------------------------------------------------|-----------------|--------------|
| Line 18 - Other Current Liabilities - Summary  |                 |              |
| Accrued Federal Income Tax Liability           | -25,712,990.    | 8,542,112.   |
| Accrued State Tax Liability                    | 11,577,137.     |              |
| Other Current Liabilities                      | 128,906,790.    | 20,352,057.  |
| Total Other Current Liabilities                | 114,770,937.    | 28,894,169.  |

Form 1120 Page 4 Detail, Sch. L
================================================================================

|                                        | Beginning       | Ending        |
|----------------------------------------|-----------------|---------------|
| Line 18 - Other Current Liabilities    |                 |               |

Mueller Water Products, Inc.
-------------------------------------------------

| | Beginning | Ending |
|---|---|---|
| Accrued Federal Income Tax | -25,244,548. | 8,604,229. |
| Accrued State and Local Income Tax | 11,577,137. | |
| Accrued Legal & Environment | | 529,039. |
| Accrued Sales Commission | | 3,611,973. |
| Accrued Vacation | 21,116,287. | 10,396,300. |
| Accrued Holiday | | 106,937. |
| Accrued Warranty Reserve | | 1,838,633. |
| Accrued Advertising & Mar | 301,964. | |
| Accrued Bonus | 28,337,397. | 14,551,290. |
| Accrued Cash Discount | 4,728,040. | 2,324,917. |
| Accrued Compensation - Deferred | | 126,221. |
| Accrued Consulting | | 118,482. |
| Accrued Cust Rebates | 37,179,250. | 16,803,062. |
| Accrued Employee Activities | | 376,657. |
| Accrued Environmental | 1,193,176. | |
| Accrued Fringe Benefits | 434,444. | 318,100. |
| Accrued Insurance - General, Life, | 449,725. | 460,771. |
| Accrued Insurance - Group Health | 10,013,850. | 4,365,116. |
| Accrued Insurance - Worker's Comp | 43,482,854. | 22,416,709. |
| Accrued Interest | 15,510,233. | 16,126,063. |
| Accrued Lease | 974,174. | 1,569,494. |
| Accrued Legal & Audit | 492,371. | 1,083,763. |
| Accrued MIS Services | 96,500. | |
| Accrued Misc Plant Operat | 55,358. | 116,283. |
| Accrued Payroll Taxes | | 158,469. |
| Accrued Pension | 71,418. | 100,000. |
| Accrued Prorations | -37,962. | |
| Accrued Purchase Acctg | 1,014,466. | 125,738. |
| Accrued Restructuring | 702,505. | 774,433. |
| Accrued Royalty | 23,696. | 14,925. |
| Accrued Royalty Expense | 19,436. | |
| Accrued Salaries & Wages | 6,246,869. | 4,080,099. |
| Accrued Severance | 556,666. | 914,508. |
| Accrued Tax - Franchise | -10. | 246,706. |
| Accrued Tax - Other | | 1,159,064. |
| Accrued Tax - Property | | 3,315,006. |
| Allowance for Back Charges | 2,565,059. | 4,682,155. |
| Customer Advances | 2,033,277. | 777,096. |
| Employee Payroll Withhold | 2,473,316. | 760,598. |
| Accrued Other Expenses | 14,564,902. | 2,614,171. |
| Other Current Liabilities | -98,930,310. | 1,242,941. |
| Other Taxes | 18,763,655. | 10,413,111. |
| Accrued OPEB | | 635,743. |

Continued on next page           Statement   19

0000JL   B21W   05/26/2009 16:36:14 V07-9.8        20-3547095        80

Mueller Water Products, Inc. & Subsdiaries                                20-3547095

Form 1120 Page 4 Detail, Sch. L

======================================================================================

|                                               | Beginning | Ending |
|-----------------------------------------------|-----------|--------|
| **Line 18 - Other Current Liabilities (Cont'd)** | | |
| Deferred Income Taxes                         | 7,886,651. | |
| Intercompany Account                          |            | 13,791,615. |
| Sales Commissions Payable                     | 6,557,403. | |
| Subtotal                                      | 115,209,249. | 151,650,417. |

**Mueller International, Inc.**

|                                               | Beginning | Ending |
|-----------------------------------------------|-----------|--------|
| Accrued Federal Income Tax                    | -327,232. | |
| Accrued Foreign Income Tax                    |           | -26,649. |
| Accrued Vacation                              |           | 3,576. |
| Accrued Employee Activities                   |           | -117. |
| Accrued Salaries & Wages                      | 19,944.   | -5,095. |
| Accrued Tax - Other                           |           | 9,869. |
| Intercompany Account                          |           | -19,252,548. |
| Subtotal                                      | -307,288. | -19,270,964. |

**Mueller International Finance, Inc.**

|                                               | Beginning | Ending |
|-----------------------------------------------|-----------|--------|
| Accrued Federal Income Tax                    | -141,210. | |
| Accrued Foreign Income Tax                    |           | -35,468. |
| Accrued Vacation                              |           | 1,255. |
| Accrued Salaries & Wages                      | 10,186.   | -2,422. |
| Accrued Tax - Other                           |           | 5,530. |
| Intercompany Account                          |           | -103,454,179. |
| Subtotal                                      | -131,024. | -103,485,284. |

| Total Line 18 - Other Current Liabilities | 114,770,937. | 28,894,169. |
|-------------------------------------------|--------------|-------------|

Form 1120 Page 4 Detail, Sch. L
===================================================================================

|                                       | Beginning       | Ending          |
|---------------------------------------|-----------------|-----------------|
| **Line 21 - Other Liabilities**       |                 |                 |
|                                       |                 |                 |
| **Mueller Water Products, Inc.**      |                 |                 |
| OPEB                                  |                 | 7,346,514.      |
| Capital Lease Debt - LT Portion       |                 | 1,082,626.      |
| Accumulated Postretirement            | 36,521,188.     |                 |
| ARO Liability                         | 8,019,534.      | 3,043,254.      |
| Deferred Income Taxes                 | 316,863,431.    | 295,443,316.    |
| Non Current Deferred Compensation     | 237,024.        | 332,110.        |
| Non Current Hedge                     |                 | -1,222,947.     |
| Non Current Intercompany Account      | 1,010,348,109.  | 569,789,260.    |
| Non Current Long Service              |                 | 26,100.         |
| Non Current Other Liabilities         | 8,868,509.      | 11,836,296.     |
| Non Current Other Taxes and Interes   |                 | 11,827,902.     |
| Non Current Pension Liability         | 2,601,350.      | 33,689,105.     |
| Subtotal                              | 1,383,459,145.  | 933,193,536.    |
|                                       |                 |                 |
| **Mueller International, Inc.**       |                 |                 |
| Deferred Income Taxes                 |                 | 77,901.         |
| Non Current Intercompany Account      | -113,284,197.   |                 |
| Subtotal                              | -113,284,197.   | 77,901.         |
|                                       |                 |                 |
| **Mueller International Finance, Inc.**|                |                 |
| Deferred Income Taxes                 |                 | 46,376.         |
| Non Current Intercompany Account      | -971,603,114.   |                 |
| Subtotal                              | -971,603,114.   | 46,376.         |
|                                       |                 |                 |
| Total Line 21 - Other Liabilities     | 298,571,834.    | 933,317,813.    |

Mueller Water Products, Inc. & Subsdiaries                                    20-3547095

Form 1120 Page 4 Detail, Sch. L
===========================================================================================

|                                          | Beginning      | Ending         |
|------------------------------------------|----------------|----------------|
| **Line 26 – Adjustments to Shareholders' Equity** |       |                |
|                                          |                |                |
| **Mueller Water Products, Inc.**         |                |                |
| Other R/E Adjustments                    | -5,802,769.    |                |
| Cumulative Translation Adj               | 4,900,775.     | 4,599,653.     |
| R.S.O.P. Deferred Comp                   |                | 1,597,431.     |
| Min Pension Liability                    | 3,735,361.     | -20,301,923.   |
| Other Comprehensive Income               | 4,665,726.     | -5,020,128.    |
| Subtotal                                 | 7,499,093.     | -19,124,967.   |
|                                          |                |                |
| **Mueller International, Inc.**          |                |                |
| Cumulative Translation Adj               | 226,578.       |                |
| Subtotal                                 | 226,578.       |                |
|                                          |                |                |
| **Mueller International Finance, Inc.**  |                |                |
| Cumulative Translation Adj               | 92,855.        |                |
| Subtotal                                 | 92,855.        |                |
|                                          |                |                |
| **Mueller Water Products, Eliminations Co** |             |                |
| Cumulative Translation Adj               | 90,517.        |                |
| Subtotal                                 | 90,517.        |                |
|                                          |                |                |
| Total Line 26 – Adjustments to Shareholders' Equity | 7,909,043. | -19,124,967. |

Mueller Water Products, Inc. & Subsidiaries

20-3547095

| Consolidated Schedules Sch. M1 and M-2 Summary | Combined | Mueller Water Products, Eliminations Co | Adjustments | Mueller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|
| **Schedule M-1** | | | | |
| 1 Net Income per books | | | | |
| 2 Federal Income Tax | | | | |
| 3 Excess Capital Losses | | | | |
| 4 Income Subject to Tax not on Books | | | | |
| 5 Expenses Recorded on Books not Deducted on Return | | | | |
| a Depreciation | | | | |
| b Charitable Contributions | | | | |
| c Travel and Entertainment | | | | |
| Other | | | | |
| 6 Total Lines 1-5 | | | | |
| 7 Income Recorded on Books not Included on Return | | | | |
| a Tax-exempt Interest | | | | |
| Other | | | | |
| 8 Deductions on Return not on Books | | | | |
| a Depreciation | | | | |
| b Charitable Contributions | | | | |
| Other | | | | |
| 9 Total Lines 7 and 8 | | | | |
| 10 Income (Line 28, Page 1) | | | | |
| **Schedule M-2** | | | | |
| 1 Balance at beginning of year | -214,943,185. | | | -214,933,702. |
| 2 Net Income per Books | 39,009,959. | | | 39,009,959. |
| 3 Other Increases | 811,798. | -90,517. | | 902,315. |
| 4 Total Line 1-3 | -175,021,428. | 90,517. | | -175,021,428. |
| 5 Distributions | | | | |
| a Cash | | | | |
| b Stock | | | | |
| c Property | | | | |
| 6 Other Decreases | 2,304,344. | | | 2,304,344. |
| 7 Total lines 5 and 6 | 2,304,344. | | | 2,304,344. |
| 8 Balance at end of year | -177,325,772. | | | -177,325,772. |

| JSA 7C0256 1.000 | 0000JL | B21W | 05/26/2009 16:36:14 | V07-9.8 | 20-3547095 |
|---|---|---|---|---|---|

84

Statement   23

20-3547095

# Mueller Water Products, Inc. & Subsidiaries

| Consolidated Schedules | Mueller Water Products, Inc. 20-3547095 | Mueller International, Inc 52-2345494 | Mueller International Finance, Inc. 52-2357209 | ...ller Group Co-Issuer, Inc. 20-3904177 | Mueller Service California, inc. 29-1955676 |
|---|---|---|---|---|---|
| **Sch. M-1 and M-2 Summary** | | | | | |
| **Schedule M-1** | | | | | |
| 1 Net Income per books | | | | | |
| 2 Federal Income Tax | | | | | |
| 3 Excess Capital Losses | | | | | |
| 4 Income Subject to Tax not on Books | | | | | |
| 5 Expenses Recorded on Books not Deducted on Return | | | | | |
| a Depreciation | | | | | |
| b Charitable Contributions | | | | | |
| c Travel and Entertainment | | | | | |
| Other | | | | | |
| 6 Total Lines 1-5 | | | | | |
| 7 Income Recorded on Books not Included on Return | | | | | |
| a Tax-exempt Interest | | | | | |
| Other | | | | | |
| 8 Deductions on Return not on Books | | | | | |
| a Depreciation | | | | | |
| b Charitable Contributions | | | | | |
| Other | | | | | |
| 9 Total Lines 7 and 8 | | | | | |
| 10 Income (Line 28, Page 1) | | | | | |
| **Schedule M-2** | | | | | |
| 1 Balance at beginning of year | -687,621,070. | 113,138,941. | 359,638,944. | | |
| 2 Net Income per Books | -23,943,342. | 18,947,240. | 43,906,053. | | |
| 3 Other Increases | 539,078. | 199,129. | 74,591. | | |
| 4 Total Line 1-3 | -710,925,334. | 132,284,318. | 403,619,580. | | |
| 5 Distributions | | | | | |
| a Cash | | | | | |
| b Stock | | | | | |
| c Property | | | | | |
| 6 Other Decreases | 2,304,344. | | | | |
| 7 Total lines 5 and 6 | 2,304,344. | | | | |
| 8 Balance at end of year | -713,229,678. | 132,284,318. | 403,619,588. | | |

B21W     05/26/2009     16:36:14     V07-9.8     20-3547095

0000JL
USA
7C9098 1.000

Statement     24

Mueller Water Products, Inc. & Subsidiaries                    20-3547095

1120 Page 4 Detail
================================================================================

Sch. M-2, Line 3 - Other Increases
==================================

Mueller Water Products, Inc.
--------------------------------------------------
```
  Division Adjustment                                  687,490,342.
  Prior Year Inventory Adjustment                          130,728.
  Division Adjustment                                  -21,101,387.
  Division Adjustment                                 -843,696,544.
  Book Accounting Method Change                            571,793.
  Reclass from Minimum Pension                             640,213.
  Division Adjustment                                    1,254,061.
  Rounding                                                      -5.
  Division Adjustment                                   11,530,257.
  Division Adjustment                               -2,222,891,753.
  Division Adjustment                                  487,814,784.
  Division Adjustment                                  915,431,708.
  Division Adjustment                                  819,645,262.
  Division Adjustment                                  132,962,658.
  Division Adjustment                                    6,863,955.
  Division Adjustment                                   31,402,671.
  Accounting Change Inventory Reserve                     -712,889.
  Division Adjustment                                   -6,161,599.
  Division Adjustment                                     -635,177.
                                                    ---------------
    Subtotal                                              539,078.
                                                    ---------------
```

Mueller International, Inc.
--------------------------------------------------
```
  Translation Gain/Loss                                    198,129.
                                                    ---------------
    Subtotal                                              198,129.
                                                    ---------------
```

Mueller International Finance, Inc.
--------------------------------------------------
```
  Translation Gain/Loss                                     74,591.
                                                    ---------------
    Subtotal                                               74,591.
                                                    ---------------
```

Mueller Water Products, Eliminations Co
--------------------------------------------------
```
  Division Adjustment                                       90,517.
                                                    ---------------
    Subtotal                                               90,517.
                                                    ---------------
```

```
    Total Sch. M-2, Line 3 - Other Increases             902,315.
                                                    ===============
```

Mueller Water Products, Inc. & Subsdiaries                    20-3547095

1120 Page 4 Detail
========================================================================================

Sch. M-2, Line 6 - Other Decreases
====================================

Mueller Water Products, Inc.
------------------------------------------------

  Prior Year Inventory Reserve                                 2,304,344.
                                                              ---------------
    Subtotal                                                   2,304,344.
                                                              ---------------

    Total Sch. M-2, Line 6 - Other Decreases                   2,304,344.
                                                              ===============

Schedule M-3, Part I Detail
=====================================================================================

Line 3 - Publicly traded voting common stock
----------------------------------------------

| Class of Voting Stock | Trading Symbol | CUSIP Number |
|------------------------|-------------------|-------------------|
| Common | MWA | 624758108 |
| Common | MWB | 624758207 |

Mueller Water Products, Inc. & Subsdiaries                                    20-3547095

Schedule M-3, Part I Detail
================================================================================

Line 5a - Net income from nonincludible foreign entities
------------------------------------------------------------

| Name | EIN | Net Income |
|------|-----|------------|
| Mueller Canada Holding Company | FOREIGNUS | 122,906. |
| Mueller Canada Ltd. | FOREIGNUS | 2,810,704. |
| Jingmen Pratt Valve Co LTd | FOREIGNUS | 70,356. |
| Total | | 3,003,966. |

Mueller Water Products, Inc. & Subsdiaries

20-3547095

Schedule M-3, Part I Detail
========================================

Line 10c - Other adjustments
---------------------------

| Name | EIN | Net Income Before Adjustment | Net Adjustment | Income included in Line 11 |
|------|-----|------------------------------|----------------|----------------------------|
| Mueller International, Inc | 52-2345494 | 18,968,287. | -21,038. | 18,947,249. |
| Muller International Finance, Inc. | 52-2357209 | 43,920,055. | -14,002. | 43,906,053. |
| Rounding | | | 180. | 180. |
| Total | | 62,888,342. | -34,860. | 62,853,482. |

Mueller Water Products, Inc. & Subsdiaries                    20-3547095

Schedule M-3, Part I Detail
====================================================================================

Line 10c - Supplemental supporting schedule
---------------------------------------------

Type of Adjustment                                                      Amount
-------------------------------------------------------------------------------
Foreign Exchange Differences on Foreign                              -35,040.
Other Rounding                                                           180.
                                                                ---------------
       Total                                                        -34,860.
                                                                ===============

Mueller Water Products, Inc. & Subsidiaries

20-3547095

|  | Combined | | | | Mueller Water Products, Eliminatio. | | | |
|---|---|---|---|---|---|---|---|---|
| Consolidated Schedules Schedule M-3, Part II | Per Inc Stmt | Temporary | Permanent | Per Tax Return | Per Inc Stmt | Temporary | Permanent | Per Tax Return |
| 1  Income (loss) from equity method foreign corp. |  |  |  |  |  |  |  |  |
| 2  Gross foreign dividends not previously taxed |  |  |  |  |  |  |  |  |
| 3  Subpart F, QEF, and similar income inclusions |  |  |  |  |  |  |  |  |
| 4  Section 78 gross-up |  |  |  |  |  |  |  |  |
| 5  Gross foreign distrib. previously taxed |  |  |  |  |  |  |  |  |
| 6  Income (loss) from equity method U.S. corp. |  |  |  |  |  |  |  |  |
| 7  U.S. dividends not eliminated in tax consolidation |  |  |  |  |  |  |  |  |
| 8  Minority interest for includable corp. |  |  |  |  |  |  |  |  |
| 9  Income (loss) from U.S. partnerships |  |  |  |  |  |  |  |  |
| 10  Income (loss) from foreign partnerships |  |  |  |  |  |  |  |  |
| 11  Income (loss) from other pass-through entities |  |  |  |  |  |  |  |  |
| 12  Items relating to reportable transactions |  |  |  |  |  |  |  |  |
| 13  Interest income | 47,694,263. |  |  | 47,694,263. | -42,234,504. |  |  | -42,234,504. |
| 14  Total accrual to cash adjustment |  |  |  |  |  |  |  |  |
| 15  Hedging transactions | 584,092. |  |  | 584,092. |  |  |  |  |
| 16  Mark-to-market income (loss) | 244,417. | 4,685,032. |  | 4,929,449. |  |  |  |  |
| 17  Cost of goods sold | 1,136,454,326. | -10,634,812. |  | 1,125,819,514. |  |  |  |  |
| 18  Sales versus lease |  |  |  |  |  |  |  |  |
| 19  Section 481(a) adjustments |  |  |  |  |  |  |  |  |
| 20  Unearned/deferred revenue |  |  |  |  |  |  |  |  |
| 21  Income recognition from long-term contracts |  |  |  |  |  |  |  |  |
| 22  Original issue discount/imputed interest |  |  |  |  |  |  |  |  |
| 23a  Income statement gain/loss on sale, exchange, or abandonment | 685,003. | -685,003. |  |  |  |  |  |  |
| 23b  Gross cap. gains from Sch. D, excluding amount from pass-through entities |  |  |  |  |  |  |  |  |
| 23c  Gross cap. losses from Sch. D, exc. pass-through ent., abandonment, worthless stock | | 4,653,743. |  | 4,653,743. |  |  |  |  |
| 23d  Net gain/loss reported on Form 4797 |  | -366,393. |  | -366,393. |  |  |  |  |
| 23e  Abandonment losses |  |  |  |  |  |  |  |  |
| 23f  Worthless stock losses |  |  |  |  |  |  |  |  |
| 23g  Other gain/loss on disposition of assets other than inventory |  |  |  |  |  |  |  |  |
| 24  Capital loss limitation and carryforward used |  |  |  |  |  |  |  |  |
| 25  Other income (loss) items with differences | 1,707,075,696. | 2,587,692. | 22,623,285. | 1,709,663,388. | -18,541,586. |  |  | -18,541,586. |
| 26  Total income (loss) items | 619,929,145. | 21,509,083. |  | 642,339,028. | -60,776,090. |  |  | -60,776,090. |
| 27  Total expense/deduction items | -580,819,186. | 4,250,147. | 22,623,285. | -553,945,754. | 60,776,090. |  |  | 60,776,090. |
| 28  Other items with no differences |  |  |  |  |  |  |  |  |
| 29a  1120 subgroup reconciliation totals | 39,009,959. | 25,760,030. | 22,623,285. | 87,393,274. |  |  |  |  |
| 29b  PC insurance subgroup reconciliation totals |  |  |  |  |  |  |  |  |
| 29c  Life insurance subgroup reconciliation totals |  |  |  |  |  |  |  |  |
| 30  Reconciliation totals | 39,009,959. | 25,760,030. | 22,623,285. | 87,393,274. |  |  |  |  |

USA 7C8042 1.000   0000JL   B21W   05/26/2009   16:36:14   V07-9.8   20-3547095

92

Statement   31

Mueller Water Products, Inc. & Subsidiaries

20-3547095
Mueller Water Products, Inc. & Subs.

**Consolidated Schedules**
**Schedule M-3, Part II**

| | Adjustments | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Per Inc Stmt | Temporary | Permanent | Per Tax Return | Per Inc Stmt | Temporary | Permanent | Per Tax Return |
| 1 Income (loss) from equity method foreign corp. | | | | | | | | |
| 2 Gross foreign dividends not previously taxed | | | | | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | | | | | |
| 4 Section 78 gross-up | | | | | | | | |
| 5 Gross foreign distrib. previously taxed | | | | | | | | |
| 6 Income (loss) from equity method U.S. corp. | | | | | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | | | | | |
| 8 Minority interest for includable corp. | | | | | | | | |
| 9 Income (loss) from U.S. partnerships | | | | | | | | |
| 10 Income (loss) from foreign partnerships | | | | | | | | |
| 11 Income (loss) from other pass-through entities | | | | | | | | |
| 12 Items relating to reportable transactions | | | | | | | | |
| 13 Interest income | 5,459,759. | | | 5,459,759. | | | | |
| 14 Total accrual to cash adjustment | | | | | | | | |
| 15 Hedging transactions | | | | | | | | |
| 16 Mark-to-market income (loss) | 584,092. | | | 584,092. | | | | |
| 17 Cost of goods sold | 244,417. | 4,685,032. | | 4,929,449. | | | | |
| 18 Sales versus lease | 1,136,454,326. | -10,634,812. | | 1,125,819,514. | | | | |
| 19 Section 481(a) adjustments | | | | | | | | |
| 20 Unearned/deferred revenue | | | | | | | | |
| 21 Income recognition from long-term contracts | | | | | | | | |
| 22 Orig'nal issue discount/imputes interest | | | | | | | | |
| 23a Income statement gain/loss on sale, exchange, or abandonment | | | | | | | | |
| 23b Gross cap. gains from Sch. D, excluding amount from pass-through entities | | | | | | | | |
| 23c Gross cap. losses from Sch. D, exc. pass-through ent., abandonment, worthless stock | 685,003. | -685,003. | | | | | | |
| 23d Net gain/loss reported on Form 4797 | | 4,653,743. | | | | 4,653,743. | | 4,653,743. |
| 23e Abandonment losses | | | | | | | | |
| 23f Worthless stock losses | | | | | | | | |
| 23g Other gain/loss on disposition of assets other than inventory | -366,393. | -366,393. | | | | -366,393. | | -366,393. |
| 24 Capital loss limitation and carryforward used | | | | | | | | |
| 25 Other income (loss) items with differences | | | | | | | | |
| 26 Total income (loss) items | 1,608,534,110. | 2,587,692. | | 1,694,121,002. | | | | |
| | 559,053,055. | 21,509,883. | | 580,562,938. | | | | |
| 27 Total expenses/deduction items | -520,043,096. | 4,250,147. | 22,623,285. | -493,169,664. | | | 22,623,285. | |
| 28 Other items with no differences | | | | | | | | |
| 29a 1120 subgroup reconciliation totals | | | | | | | | |
| 29b PC Insurance subgroup reconciliation totals | | | | | | | | |
| 29c Life insurance subgroup reconciliation totals | | | | | | | | |
| 30 Reconciliation totals | 39,009,959. | 25,760,030. | 22,623,285. | 87,393,274. | | 25,760,030. | 22,623,285. | 87,393,274. |
| | 39,009,959. | | | | | | | |

Statement 32

JSA
7C8042 1.000   0000JL   B21W   05/26/2009   16:36:14   V07-9.8   20-3547095

93

20-35470^^

Mueller Water Products, Inc. & Subsidiaries

Schedule M-3, Part II Detail

Line 25 - Other income (loss) items with differences

| Description | Income (Loss) Per Income Stmt | Temporary Difference | Permanent Difference | Income (Loss) Per Tax Return |
|---|---|---|---|---|
| **Mueller Water Products, Inc.** | | | | |
| Gross Receipts or Sales | 1,680,817,224. | | | 1,680,817,224. |
| Gross Receipts or Sales - Intercompany | 48,126,325. | | | 48,126,325. |
| Gross Receipts or Sales - Interdivisiona | 10,383,332. | | | 10,383,332. |
| Returns and Allowances | -26,498,428. | | | -26,498,428. |
| Customer Cash Discounts/Rebates | -25,160,660. | | | -25,160,660. |
| Allowance for Back Charges | -5,171,101. | 2,293,277. | | -2,877,824. |
| Gross Rents | 68,405. | | | 68,405. |
| Gross Royalties | 18,737. | | | 18,737. |
| Misc Income | 1,571,173. | | | 1,571,173. |
| Surcharge Inc/(Exp) | 2,369,884. | | | 2,369,884. |
| SAB 101 Adjustment | | 294,415. | | 294,415. |
| Subtotal | 1,686,524,891. | 2,587,692. | | 1,689,112,583. |
| **Mueller International, Inc.** | | | | |
| Gross Royalties - Intercompany | 19,281,950. | | | 19,281,950. |
| Management Fees Income/(Exp) | 813,175. | | | 813,175. |
| Subtotal | 20,095,125. | | | 20,095,125. |
| **Mueller International Finance, Inc.** | | | | |

Continued on next page

0000JT,  B21W   05/26/2009   16:36:14   V07-9.8   20-3547095

Statement   33

Mueller Water Products, Inc. & Subsdiaries

20-3547(°°

Schedule M-3, Part II Detail

Line 25 - Other income (loss) items with differences (Cont'd)

| Description | Income (Loss) Per Income Stmt | Temporary Difference | Permanent Difference | Income (Loss) Per Tax Return |
|---|---|---|---|---|
| Management Fees Income/(Exp) | 455,680. | | | 455,680. |
| Subtotal | 455,680. | | | 455,680. |
| Mueller Water Products, Eliminations Co | | | | |
| Gross Royalties - Intercompany | -18,541,586. | | | -18,541,586. |
| Subtotal | -18,541,586. | | | -18,541,586. |
| Total | 1,688,534,110. | 2,587,692. | | 1,691,121,802. |

0000JL  B21W  05/26/2009  16:36:14  V07-9.8  20-3547095

95

Statement   34

Mueller Water Products, Inc. & Subsidiaries

20-3547095

Mueller Water Products, Eliminations Co

**Consolidated Schedules**
**Schedule M-3, Part III**

| # | | Combined | | | | Eliminations Co | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Per Inc Stmt | Temporary | Permanent | Per Tax Return | Per Inc Stmt | Temporary | Permanent | Per Tax Return |
| 1 | U.S. current income tax exp. | 29,294,646. | | -29,294,646. | | | | | |
| 2 | U.S. deferred income tax exp. | | | | | | | | |
| 3 | State and local current income tax exp. | -1. | 519,623. | 3,304,627. | 3,824,249. | | | | |
| 4 | State and local deferred income tax exp. | | | | | | | | |
| 5 | Foreign current income tax exp. | 293,149. | | 293,149. | 293,149. | | | | |
| 6 | Foreign deferred income tax exp. | | | | | | | | |
| 7 | Foreign withholding taxes | 732,653. | | | 732,653. | | | | |
| 8 | Interest expense | 116,962,140. | | | 121,511,213. | -42,234,504. | | | -42,234,504. |
| 9 | Stock option expense | 12,086,094. | 4,549,065. | -593,611. | 1,583,098. | | | | |
| 10 | Other equity-based compensation | | -9,909,305. | | | | | | |
| 11 | Meals and entertainment | 2,559,115. | | -1,275,266. | 1,283,849. | | | | |
| 12 | Fines and penalties | 126,615. | | -152,941. | -26,326. | | | | |
| 13 | Judgments, damages, awards, and similar costs | | | | | | | | |
| 14 | Parachute payments | | | | | | | | |
| 15 | Compensation with sect. 162(m) limitation | 1,516,238. | -1,226,150. | -318,088. | | | | | |
| 16 | Pension and profit-sharing | 6,096,625. | 18,082,235. | | 24,179,060. | | | | |
| 17 | Other post-retirement benefits | -3,179,387. | 3,416,374. | | 296,987. | | | | |
| 18 | Deferred compensation | | -137,159. | | -137,159. | | | | |
| 19 | Charitable contribution - cash/tangibles | 397,661. | | | 397,661. | | | | |
| 20 | Charitable contribution - intangible | | | | | | | | |
| 21 | Charitable contribution, limitation/carryforward | | | | | | | | |
| 22 | Domestic production activities deduction | | | | | | | | |
| 23 | Current year acquisition or reorg. investment banking fees | | | | | | | | |
| 24 | Current year acquisition or reorg. legal and accounting fees | | | | | | | | |
| 25 | Current year acquisition/reorg. other costs | | | 5,421,015. | 5,421,015. | | | | |
| 26 | Amortization/impairment of goodwill | | 963,200. | | 963,200. | | | | |
| 27 | Amortization of acquisition and reorg. | 29,460,439. | -19,042,633. | 963,200. | 10,417,806. | | | | |
| 28 | Other amort. or impairment write-offs | | | | | | | | |
| 29 | Section 198 environmental remed. costs | | | | | | | | |
| 30 | Depletion | | | | | | | | |
| 31 | Depreciation | 58,700,256. | 6,664,527. | | 65,364,703. | | | | |
| 32 | Bad debt expense | 3,389,131. | -4,005,828. | | -616,697. | | | | |
| 33 | Corporate owned life insurance premiums | | | | | | | | |
| 34 | Purchase versus lease | 350,965. | -39,209. | | -40,244. | | | | |
| 35 | Other expense/ded. items with diffe. | 322,295,788. | -3,790,807. | -7,524. | 318,497,457. | -18,541,586. | | | -18,541,586. |
| 36 | Total expense/deduction items | 580,819,106. | -4,250,147. | -22,623,285. | 553,945,754. | -60,776,090. | | | -60,776,090. |

USA
7C28044 1.000

Mueller Water Products, Inc. & Subsidiaries

20-3547095

| | | Adjustments | | | Mueller Water Products, Inc. & Subsidiaries | | | |
|---|---|---|---|---|---|---|---|---|
| Consolidated Schedules — Schedule M-3, Part III | Per Inc Stmt | Temporary | Permanent | Per Tax Return | Per Inc Stmt | Temporary | Permanent | Per Tax Return |
| 1 U.S. current income tax exp. | | | | | 29,294,646. | | -29,294,646. | |
| 2 U.S. deferred income tax exp. | | | | | | | | |
| 3 State and local current income tax exp. | | | | | | | | |
| 4 State and local deferred income tax exp. | | | | | -1. | 519,623. | 3,304,627. | 3,824,249. |
| 5 Foreign current income tax exp. | | | | | | | | |
| 6 Foreign deferred income tax exp. | | | | | | | 293,149. | 293,149. |
| 7 Foreign withholding taxes | | | | | | | | |
| 8 Interest expense | | | | | 732,653. | | | 732,653. |
| 9 Stock option expense | | | | | 74,727,644. | 4,549,065. | | 79,276,709. |
| 10 Other equity-based compensation | | | | | 12,086,094. | -9,909,385. | -593,611. | 1,583,098. |
| 11 Meals and entertainment | | | | | 2,559,115. | | -1,275,266. | 1,283,849. |
| 12 Fines and penalties | | | | | 126,615. | | -152,941. | -26,326. |
| 13 Judgements, damages, awards, and similar costs | | | | | | | | |
| 14 Parachute payments | | | | | | | | |
| 15 Compensation with sect. 162(m) limitation | | | | | 1,546,238. | -1,228,150. | -318,088. | 24,179,060. |
| 16 Pension and profit-sharing | | | | | 6,096,825. | 16,082,235. | | 296,987. |
| 17 Other post-retirement benefits | | | | | -3,179,367. | 3,476,374. | | -137,159. |
| 18 Deferred compensation | | | | | | -137,159. | | 397,661. |
| 19 Charitable contribution - cash/tangibles | | | | | | | | |
| 20 Charitable contribution - intangible | | | | | 397,661. | | | |
| 21 Charitable contribution limitation/carryforward | | | | | | | | |
| 22 Domestic production activities deduction | | | | 1. | | | 5,421,016. | 5,421,016. |
| 23 Current year acquisition or reorg. investment banking fees | | | | | | | | |
| 24 Current year acquisition or reorg. legal and accounting fees | | | 1. | | | | | |
| 25 Current year acquisition/merg. other costs | | | | | | | | |
| 26 Amortization/impairment of goodwill | | | | | | | | |
| 27 Amortization of acquisition and reorg. | | | | | | 963,200. | | 963,200. |
| 28 Other amort. or impairment write-offs | | | | | 29,460,439. | -19,042,633. | | 10,417,806. |
| 29 Section 198 environmental remed. costs | | | | | | | | |
| 30 Depletion | | | | | | | | |
| 31 Depreciation | | | | | 58,700,256. | 6,664,527. | | 65,364,783. |
| 32 Bad debt expense | | | | | 3,389,131. | -4,005,828. | | -616,697. |
| 33 Corporate owned life insurance premiums | | | | | | | | |
| 34 Purchase versus lease | | | -1. | -1. | 350,965. | -391,209. | | -40,245. |
| 35 Other expense/ded. items with differ. | | | | | 303,754,202. | -3,790,807. | -7,524. | 299,955,871. |
| 36 Total expense/deduction items | | | | | 520,043,096. | -4,250,147. | -22,623,285. | 493,169,664. |

0000JI1    B21W    05/26/2009    16:36:14    V07-9.8    20-3547095

Statement 36

USA
7C2044.1.000

20-3547095

Mueller Water Products, Inc. & Subsidiaries

Schedule M-3, Part III Detail

Line 35 - Other expense/deduction items with differences

| Description | Expense Per Income Stmt | Temporary Difference | Permanent Difference | Deduction Per Tax Return |
|---|---|---|---|---|
| Mueller Water Products, Inc. | | | | |
| Salaries and Wages | 70,302,058. | | | 70,302,058. |
| Bonus | 3,857,587. | -696,136. | | 3,161,451. |
| Sales Commission | 14,278,508. | -11,099. | | 14,267,409. |
| Vacation | 12,704. | | | 12,704. |
| Holiday | 3,245,218. | -29,441. | | 3,215,777. |
| Salaried and Wages - Other | -191,788. | 495,966. | | 304,178. |
| Repairs and Maintenance | 1,371,037. | | | 1,371,037. |
| Rents | 7,971,505. | | | 7,971,505. |
| State Property Taxes | 1,286,909. | 421,630. | | 1,708,619. |
| State Franchise & Net Worth Tax | 1,375,142. | | | 1,375,142. |
| Other Taxes and Licenses | 1,953,615. | 400,000. | | 2,353,615. |
| Payroll Taxes | 10,888,104. | | | 10,888,104. |
| Advertising | 2,372,049. | | | 2,372,049. |
| Employee Benefit Programs | 10,714,591. | | | 10,714,591. |
| Insurance - General | 19,518. | | | 19,518. |
| Insurance - Group Health | 18,291,102. | 754,682. | | 19,045,784. |
| Insurance - Worker's Comp | 4,048,932. | -301,256. | | 3,747,676. |
| Severance | | -187,929. | | -187,929. |
| 100% Deductible Travel | 8,823,866. | | 1,824. | 8,825,690. |
| Legal, Audit & Environment | 11,162,595. | -398,944. | | 10,763,651. |
| Warranty Costs | 1,702,022. | -482,341. | | 1,219,681. |
| Asset Retirement Obligation Expense | -1,066,513. | 966,513. | | -100,000. |
| Business Gifts | 897. | | | 897. |
| Automobile Leasing | | 964,238. | | 964,238. |

0000JL   B21W   05/26/2009   16:36:14   V07-9.8     20-3547095

Continued on next page

Mueller Water Products, Inc. & Subsidiaries

20-3547095

Schedule M-3, Part III Detail

Line 35 - Other expense/deduction items with differences (Cont'd)

| Description | Expense Per Income Stmt | Temporary Difference | Permanent Difference | Deduction Per Tax Return |
|---|---|---|---|---|
| Bank & Other Financial Service Charges | 561,529. | | | 561,529. |
| Data Process & IT Expenses | 2,840,344. | | | 2,840,344. |
| Dues & Subscriptions | 1,616,735. | | -7,198. | 1,609,537. |
| Financing Fees | 1,165,717. | | | 1,165,717. |
| Financing - Amortization of Deferred Cos | 569,502. | | | 569,502. |
| Insurance - Auto, Property, General D&O | 3,947,006. | 128,941. | | 4,075,947. |
| Engineering & Product Development | 648,189. | | | 648,189. |
| General & Administrative | 32,771,293. | | | 32,771,293. |
| Misc Expense | 27,948,354. | -5,815,631. | | 22,132,723. |
| New Tech/Process Start-Up | 697,295. | | | 697,295. |
| Office Expenses | 4,061,155. | | | 4,061,155. |
| Political | 2,150. | | -2,150. | |
| Professional Fees & Consulting | 8,342,657. | | | 8,342,657. |
| Royalty Expense - Intercompany | 18,541,586. | | | 18,541,586. |
| Selling Expenses | 16,744,179. | | | 16,744,179. |
| Seminars and Training | 2,542,154. | | | 2,542,154. |
| Small Tools & Equipment | 129,359. | | | 129,359. |
| Stock Listing Costs | 81,320. | | | 81,320. |
| Transportation Costs | 3,322,849. | | | 3,322,849. |
| Utilities | 22,400,585. | | | 22,400,585. |
| Subtotal | 321,353,696. | -3,790,807. | -7,524. | 317,555,365. |

Mueller International, Inc.

| | | | | |
|---|---|---|---|---|
| Salaries and Wages | 85,384. | | | 85,384. |

Continued on next page
V07-9.8      20-3547095

0000JL   B21W   05/26/2009   16:36:14

Statement   38

Mueller Water Products, Inc. & Subsidiaries

20-3547095

Schedule M-3, Part III Detail

Line 35 ~ Other expense/deduction items with differences (Cont'd)

| Description | Expense Per Income Stmt | Temporary Difference | Permanent Difference | Deduction Per Tax Return |
|---|---|---|---|---|
| Other Taxes and Licenses | 6,266. | | | 6,266. |
| Payroll Taxes | 23,533. | | | 23,533. |
| Insurance - Group Health | 9,575. | | | 9,575. |
| Insurance - Worker's Comp | 3,475. | | | 3,475. |
| Legal, Audit & Environment | 32,696. | | | 32,696. |
| Bank & Other Financial Service Charges | 10. | | | 10. |
| Misc Expense | 527,573. | | | 527,573. |
| Subtotal | 688,512. | | | 688,512. |

Mueller International Finance, Inc.

| | | | | |
|---|---|---|---|---|
| Salaries and Wages | 179,528. | | | 179,528. |
| Other Taxes and Licenses | 2,271. | | | 2,271. |
| Payroll Taxes | 12,512. | | | 12,512. |
| Insurance - Group Health | 2,064. | | | 2,064. |
| Insurance - Worker's Comp | 1,947. | | | 1,947. |
| Misc Expense | 55,258. | | | 55,258. |
| Subtotal | 253,580. | | | 253,580. |

Mueller Water Products, Eliminations Co

| | | | | |
|---|---|---|---|---|
| Royalty Expense - Intercompany | -18,541,586. | | | -18,541,586. |
| Subtotal | -18,541,586. | | | -18,541,586. |
| Total | 303,754,202. | -3,790,807. | -7,524. | 299,955,871. |

0000JI. B21W  05/26/2009  16:36:14  V07-9.8  20-3547095

100

Statement  39

Mueller Water Products, Inc. & Subsdiaries                    20-3547095

Mueller Water Products, Inc. & Subsdiaries

Schedule N
===============================================================================

Question 6
----------

        The corporation has an interest in, or signature or other
        authority over a financial account in the following countries:
        --------------------------------------------------------------

        CA
        CH
        SP

Mueller Water Products, Inc. & Subsidiaries

20-3547005

**Consolidated Schedules**

**4626-AMT**

| | Combined | Mueller Water Products, Eliminations Co | Adjustments | Mueller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|
| 1  Taxable income before NOL | 87,393,274. | NONE | | 87,393,274. |
| **Adjustments and Preferences** | | | | |
| 2 a  Depr. of post 1986 property | -3,803,941. | | | -3,803,941. |
| b  Amort of pollution control facilities | | | | |
| c  Amort of exploration and dev cost | | | | |
| d  Amort of circulation expenses | | | | |
| e  Adjusted gain or loss | -1,099,546. | | | -1,099,546. |
| f  Long-term contracts | | | | |
| g  Merchant marine funds | | | | |
| h  Section 833(b) deduction | | | | |
| i  Tax shelter farm activities | | | | |
| j  Passive activities | | | | |
| k  Loss limitations | | | | |
| l  Depletion | | | | |
| m  Tax exempt interest | | | | |
| n  Intangible drilling costs | | | | |
| o  Other adjustments | NONE | | | NONE |
| 3  Pre-adjustment AMTI | 82,409,787. | NONE | | 82,409,787. |
| **Adjusted current earnings adj** | | | | |
| 4 a  ACE from line 10 of worksheet | 82,292,586. | NONE | | 82,292,586. |
| b  Line 4a less line 3 | -117,201. | NONE | | -117,201. |
| c  Line 4b multiplied by 75% | 87,901. | NONE | | 87,901. |
| d  Total increases over reductions | | | | |
| e  ACE adjustment | NONE | NONE | NONE | |
| 5  Sum of lines 3 and 4e | 82,409,787. | NONE | | 82,409,787. |
| 6  AMT NOL deduction | | | | |
| 7  Alternative minimum taxable inc. | 82,409,787. | NONE | | 82,409,787. |

JSA
7C9119 1.000

0000JL   B21W    05/26/2009   16:36:14   V07-9.8   20-3547095

Statement   41

Mueller Water Products, Inc. & Subsidiaries

20-3547095

| Consolidated Schedules | Mueller Water Products, Inc. | Mueller International, Inc. | Mueller International Finance, Inc. | Mueller Group Co-Issuer, Inc. | Mueller Service California, Inc |
|---|---|---|---|---|---|
| | 20-3547095 | 52-2345494 | 52-2357209 | 20-3904177 | 29-195676 |
| **4626-AMT** | | | | | |
| 1  Taxable income before NOL | 27,341,405. | 16,144,888. | 43,906,981. | NONE | NONE |
| **Adjustments and Preferences** | | | | | |
| 2 a  Depr. of post-1986 property | -3,803,941. | | | | |
| b  Amort of pollution control facilities | | | | | |
| c  Amort of exploration and dev cost | | | | | |
| d  Amort of circulation expenses | | | | | |
| e  Adjusted gain or loss | -1,099,546. | | | | |
| f  Long-term contracts | | | | | |
| g  Merchant marine funds | | | | | |
| h  Section 833(b) deduction | | | | | |
| i  Tax shelter farm activities | | | | | |
| j  Passive activities | | | | | |
| k  Loss limitations | | | | | |
| l  Depletion | | | | | |
| m  Tax exempt interest | | | | | |
| n  Intangible drilling costs | | | | | |
| o  Other adjustments | NONE | | | | |
| 3  Pre-adjustment AMTI | 22,357,918. | 16,144,888. | 43,906,981. | NONE | NONE |
| **Adjusted current earnings adj** | | | | | |
| 4 a  ACE from line 10 of worksheet | 22,240,717. | 16,144,888. | 43,906,981. | NONE | NONE |
| b  Line 4a less line 3 | -117,201. | | | NONE | NONE |
| c  Line 4b multiplied by 75% | 87,901. | | | NONE | NONE |
| d  Total increases over reductions | | | | | |
| e  ACE adjustment | | | | NONE | NONE |
| 5  Sum of lines 3 and 4e | 22,357,918. | 16,144,888. | 43,906,981. | NONE | NONE |
| 6  AMT NOL deduction | | | | | |
| 7  Alternative minimum taxable inc. | 22,357,918. | 16,144,888. | 43,906,981. | NONE | NONE |

JSA
7C9119 1.000

0000JL   B21W   05/26/2009   16:36:14   V07-9.8   20-3547095

103

Statement   42

Mueller Water Products, Inc. & Subsdiaries                     20-3547095

Form 4626 Detail
================================================================================

Line 2o – Other Adjustments – Contributions Deduction
-----------------------------------------------------

```
1.  AMTI (excluding contributions and
    domestic production activities deduction)                 88,228,464.
2.  Less: NOL carryover
3.  Plus: Capital Loss carryback
4.  AMTI without regard to contributions, special
    deductions, domestic production activities deduction,
    NOL carrybacks, and capital loss carrybacks               88,228,464.
5.  Contribution deduction limitation (AMTI x 10%)             8,822,846.
6.  Amount of deductible contributions                          397,661.
                                                          ----------------
7.  Contribution deduction (Lesser of line 5 or line 6)        397,661.
                                                          ================
```

Line 2o – Contributions Adjustment
----------------------------------

```
Regular Contributions                                          397,661.
AMT Contributions                                              397,661.
                                                          ----------------
Contribution adjustment                                           NONE
                                                          ================
```

Line 2o – Domestic production activities deduction (DPAD) Adjustment
-------------------------------------------------------------------

```
 1. Qualified production activities income (QPAI)              90,350,271.
 2. AMTI limitation                                            87,830,803.
 3. Lesser of line 1 or line 2                                 87,830,803.
 4. 6% of line 3                                                5,269,848.
 5. Wage limitation                                           100,000,000.
 6. Lesser of line 4 or line 5                                  5,269,848.
 7. DPAD from cooperatives
 8. Expanded affiliated group (EAG) allocation
                                                          ----------------
 9. DPAD for AMT purposes (Sum of lines 6, 7, and 8)           5,269,848.
10. DPAD for regular tax                                        5,421,016.
                                                          ----------------
11. AMT adjustment for DPAD                                      151,168.
                                                          ================
```

Mueller Water Products, Inc. & Subsidiaries

20-3547095

**Consolidated Schedules**

**Schedule D**

| | Combined | Mueller Water Products, Eliminations Co | Adjustments | ller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|
| **Short-Term Capital Gains and Losses** | | | | |
| 1 Short-Term capital gain or (loss) | | | | |
| 2 Gain from installment sales | | | | |
| 3 Gain or (loss) from Form 8824 | | | | |
| 4 Unused capital loss carryover | | | | |
| 5 Net Short-Term Gains and Losses | | | | |
| **Long-Term Capital Gains and Losses** | | | | |
| 6 Long-term capital gain or (loss) | 4,653,743. | | | 4,653,743. |
| 7 Form 4797 Part I gain | | | | |
| 8 Gain from installment sales | | | | |
| 9 Gain or (loss) from Form 8824 | | | | |
| 10 Capital gain distributions | | | | |
| 11 Net Long-Term Gains and Losses | 4,653,743. | | | 4,653,743. |
| **Part III - Summary** | | | | |
| 12 Short-term gain over long-term loss | | | | |
| 13 Long-term gain over short-term loss | 4,653,743. | | | 4,653,743. |
| 14 Net capital gain | 4,653,743. | | | 4,653,743. |

JSA
7C0054 1.000

Mueller Water Products, Inc. & Subsidiaries

20-3547095

| | Mueller Water Products, Inc. 20-3547095 | Mueller International, Inc. 52-2345494 | Mueller International Finance, Inc. 52-2357209 | Mueller Group Co-Issuer, Inc. 20-3904177 | Mueller Service California, Inc. 29-1955676 |
|---|---|---|---|---|---|
| **Consolidated Schedules** | | | | | |
| **Schedule D** | | | | | |
| **Short-Term Capital Gains and Losses** | | | | | |
| 1 Short-Term capital gain or (loss) | | | | | |
| 2 Gain from installment sales | | | | | |
| 3 Gain or (loss) from Form 8824 | | | | | |
| 4 Unused capital loss carryover | | | | | |
| 5 Net Short-Term Gains and Losses | | | | | |
| **Long-Term Capital Gains and Losses** | | | | | |
| 6 Long-term capital gain or (loss) | 4,653,743. | | | | |
| 7 Form 4797 Part I gain | | | | | |
| 8 Gain from installment sales | | | | | |
| 9 Gain or (loss) from Form 8824 | | | | | |
| 10 Capital gain distributions | | | | | |
| 11 Net Long-Term Gains and Losses | 4,653,743. | | | | |
| **Part III - Summary** | | | | | |
| 12 Short-term gain over long-term loss | | | | | |
| 13 Long-term gain over short-term loss | 4,653,743. | | | | |
| 14 Net capital gain | 4,653,743. | | | | |

Mueller Water Products, Inc.

20-3547095

Schedule D Detail - Long-Term Gains and Losses
================================================
Mueller Water Products, Inc.
----------------------------

| (A) Kind of Property | (B) Date Acquired | (C) Date Sold | (D) Gross Sales Price | (E) Cost or Other Basis | (F) Gain or (Loss) |
|---|---|---|---|---|---|
| Land | 04/01/1952 | 12/18/2007 | 6,053,743. | 1,400,000. | 4,653,743. |
| Long-Term Capital Gains and Losses | | | | | 4,653,743. |

0000J1   B21W   05/26/2009   16:36:14   V07-9.8   20-3547095        107        Statement   46

Mueller Water Products, Inc. & Subsidiaries

| Consolidated Schedules - Form 4562 | Combined | Mueller Water Products, Eliminations Co | Adjustments | ...ller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|
| **Consolidated 4562 Summary** | | | | |
| **Part I - Section 179 Expense** | | | | |
| 2  Sec 179 property placed in | | | | |
|    Service in current year | | | | |
| 6  Nonlisted property | | | | |
| 7  Listed property | | | | |
| 8  Total elected cost | | | | |
| 9  Tentative deduction | | | | |
| 10  Carryover from 2006 | | | | |
| 12  Sec 179 expense deduction | | | | |
| 13  Carryover to 2008 | | | | |
| **Part II - Other Depreciation** | | | | |
| 14  Special depreciation allowance | 12,535,789. | | | 12,535,789. |
| 15  Property subject to 168(f)(1) | | | | |
| 16  ACRS and other depreciation | 12,892,195. | | | 12,892,195. |
| **Part III - MACRS** | | | | |
| 17  MACRS deduction - prior years | 34,760,342. | | | 34,760,342. |
| 19  General Depreciation System | | | | |
| a.  3-year property | 341,466. | | | 341,466. |
| b.  5-year property | 373,780. | | | 373,780. |
| c.  7-year property | 3,805,734. | | | 3,805,734. |
| d.  10-year property | 2,309. | | | 2,309. |
| e.  15-year property | 18,131. | | | 18,131. |
| f.  20-year property | | | | |
| g.  25-year property | | | | |
| h.  27.5-year residential real | | | | |
| i.  39-year nonresidential real | 37,919. | | | 37,919. |
| 20  Alternative Depreciation System | | | | |
| a.  Class life | | | | |
| b.  12-year | | | | |
| c.  40-year | | | | |
| **Part IV - Summary** | | | | |
| 21  Listed Property | 597,039. | | | 597,039. |
| 22  Total depreciation | 65,364,784. | | | 65,364,784. |
| 42  Amortization - current year | | | | |
| 43  Amortization - prior year | 11,731,405. | | | 11,731,405. |
| 44  Total Amortization | 11,731,405. | | | 11,731,405. |

JSA
7C51231.200

0000JL        B21W        05/26/2009    16:36:14       V07-9.8      20-3547095

Mueller Water Products, Inc. & Subsidiaries

| | Mueller Water Products, Inc. | Mueller International, Inc. | Mueller International Finance, Inc. | ...ller Group Co-Issuer, Inc. | Mueller Service California, Inc |
|---|---|---|---|---|---|
| **Consolidated Schedules - Form 4562** | | | | | |
| **Consolidated 4562 Summary** | 20-3547095 | 52-2345494 | 52-2357209 | 20-3901177 | 29-1955676 |
| **Part I - Section 179 Expense** | | | | | |
| 2  Sec 179 property placed in Service in current year | | | | | |
| 6  Nonlisted property | | | | | |
| 7  Listed property | | | | | |
| 8  Total elected cost | | | | | |
| 9  Tentative deduction | | | | | |
| 10 Carryover from 2006 | | | | | |
| 12 Sec 179 expense deduction | | | | | |
| 13 Carryover to 2008 | | | | | |
| **Part II - Other Depreciation** | | | | | |
| 14 Special depreciation allowance | 12,535,789. | | | | |
| 15 Property subject to 168(f)(1) | | | | | |
| 16 ACRS and other depreciation | 12,892,195. | | | | |
| **Part III - MACRS** | | | | | |
| 17 MACRS deduction - prior years | 34,744,507. | 15,371. | 464. | | |
| 19 General Depreciation System | | | | | |
| a.  3-year property | 341,466. | | | | |
| b.  5-year property | 373,780. | | | | |
| c.  7-year property | 3,805,734. | | | | |
| d.  10-year property | 2,369. | | | | |
| e.  15-year property | 16,131. | | | | |
| f.  20-year property | | | | | |
| g.  25-year property | | | | | |
| h.  27.5-year residential real | | | | | |
| i.  39-year nonresidential real | 37,919. | | | | |
| 20 Alternative Depreciation System | | | | | |
| a.  Class life | | | | | |
| b.  12-year | | | | | |
| c.  40-year | | | | | |
| **Part IV - Summary** | | | | | |
| 21 Listed Property | 597,039. | | | | |
| 22 Total depreciation | 65,348,949. | 15,371. | 464. | | |
| 42 Amortization - current year | | | | | |
| 43 Amortization - prior year | 8,943,276. | 2,708,129. | | | |
| 44 Total Amortization | 8,943,276. | 2,708,129. | | | |

JSA
7C9123 1.000

0000JL   B21W      05/26/2009  16:36:14    V07-9.8    20-3547095

Mueller Water Products, Inc. & Subsidiaries

20-3547095

## Consolidated Schedules
### Form 4797
Column (g) Section 1231 Gains/Losses

| | Combined | Mueller Water Products, Eliminations | Adjustments | ...er Water Products, Inc. & |
|---|---|---|---|---|
| From Form 4797, line 2 | -695,095. | | | -695,095. |
| Gain from Form 4684, line 39 | | | | |
| Gain from Form 6252 | | | | |
| From Form 8824 | | | | |
| Gain from Form 4797, line 32 | | | | |
| Total Section 1231 gain (loss) | -695,095. | | | -695,095. |
| Nonrecaptured prior year losses | | | | |
| Net Section 1231 gain | | | | |
| | | | | |
| Ordinary Gains and Losses | | | | |
| From Form 4797, line 10 | | | | |
| Section 1231 loss | -695,095. | | | -695,095. |
| Section 1231 gain | | | | |
| Gain from Form 4797, line 31 | 328,702. | | | 328,702. |
| From Form 4684 | | | | |
| From Form 6252 | | | | |
| From Form 8824 | | | | |
| Net ordinary gain or (loss) | -366,393. | | | -366,393. |

JSA
7C8058 1.000

Mueller Water Products, Inc. & Subsidiaries

20-3547095

**Consolidated Schedules**
**Form 4797**
Column (g) Section 1231 Gains/Losses

| | Mueller Water Products, Inc. 20-3547095 | Mueller International, Inc. 52-2345494 | Mueller International Finance, Inc. 52-2357209 | Mue Group Co-Issuer, Inc. 20-3904177 | Mueller Service California, Inc. 29-1955676 |
|---|---|---|---|---|---|
| From Form 4797, line 2 | -695,095. | | | | |
| Gain from Form 4684, line 39 | | | | | |
| Gain from Form 6252 | | | | | |
| From Form 8824 | | | | | |
| Gain from Form 4797, line 32 | | | | | |
| Total Section 1231 gain (loss) | -695,095. | | | | |
| Nonrecaptured prior year losses | | | | | |
| Net Section 1231 gain | | | | | |
| | | | | | |
| Ordinary Gains and Losses | | | | | |
| From Form 4797, line 10 | | | | | |
| Section 1231 loss | -695,095. | | | | |
| Section 1231 gain | | | | | |
| Gain from Form 4797, line 31 | 328,702. | | | | |
| From Form 4684 | | | | | |
| From Form 6252 | | | | | |
| From Form 8824 | | | | | |
| Net ordinary gain or (loss) | -366,393. | | | | |

Statement   50

JSA
7C0058 1.000

0000JL   B21W   05/26/2009   16:36:14   V07-9.8   20-3547095

Mueller Water Products, Inc.                                    20-3547095

Form 4797, Page 1 Detail                          Mueller Water Products, Inc.

Line 2 - Most Property Held More Than 1 Year

| Property Description | Date Acq | Date Sold | Sales Price | Depreciation | Cost or Basis | Gain or Loss |
|---|---|---|---|---|---|---|
| | | | | | | NONE |
| Machinery & Equipmen | VARIOUS | VARIOUS | | 5,357,823. | 5,997,539. | -639,716. |
| Machinery & Equipmen | VARIOUS | VARIOUS | | 100,455. | 104,631. | -4,176. |
| Machinery & Equipmen | VARIOUS | VARIOUS | 2,705. | 5,018,511. | 5,039,845. | -18,629. |
| Machinery & Equipmen | VARIOUS | VARIOUS | 4,594. | 320,280. | 332,337. | -7,463. |
| Machinery & Equipmen | VARIOUS | 07/26/2008 | 348. | 1,100,480. | 1,119,665. | -18,837. |
| Machinery & Equipmen | VARIOUS | VARIOUS | | 63,476. | 69,750. | -6,274. |
| Buildings | 01/01/2001 | 09/01/2008 | 616,564. | 1,680,258. | 2,296,822. | NONE |

-695,095.

Part I 4797 Gains and Losses

Mueller Water Products, Inc. & Subsdiaries                    20-3547095

Form 6765 Page 1 detail
============================================================================

Controlled Group Member Statement
---------------------------------

Corporation Name                                    Share of Credit
----------------                                    ---------------
Mueller Water Products, Inc.                               333,866.

Mueller Water Products, Inc. & Subsidiaries

20-3547095

**Consolidated Schedules**

**Form 8903**

| | Combined | Mueller Water Products, Eliminations Co | Adjustments | Mueller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|
| 1 Domestic production gross receipts | 1,549,765,370. | | | 1,549,765,370. |
| 2 Allocable cost of goods sold | 954,878,564. | | | 954,878,564. |
| 3 Deductions and losses | 504,536,535. | | | 504,536,535. |
| 4 Pro rata share | | | | |
| 5 Add lines 2 through 4 | 1,459,415,099. | | | 1,459,415,099. |
| 6 Subtract line 5 from line 1 | 90,350,271. | | | 90,350,271. |
| 7 Qualified prod activities inc from pass-through | | | | |
| 8 Add lines 6 and 7. | 90,350,271. | | | 90,350,271. |
| 9 Amount allocated to beneficiaries of the estate or trust. | | | | |
| 10 Qualified production activities inc | 90,350,271. | | | 90,350,271. |
| 11 Income limitation | 92,813,939. | | | 92,813,939. |
| 12 Enter the smaller of line 10 or line 11 | 90,350,271. | | | 90,350,271. |
| 13 Enter 6% of line 12 | 5,421,016. | | | 5,421,016. |
| 14 Form W-2 wages | 200,000,000. | | | 200,000,000. |
| 15 Form W-2 wages from pass-through | | | | |
| 16 Add lines 14 and 15 | | | | |
| 17 Amount allocated to beneficiaries of the estate or trust. | | | | |
| 18 Estates and trusts, subtract line 17 from line 16. | 200,000,000. | | | 200,000,000. |
| 19 Form W-2 wage limitation | 100,000,000. | | | 100,000,000. |
| 20 Enter the smaller of line 13 or line 19 | 5,421,016. | | | 5,421,016. |
| 21 DPAD from cooperatives | | | | |
| 22 Expanded affiliated group allocation | | | | |
| 23 Domestic production activities ded | 5,421,016. | | | 5,421,016. |

Mueller Water Products, Inc. & Subsidiaries

20-3547095

| | Mueller Water Products, Inc. | Mueller International, Inc | Mueller International Finance, Inc. | Mueller Group Co-Issuer, Inc. | Mueller Service California, Inc. |
|---|---|---|---|---|---|
| | 20-3547095 | 52-2345494 | 52-2357209 | 20-3904177 | 29-1955676 |

**Consolidated Schedules**

**Form 8903**

| | | |
|---|---|---|
| 1 | Domestic production gross receipts | 549,765,370. |
| 2 | Allocable cost of goods sold | 954,878,564. |
| 3 | Deductions and losses | 504,536,535. |
| 4 | Pro rata share | |
| 5 | Add lines 2 through 4 | 1,459,415,099. |
| 6 | Subtract line 5 from line 1 | 90,350,271. |
| 7 | Qualified prod activities inc from pass-through | |
| 8 | Add lines 6 and 7. | 90,350,271. |
| 9 | Amount allocated to beneficiaries of the estate or trust. | |
| 10 | Qualified production activities inc | 90,350,271. |
| 11 | Income limitation | 92,813,939. |
| 12 | Enter the smaller of line 10 or line 11 | 90,350,271. |
| 13 | Enter 6% of line 12 | 5,421,016. |
| 14 | Form W-2 wages | 200,000,000. |
| 15 | Form W-2 wages from pass-through | |
| 16 | Add lines 14 and 15 | |
| 17 | Amount allocated to beneficiaries of the estate or trust. | |
| 18 | Estates and trusts, subtract line 17 from line 16. | 200,000,000. |
| 19 | Form W-2 wage limitation | 100,000,000. |
| 20 | Enter the smaller of line 13 or line 19 | 5,421,016. |
| 21 | DPAD from cooperatives | |
| 22 | Expanded affiliated group allocation | |
| 23 | Domestic production activities ded | 5,421,016. |

Mueller Wa\*~r Products, Inc. & Subsidiaries

20-35470°~

Form 8916-A, Part I Detail

Line 6 - Other items with differences

| Description | Per Income Stmt | Temporary Difference | Permanent Difference | Per Tax Return |
|---|---|---|---|---|
| Mueller Water Products, Inc. | | | | |
| Purchases | 1,347,216,829. | -1,293,566. | | 1,345,923,263. |
| Labor | 193,481,910. | | | 193,481,910. |
| Variances | -1,013,167,053. | | | -1,013,167,053. |
| Freight & Shipping | 91,846,196. | | | 91,846,196. |
| Scrap | 9,352,029. | | | 9,352,029. |
| Employee Benefits | 26,925,023. | | | 26,925,023. |
| Rents | 16,332,572. | | | 16,332,572. |
| Repairs and Maintenance | 16,828,239. | | | 16,828,239. |
| Other Operating Costs | 475,536,628. | 190,517. | | 475,727,145. |
| Taxes | 7,587,594. | | | 7,587,594. |
| Travel | 388,112. | | | 388,112. |
| Miscellaneous | 10,735,103. | | | 10,735,103. |
| Subtotal | 1,183,063,182. | -1,103,049. | | 1,181,960,133. |
| Mueller International Finance, Inc. | | | | |
| Other Operating Costs | -1. | | | -1. |
| Subtotal | -1. | | | -1. |
| Total | 1,183,063,181. | -1,103,049. | | 1,181,960,132. |

0000JL   B21W   05/26/2009   16:36:14   V07-9.8   20-3547095

116

20-35470

Mueller Water Products, Inc. & Subsidiaries

Form 8916-A, Part II Detail

Line 5 - Other Interest Income

| Description | Per Income Stmt | Temporary Difference | Permanent Difference | Per Tax Return |
|---|---|---|---|---|
| Mueller Water Products, Inc. | | | | |
| Interest Income | 3,691,820. | | | 3,691,820. |
| Subtotal | 3,691,820. | | | 3,691,820. |
| Total | 3,691,820. | | | 3,691,820. |

Mueller Water Products, Inc. & Subsidiaries

20-3547(...)

Form 8916-A, Part III Detail

Line 4 - Other Interest Expense

| Description | Per Income Stmt | Temporary Difference | Permanent Difference | Per Tax Return |
|---|---|---|---|---|
| Mueller Water Products, Inc. | | | | |
| Interest Expense | 71,361,108. | | | 71,361,108. |
| Interest Expense - Other | -847,651. | | | -847,651. |
| Interest Expense - Swaps | 4,059,259. | 4,984,335. | | 9,043,594. |
| Other Interest | | -435,270. | | -435,270. |
| Subtotal | 74,572,716. | 4,549,065. | | 79,121,781. |
| Mueller International Finance, Inc. | | | | |
| Interest Expense | 715. | | | 715. |
| Subtotal | 715. | | | 715. |
| Total | 74,573,431. | 4,549,065. | | 79,122,496. |

0000JL  B21W  05/26/2009  16:36:14  V07-9.8  20-3547095

Statement  57

| Form **5471** | Information Return of U.S. Persons With Respect To Certain Foreign Corporations | OMB No. 1545-0704 |
|---|---|---|

(Rev. December 2007)

Department of the Treasury
Internal Revenue Service

▶ See separate instructions.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning  10/01/2007  , and ending 09/30/2008

Attachment Sequence No. **121**

ame of person filing this return

**Mueller Water Products, Inc.**

**A** Identifying number

20-3547095

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

1200 Abernathy Road Suite 1200

City or town, state, and ZIP code

Atlanta, GA 30328

**B** Category of filer (See instructions. Check applicable box(es)):
1 (repealed)   2 □   3 □   4 ☒   5 ☒

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period 100.0000%

Filer's tax year beginning  10/01/2007  , and ending  09/30/2008

**D**   Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:**  *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

**1a** Name and address of foreign corporation

Mueller Canada Holding Corp.
82 Hooper Rd., Ontario
Barrie, Ontario L4N 8Z9 CA

**b**  Employer identification number, if any

**c**  Country under whose laws incorporated
CA

| **d** Date of incorporation | **e** Principal place of business | **f** Principal business activity code number | **g** Principal business activity | **h** Functional currency |
|---|---|---|---|---|
| 07/26/1999 | CA | 551112 | Holding Company | Canadian Dollar |

**2**   Provide the following information for the foreign corporation's accounting period stated above.

**a**   Name, address, and identifying number of branch office or agent (if any) in the United States

**b**  If a U.S. income tax return was filed, enter:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

**c**  Name and address of foreign corporation's statutory or resident agent in country of incorporation

Blake, Cassels & Graydon LLP
199 Bay Street
Toronto, Ontario M5L 1A9 CA

**d**  Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different

Fred Welsh
82 Hooper Road
Barrie, Ontario L4N 8Z9 CA

**Schedule A**   **Stock of the Foreign Corporation**

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| Common | 100,100. | 100,100. |
| | | |
| | | |

For Paperwork Reduction Act Notice, see instructions.

Form **5471** (Rev. 12-2007)

JSA
7X1660 2.000

000018   B21W   07/09/2009  16:26:40 V07-9.8

2

Mueller Canada Holding Corp.

Form 5471 (Rev. 12-2007)

Page **2**

## Schedule B   U.S. Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. Note: *This description should match the corresponding description entered in Schedule A, column (a).* | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| Mueller Water Products, Inc.<br>1200 Abernathy Road<br>Atlanta, GA 30328<br>20-3547095 | Common | 100,100. | 100,100. | |
| | | | | |

## Schedule C   Income Statement (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.*

| | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|
| **Income** | 1 a | Gross receipts or sales | 1a | | |
| | b | Returns and allowances | 1b | | |
| | c | Subtract line 1b from line 1a | 1c | | |
| | 2 | Cost of goods sold | 2 | | |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | | |
| | 4 | Dividends | 4 | | |
| | 5 | Interest | 5 | 2,043,534. | 2,028,064. |
| | 6 a | Gross rents | 6a | | |
| | b | Gross royalties and license fees | 6b | | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 | Other income (attach schedule) | 8 | | |
| | 9 | Total income (add lines 3 through 8) | 9 | 2,043,534. | 2,028,064. |
| **Deductions** | 10 | Compensation not deducted elsewhere | 10 | | |
| | 11a | Rents | 11a | | |
| | b | Royalties and license fees | 11b | | |
| | 12 | Interest | 12 | 1,777,604. | 1,764,148. |
| | 13 | Depreciation not deducted elsewhere | 13 | | |
| | 14 | Depletion | 14 | | |
| | 15 | Taxes (exclude provision for income, war profits, and excess profits taxes) . Stmt 1 | 15 | 12,583. | 12,488. |
| | 16 | Other deductions (attach schedule - exclude provision for income, war profits, and excess profits taxes) . . . . . . . . . . . . See Statement 1 | 16 | 26,809. | 26,605. |
| | 17 | Total deductions (add lines 10 through 16) | 17 | 1,816,996. | 1,803,241. |
| **Net Income** | 18 | Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | 226,538. | 224,823. |
| | 19 | Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 | Provision for income, war profits, and excess profits taxes (see instructions) . Stmt 1 | 20 | −109,884. | −109,052. |
| | 21 | Current year net income or (loss) per books (combine lines 18 through 20) | 21 | 116,654. | 115,771. |

Form **5471** (Rev. 12-2007)

JSA
7X1661 2.000

000018   B21W   07/09/2009  16:26:40 V07-9.8

3

Mueller Canada Holding Corp.

Form 5471 (Rev. 12-2007)

Page **3**

| Schedule E | Income, War Profits, and Excess Profits Taxes Paid or Accrued (see instructions) |
|---|---|

| (a) | (b) | (c) | (d) |
|---|---|---|---|
| Name of country or U.S. possession | In foreign currency | Conversion rate | In U.S. dollars |
| | | Amount of tax | |

| | (a) Name of country or U.S. possession | (b) In foreign currency | (c) Conversion rate | (d) In U.S. dollars |
|---|---|---|---|---|
| 1 | U.S. | | | |
| 2 | Canada | 81,681. | 1.0076277 | 81,063. |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | Total ▶ | | | 81,063. |

| Schedule F | Balance Sheet |
|---|---|

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|
| 1 Cash | 1 | 2,242,311. | 2,389,705. |
| 2a Trade notes and accounts receivable | 2a | | |
| b Less allowance for bad debts | 2b | ( ) | ( ) |
| 3 Inventories | 3 | | |
| 4 Other current assets (attach schedule) | 4 | | |
| 5 Loans to shareholders and other related persons | 5 | 38,307,800. | 26,980,800. |
| 6 Investment in subsidiaries (attach schedule) . . . . . See Statement 2 | 6 | 35,764,980. | 34,463,135. |
| 7 Other investments (attach schedule) | 7 | | |
| 8a Buildings and other depreciable assets | 8a | | |
| b Less accumulated depreciation | 8b | ( ) | ( ) |
| 9a Depletable assets | 9a | | |
| b Less accumulated depletion | 9b | ( ) | ( ) |
| 10 Land (net of any amortization) | 10 | | |
| 11 Intangible assets: | | | |
| a Goodwill | 11a | | |
| b Organization costs | 11b | | |
| c Patents, trademarks, and other intangible assets | 11c | | |
| d Less accumulated amortization for lines 11a, b, and c | 11d | ( ) | ( ) |
| 12 Other assets (attach schedule) | 12 | | |
| 13 Total assets | 13 | 76,315,091. | 63,833,640. |

| Liabilities and Shareholders' Equity | | | |
|---|---|---|---|
| 14 Accounts payable | 14 | | |
| 15 Other current liabilities (attach schedule) . . . . . See Statement 2 | 15 | 2,176,539. | 2,213,969. |
| 16 Loans from shareholders and other related persons | 16 | 38,307,800. | 26,980,800. |
| 17 Other liabilities (attach schedule) | 17 | | |
| 18 Capital stock: | | | |
| a Preferred stock | 18a | | |
| b Common stock | 18b | 3,026,492. | 2,916,328. |
| 19 Paid-in or capital surplus (attach reconciliation) . . . . See Statement 2 | 19 | 32,738,488. | 31,546,807. |
| 20 Retained earnings | 20 | 65,772. | 175,736. |
| 21 Less cost of treasury stock | 21 | ( ) | ( ) |
| 22 Total liabilities and shareholders' equity | 22 | 76,315,091. | 63,833,640. |

Form **5471** (Rev. 12-2007)

Mueller Canada Holding Corp.

Form 5471 (Rev. 12-2007)  Page **4**

## Schedule G   Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| | If "Yes," see the instructions for required attachment. | | |
| . | During the tax year, did the foreign corporation own an interest in any trust? . . . . . . . . . . . . . . . . . . . . . . | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as entities separate from their owners under Regulations sections 301.7701-2 and 301.7701-3 (see instructions)? . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity (see instructions). | | |
| 4 | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? . . . . . . . . . . . . . . . . | | X |
| 5 | During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? . . . . . . | | X |

## Schedule H   Current Earnings and Profits (see instructions)

**Important:** Enter the amounts on lines 1 through 5c in *functional* currency.

| | | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account . . . . . . . . . . . . . . . . . . . . . . . . | | | | 1 | 116,654. |
| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | | |
| a | Capital gains or losses . . . . . . . . . . . . . | | | | | |
| b | Depreciation and amortization . . . . . . . . . | | | | | |
| c | Depletion . . . . . . . . . . . . . . . . . | | | | | |
| d | Investment or incentive allowance . . . . . . . | | | | | |
| e | Charges to statutory reserves . . . . . . . . . . | | | | | |
| f | Inventory adjustments . . . . . . . . . . . . . | | | | | |
| g | Taxes . . . . . . . . . . . . . . | | 28,203. | | | |
| h | Other (attach schedule) . . . . . . . . . . . . . | | | | | |
| 3 | Total net additions . . . . . . . . . . . . . . | | 28,203. | | | |
| 4 | Total net subtractions . . . . . . . . . . . . . | | | | | |
| a | Current earnings and profits (line 1 plus line 3 minus line 4) . . . . . . . . . . . . . . . . . . . | | | | 5a | 144,857. |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . . . . . . . . . . . . | | | | 5b | |
| c | Combine lines 5a and 5b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | 5c | 144,857. |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the appropriate exchange rate as defined in section 989(b) and the related regulations (see instructions)) . . . . . . . . . . . . . . . . . . | | | | 5d | 143,760. |

Enter exchange rate used for line 5d ▶  1.0076277

## Schedule I   Summary of Shareholder's Income From Foreign Corporation (see instructions)

| | | | |
|---|---|---|---|
| 1 | Subpart F income (line 38b, Worksheet A in the instructions) . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) . . . . . . . . . . . . . . . . | 2 | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Factoring income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| 6 | Total of lines 1 through 5. Enter here and on your income tax return. See instructions . . . . . . . . . . . | 6 | |
| 7 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) . . . . . . . . . . . . | 7 | |
| 8 | Exchange gain or (loss) on a distribution of previously taxed income . . . . . . . . . . . . . . . . . . . | 8 | |

| | Yes | No |
|---|---|---|
| ● Was any income of the foreign corporation blocked? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| Did any such income become unblocked during the tax year (see section 964(b))? . . . . . . . . . . . . . . . . . . . . . . . | | |
| the answer to either question is "Yes," attach an explanation. | | |

Form **5471** (Rev. 12-2007)

**SCHEDULE J (Form 5471)**
(Rev. December 2005)
Department of the Treasury
Internal Revenue Service

**Accumulated Earnings and Profits (E&P) of Controlled Foreign Corporation**
▶ Attach to Form 5471. See Instructions for Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471: **Mueller Water Products, Inc.**
Name of foreign corporation: **Mueller Canada Holding Corp.**

Identifying number: **20-3547095**

| Important. Enter amounts in functional currency. | (a) Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | (b) Pre-1987 E&P Not Previously Taxed (pre-87 section 959(c)(3) balance) | (c) Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | (d) Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|
| | | | (i) Earnings Invested in U.S. Property | (ii) Earnings Invested in Excess Passive Assets | (iii) Subpart F Income | |
| **1** Balance at beginning of year | 39,041,665. | | 22,088,576. | | | 61,130,241. |
| **2a** Current year E&P | 144,857. | | | | | |
| **b** Current year deficit in E&P | | | | | | |
| **3** Total current and accumulated E&P not previously taxed (line 1 plus line 2a or line 1 minus line 2b) | 39,186,522. | | | | | |
| **4** Amounts included under section 951(a) or reclassified under section 959(c) in current year | | | | | | |
| **5a** Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| **b** Actual distributions of nonpreviously taxed E&P | | | | | | |
| **6a** Balance of previously taxed E&P at end of year (line 1 plus line 4 minus line 5a) | | | 22,088,576. | | | |
| **b** Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | 39,186,522. | | | | | |
| **7** Balance at end of year. (Enter amount from line 6a or line 6b, whichever is applicable.) | 39,186,522. | | 22,088,576. | | | 61,275,098. |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule J (Form 5471) (Rev. 12-2005)

000018   B21W   07/09/2009   16:26:40   V07-9.8
JSA
7X1665 1.000

| SCHEDULE M (Form 5471) (Rev. December 2007) Department of the Treasury Internal Revenue Service | **Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons** ▶ Attach to Form 5471. See Instructions for Form 5471. | | OMB No. 1545-0704 |
|---|---|---|---|

Name of person filing Form 5471

**Mueller Water Products, Inc.**

Identifying number 20-3547095

of foreign corporation

**Mueller Canada Holding Corp.**

**Important:** Complete a *separate* Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ Canadian Dollar        1.0076277

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of tangible property other than stock in trade . . . . . . | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) . . . | | | | | |
| 4 Buy-in payments received . . . | | | | | |
| 5 Cost sharing payments received | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services . . | | | | | |
| 7 Commissions received . . . . . | | | | | |
| 8 Rents, royalties, and license fees received . . . . . . . . . | | | | | |
| 9 Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income). . . . | | | | | |
| 10 Interest received. . . . . . . | | | 2,028,064. | | |
| 11 Premiums received for insurance or reinsurance. . . . . . . . | | | | | |
| 12 Add lines 1 through 11 . . . . | | | 2,028,064. | | |
| 13 Purchases of stock in trade (inventory) . . . . . . . . . | | | | | |
| 14 Purchases of tangible property other than stock in trade. . . . | | | | | |
| 15 Purchases of property rights (patents, trademarks, etc.) . . . | | | | | |
| 16 Buy-in payments paid . . . . . | | | | | |
| 17 Cost sharing payments paid . . | | | | | |
| 18 Compensation paid for technical, managerial, engineering, construction, or like services . . | | | | | |
| 19 Commissions paid. . . . . . . | | | | | |
| 20 Rents, royalties, and license fees paid . . . . . . . . . . | | | | | |
| 21 Dividends paid . . . . . . . . | | | | | |
| 22 Interest paid . . . . . . . . | 1,764,148. | | | | |
| 23 Premiums paid for insurance or reinsurance . . . . . . . . . | | | | | |
| 24 Add lines 13 through 23. . . . | 1,764,148. | | | | |
| 25 Amounts borrowed (enter the maximum loan balance during the year) - see instructions . . . | 27,788,041. | | 2,268,518. | | |
| 26 Amounts loaned (enter the maximum loan balance during the year) - see instructions . . . | 59,647. | | 27,788,041. | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.
JSA
7X1664 2.000

Schedule M (Form 5471) (Rev. 12-2007)

Mueller Canada Holding Corp.

Form 5471, Page 2 Detail
=============================================================================

| Sch C, Line 15 - Taxes | Func Currency | US Currency |
|---|---|---|
| Other Taxes and Licenses | 12,583. | 12,488. |
| Total | 12,583. | 12,488. |

| Sch C, Line 16 - Other Deductions | | |
|---|---|---|
| Legal, Audit & Environment | 8,695. | 8,629. |
| Bank & Other Financial Service Char | 207. | 205. |
| P&L Exchange Rate Effect | 17,907. | 17,771. |
| Total | 26,809. | 26,605. |

| Sch C, Line 20 - Provision for Taxes | | |
|---|---|---|
| Foreign Income Taxes | -109,884. | -109,052. |
| Total | -109,884. | -109,052. |

Form 5471, Page 3 Detail
================================================================================

Sch F, Line 6 –
Investment in Subsidiaries

| | Beginning | Ending |
|---|---|---|
| Investment in Subsidiaries | 35,764,980. | 34,463,135. |
| Total | 35,764,980. | 34,463,135. |

Sch F, Line 15 –
Other Current Liabilities

| | Beginning | Ending |
|---|---|---|
| Accrued Tax – Other | | 16,011. |
| Other Current Liabilities | 2,176,539. | |
| Intercompany Account | | 2,144,706. |
| Accrued Federal Income Taxes | | 53,252. |
| Total | 2,176,539. | 2,213,969. |

Sch F, Line 19 –
Capital Surplus Reconciliation

| | Beginning | Ending |
|---|---|---|
| Paid-In-Surplus | 32,738,488. | 31,546,807. |
| Total | 32,738,488. | 31,546,807. |

| Form **5471**<br>(Rev. December 2007)<br>Department of the Treasury<br>Internal Revenue Service | **Information Return of U.S. Persons With Respect To Certain Foreign Corporations**<br>▶ **See separate instructions.**<br>Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning  10/01/2007 , and ending 09/30/2008 | OMB No. 1545-0704<br>Attachment Sequence No. **121** |

Name of person filing this return
**Mueller Water Products, Inc.**

**A** Identifying number
**20-3547095**

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)
**1200 Abernathy Road Suite 1200**

**B** Category of filer (See instructions. Check applicable box(es)):
1 (repealed) ☐  2 ☐  3 ☐  4 ☒  5 ☒

City or town, state, and ZIP code
**Atlanta, GA 30328**

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period **100.0000%**

Filer's tax year beginning  10/01/2007 , and ending  09/30/2008

**D**  Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information **must** be in English. All amounts **must** be stated in U.S. dollars unless otherwise indicated.*

**1a** Name and address of foreign corporation
Mueller Canada Ltd.
82 Hooper Road
Barrie, L4N 8Z9 CA

**b** Employer identification number, if any

**c** Country under whose laws incorporated
CA

| **d** Date of incorporation | **e** Principal place of business | **f** Principal business activity code number | **g** Principal business activity | **h** Functional currency |
|---|---|---|---|---|
| 07/01/1992 | CA | 332900 | Valve Mfg and Sale | Canadian Dollar |

**2**  Provide the following information for the foreign corporation's accounting period stated above.

Name, address, and identifying number of branch office or agent (if any) in the United States

**b** If a U.S. income tax return was filed, enter:

| *(i)* Taxable income or (loss) | *(ii)* U.S. income tax paid (after all credits) |
|---|---|
| | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation
Blake Cassels & Graydon LLP
199 Bay Street
Toronto, Ontario M5L 1A9 CA

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different
Fred Welsh
82 Hooper Road
Barrie, Ontario L4N 8Z9 CA

**Schedule A**   Stock of the Foreign Corporation

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | *(i)* Beginning of annual accounting period | *(ii)* End of annual accounting period |
| COMMON | 1,050. | 1,050. |
| | | |
| | | |
| | | |

For Paperwork Reduction Act Notice, see instructions.

Form **5471** (Rev. 12-2007)

JSA
7X1660 2.000

Mueller Canada Ltd.

Form 5471 (Rev. 12-2007)

Page 2

## Schedule B — U.S. Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| Mueller Water Products, Inc.<br>1200 Abernathy Rd<br>Atlanta, GA 30328<br>20-3547095 | Common | 1,050. | 1,050. | |

## Schedule C — Income Statement (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.*

| | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|
| **Income** | 1 a | Gross receipts or sales | 1a | 246,622,065. | 244,755,136. |
| | b | Returns and allowances | 1b | 7,204,727. | 7,150,187. |
| | c | Subtract line 1b from line 1a | 1c | 239,417,338. | 237,604,949. |
| | 2 | Cost of goods sold | 2 | 192,549,510. | 191,091,908. |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | 46,867,828. | 46,513,041. |
| | 4 | Dividends | 4 | | |
| | 5 | Interest | 5 | 527,236. | 523,245. |
| | 6 a | Gross rents | 6a | | |
| | b | Gross royalties and license fees | 6b | | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 | Other income (attach schedule) . . . See Statement 1. | 8 | 27,708. | 27,498. |
| | 9 | Total income (add lines 3 through 8) | 9 | 47,422,772. | 47,063,784. |
| **Deductions** | 10 | Compensation not deducted elsewhere | 10 | 17,467,327. | 17,335,099. |
| | 11 a | Rents | 11a | 3,206,728. | 3,182,454. |
| | b | Royalties and license fees | 11b | | |
| | 12 | Interest | 12 | 2,075,581. | 2,059,868. |
| | 13 | Depreciation not deducted elsewhere | 13 | 1,508,404. | 1,496,985. |
| | 14 | Depletion | 14 | | |
| | 15 | Taxes (exclude provision for income, war profits, and excess profits taxes) . Stmt 1. | 15 | 1,831,683. | 1,817,817. |
| | 16 | Other deductions (attach schedule - exclude provision for income, war profits, and excess profits taxes) . . . . . . See Statement 1. | 16 | 16,736,610. | 16,609,909. |
| | 17 | Total deductions (add lines 10 through 16) | 17 | 42,826,333. | 42,502,132. |
| **Net income** | 18 | Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | 4,596,439. | 4,561,652. |
| | 19 | Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 | Provision for income, war profits, and excess profits taxes (see instructions). Stmt 2. | 20 | -1,725,182. | -1,712,122. |
| | 21 | Current year net income or (loss) per books (combine lines 18 through 20) . . . | 21 | 2,871,257. | 2,849,530. |

Form **5471** (Rev. 12-2007)

JSA
7X1661 2.000

0000I9   B21W   07/09/2009  16:21:19  V07-9.8

3

Mueller Canada Ltd.

Form 5471 (Rev. 12-2007)                                                                                                          Page **3**

| Schedule E | Income, War Profits, and Excess Profits Taxes Paid or Accrued (see instructions) | | |
|---|---|---|---|

| (a) Name of country or U.S. possession | Amount of tax | | |
|---|---|---|---|
| | (b) In foreign currency | (c) Conversion rate | (d) In U.S. dollars |
| 1  U.S. | | | |
| 2  Canada | 1,847,220. | 1.0076277 | 1,833,237. |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8  Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | 1,833,237. |

| Schedule F | Balance Sheet | | |
|---|---|---|---|

**Important:** Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.

| Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|
| 1  Cash . . . . . . . . . . . . . . . . . . . . . . . | 1 | 12,750,760. | 6,839,999. |
| 2a Trade notes and accounts receivable . . . . . . . . . . . | 2a | 41,093,766. | 42,392,419. |
| b Less allowance for bad debts . . . . . . . . . . . . | 2b | ( ) | ( 755,480. ) |
| 3  Inventories . . . . . . . . . . . . . . . . . . . . | 3 | 61,375,321. | 64,354,091. |
| 4  Other current assets (attach schedule) . . . . . . See Statement 3 . . . | 4 | 2,196,712. | 2,298,456. |
| 5  Loans to shareholders and other related persons . . . . . . . . . | 5 | | |
| 6  Investment in subsidiaries (attach schedule) . . . . . . . . . . | 6 | | |
| 7  Other investments (attach schedule) . . . . . . . . . | 7 | | |
| 8a Buildings and other depreciable assets . . . . . . . . | 8a | 21,173,703. | 17,467,971. |
| b Less accumulated depreciation . . . . . . . . . . . | 8b | ( 7,835,306. ) | 5,617,709. |
| 9a Depletable assets . . . . . . . . . . . . . . . | 9a | | |
| b Less accumulated depletion . . . . . . . . . . . . | 9b | ( ) | ( ) |
| 10  Land (net of any amortization) . . . . . . . . . . . . | 10 | 1,143,582. | 1,901,455. |
| 11  Intangible assets: | | | |
| a Goodwill . . . . . . . . . . . . . . . | 11a | | |
| b Organization costs . . . . . . . . . . . . . | 11b | | |
| c Patents, trademarks, and other intangible assets . . . . . . | 11c | | |
| d Less accumulated amortization for lines 11a, b, and c . . . . . . . . | 11d | ( ) | ( ) |
| 12  Other assets (attach schedule) . . . . . . . . . . See Statement 3 . . . | 12 | −3,040,071. | 2,137,924. |
| 13  Total assets . . . . . . . . . . . . . . . . . . | 13 | 128,858,467. | 131,019,126. |
| **Liabilities and Shareholders' Equity** | | | |
| 14  Accounts payable . . . . . . . . . . . . . . . . | 14 | 10,905,204. | 12,668,488. |
| 15  Other current liabilities (attach schedule) . . . . . See Statement 3 . . . | 15 | −425,237. | 12,798,950. |
| 16  Loans from shareholders and other related persons . . . . . . . | 16 | 38,307,800. | 26,980,800. |
| 17  Other liabilities (attach schedule) . . . . . . . . . See Statement 4 . . . | 17 | 4,908,236. | 2,852,797. |
| 18  Capital stock: | | | |
| a Preferred stock . . . . . . . . . . . . . . . | 18a | | |
| b Common stock . . . . . . . . . . . . . . . | 18b | 804,000. | 774,116. |
| 19  Paid-in or capital surplus (attach reconciliation) . . . . See Statement 4 . . . | 19 | 21,261,322. | 21,550,901. |
| 20  Retained earnings . . . . . . . . . . . . . . . | 20 | 53,097,142. | 53,393,074. |
| 21  Less cost of treasury stock . . . . . . . . . . . . | 21 | ( ) | ( ) |
| 22  Total liabilities and shareholders' equity . . . . . . . . . . | 22 | 128,858,467. | 131,019,126. |

Form **5471** (Rev. 12-2007)

JSA
7X1662 2.000

Mueller Canada Ltd.
Form 5471 (Rev. 12-2007)

Page 4

## Schedule G    Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," see the instructions for required attachment. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? . . . . . . . . . . . . . . . . . . . . . . | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as entities separate from their owners under Regulations sections 301.7701-2 and 301.7701-3 (see instructions)? . . . . . . . . . . | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity (see instructions). | | |
| 4 | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? . . . . . . . . . . . . . | | X |
| 5 | During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? . . . . . . . | | X |

## Schedule H    Current Earnings and Profits (see instructions)

**Important:** Enter the amounts on lines 1 through 5c in *functional* currency.

| | | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account . . . . . . . . . . . . . . . . . . . . . . | | | | 1 | 2,871,257. |
| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | | |
| a | Capital gains or losses . . . . . . . . . | | | | | |
| b | Depreciation and amortization . . . . . . . . . | | | | | |
| c | Depletion . . . . . . . . . . . . . | | | | | |
| d | Investment or incentive allowance . . . . . . . | | | | | |
| e | Charges to statutory reserves . . . . . . . . . | | | | | |
| f | Inventory adjustments . . . . . . . . . . . . | | | | | |
| g | Taxes . . . . . . . . . . . . . . | | | 122,038. | | |
| h | Other (attach schedule) . . . . . . . . . . . | | | | | |
| 3 | Total net additions . . . . . . . . . . . . | | | | | |
| | Total net subtractions . . . . . . . . . . . | | | 122,038. | | |
| 5 a | Current earnings and profits (line 1 plus line 3 minus line 4) . . . . . . . . . . . . . . . . . . . . . | | | | 5a | 2,749,219. |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . . . . . . . . . . . . | | | | 5b | |
| c | Combine lines 5a and 5b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | 5c | 2,749,219. |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the appropriate exchange rate as defined in section 989(b) and the related regulations (see instructions)) . . . . . . . . . . . . . . . . | | | | 5d | 2,728,408. |

Enter exchange rate used for line 5d ▶  1.0076277

## Schedule I    Summary of Shareholder's Income From Foreign Corporation (see instructions)

| | | | |
|---|---|---|---|
| 1 | Subpart F income (line 38b, Worksheet A in the instructions) . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) . . . . . . . . . . . . . . . | 2 | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Factoring income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| 6 | Total of lines 1 through 5. Enter here and on your income tax return. See instructions . . . . . . . . . . . . | 6 | |
| 7 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) . . . . . . . . . . . | 7 | |
| 8 | Exchange gain or (loss) on a distribution of previously taxed income . . . . . . . . . . . . . . . . . . | 8 | |

| | | Yes | No |
|---|---|---|---|
| | Was any income of the foreign corporation blocked? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| | Did any such income become unblocked during the tax year (see section 964(b))? . . . . . . . . . . . . . . . . . . . . | | |
| | If the answer to either question is "Yes," attach an explanation. | | |

Form **5471** (Rev. 12-2007)

JSA
7X1663 2.000

**SCHEDULE J**
**(Form 5471)**
(Rev. December 2005)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings and Profits (E&P) of Controlled Foreign Corporation
▶ Attach to Form 5471. See Instructions for Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471: Mueller Water Products, Inc.

Name of foreign corporation: Mueller Canada Ltd.

Identifying number: 20-3547095

| Important. Enter amounts in functional currency. | (a) Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | (b) Pre-1987 E&P Not Previously Taxed (pre-87 section 959(c)(3) balance) | (c) Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | (d) Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|
| | | | (i) Earnings Invested in U.S. Property | (ii) Earnings Invested in Excess Passive Assets | (iii) Subpart F Income | |
| **1** Balance at beginning of year | 64,222,321. | | | | | 64,222,321. |
| **2a** Current year E&P | 2,749,219. | | | | | |
| **b** Current year deficit in E&P | | | | | | |
| **3** Total current and accumulated E&P not previously taxed (line 1 plus line 2a or line 1 minus line 2b) | 66,971,540. | | | | | |
| **4** Amounts included under section 951(a) or reclassified under section 959(c) in current year | | | | | | |
| **5a** Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| **b** Actual distributions of nonpreviously taxed E&P | | | | | | |
| **6a** Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | | | | |
| **b** Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | 66,971,540. | | | | | |
| **7** Balance at end of year. (Enter amount from line 6a or line 6b, whichever is applicable.) | 66,971,540. | | | | | 66,971,540. |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule J (Form 5471) (Rev. 12-2005)

JSA
7X1695 1.000

000019   B21W   07/09/2009   16:21:19   V07-9.8

6

**SCHEDULE M**
**(Form 5471)**
(Rev. December 2007)
Department of the Treasury
Internal Revenue Service

**Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons**
▶ Attach to Form 5471. See Instructions for Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471

Mueller Water Products, Inc.

Identifying number

20-3547095

Name of foreign corporation

Mueller Canada Ltd.

**Important:** *Complete a separate Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.*
Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ Canadian Dollar        1.0076277

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | 5,873,928. | | | | |
| 2 Sales of tangible property other than stock in trade . . . . . . | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) . . . | | | | | |
| 4 Buy-in payments received . . . | | | | | |
| 5 Cost sharing payments received | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services . . | 498,213. | << should be in column C (for MI & MIF Canada) | | | |
| 7 Commissions received . . . . . | | | | | |
| 8 Rents, royalties, and license fees received . . . . . . . . . | | | | | |
| 9 Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income). . . . | | | | | |
| 10 Interest received. . . . . . . | | | | | |
| 11 Premiums received for insurance or reinsurance. . . . . . . . | | | | | |
| 12 Add lines 1 through 11 . . . . | 6,372,141. | | | | |
| 13 Purchases of stock in trade (inventory) . . . . . . . . . . | 82,790,024. | | | | |
| 14 Purchases of tangible property other than stock in trade. . . . | | | | | |
| 15 Purchases of property rights (patents, trademarks, etc.) . . . | | | | | |
| 16 Buy-in payments paid . . . . . | | | | | |
| 17 Cost sharing payments paid . . | | | | | |
| 18 Compensation paid for technical, managerial, engineering, construction, or like services . . | 1,914,479. | 1,263,228. | | | |
| 19 Commissions paid. . . . . . . | | | | | |
| 20 Rents, royalties, and license fees paid . . . . . . . . . . | | 739,613. | | | |
| 21 Dividends paid . . . . . . . . | | | | | |
| 22 Interest paid . . . . . . . . | 30,509. | | | | |
| 23 Premiums paid for insurance or reinsurance . . . . . . . . . | 167,986. | | | | |
| 24 Add lines 13 through 23. . . . | 84,902,998. | 2,002,841. | | | |
| 25 Amounts borrowed (enter the maximum loan balance during the year) - see instructions . . . | 9,675,732. | 1,580,615. | | | |
| 26 Amounts loaned (enter the maximum loan balance during the year) - see instructions . . . | 340,696. | 1,689,920. | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule M (Form 5471) (Rev. 12-2007)

JSA
7X1664 2.000

Mueller Canada Ltd.

Form 5471, Page 2 Detail
=========================================================================

| Sch C, Line 8 - Other Income | Func Currency | US Currency |
|---|---:|---:|
| Ordinary Gains | 27,708. | 27,498. |
| Total | 27,708. | 27,498. |

| Sch C, Line 15 - Taxes | | |
|---|---:|---:|
| State Property Taxes | 593,236. | 588,745. |
| Other Taxes and Licenses | 861,459. | 854,938. |
| Payroll Taxes | 376,988. | 374,134. |
| Total | 1,831,683. | 1,817,817. |

| Sch C, Line 16 - Other Deductions | | |
|---|---:|---:|
| Repairs | 715,279. | 709,862. |
| Bad Debts | 407,632. | 404,546. |
| Current Year Contributions | 2,927. | 2,905. |
| Advertising | 227,464. | 225,742. |
| Meals and Entertainment | 171,901. | 170,600. |
| Pension, Profit-sharing, etc. Plans | 199,896. | 198,382. |
| 100% Deductible Travel | 1,326,625. | 1,316,582. |
| Employee Benefit Programs | 3,378,972. | 3,353,393. |
| Amortization | 957,847. | 950,596. |
| Legal, Audit & Environment | 598,239. | 593,710. |
| Management Fees | 1,272,864. | 1,263,228. |
| Automobile Leasing | 582,942. | 578,529. |
| Bank & Other Financial Service Char | 266,336. | 264,320. |
| Data Process & IT Expenses | 17,652. | 17,519. |
| Dues & Subscriptions | 35,479. | 35,210. |
| Insurance - Auto, Property, General | 304,507. | 302,201. |
| Engineering & Product Development | 1,858. | 1,844. |
| General & Administrative | 679,608. | 674,463. |
| Misc Expense | 1,587,762. | 1,575,745. |
| Office Expenses | 1,327,001. | 1,316,954. |
| P&L Exchange Rate Effect | -1,904,877. | -1,890,457. |
| Professional Fees & Consulting | 223,542. | 221,850. |
| Royalty Expense - Intercompany | 746,855. | 741,201. |
| Selling Expenses | 540,623. | 536,530. |
| Seminars and Training | 124,041. | 123,102. |
| Small Tools & Equipment | 90,351. | 89,667. |
| Transportation Costs | 579,507. | 575,121. |

Continued on next page                        Statement   1

Mueller Canada Ltd.


Form 5471, Page 2 Detail
===============================================================================


| Sch C, Line 16 – Other Deductions (Cont'd) | Func Currency | US Currency |
| --- | --- | --- |
| Utilities | 2,273,777. | 2,256,564. |
| Total | 16,736,610. | 16,609,909. |


| Sch C, Line 20 – Provision for Taxes | | |
| --- | --- | --- |
| Foreign Income Taxes | -1,725,182. | -1,712,122. |
| Total | -1,725,182. | -1,712,122. |

Mueller Canada Ltd.

Form 5471, Page 3 Detail
========================================================================

| Sch F, Line 4 –<br>Other Current Assets | Beginning | Ending |
|---|---|---|
| Maintenance & Repair Tooling | | 956,883. |
| Maintenance & Repair Tooling Reserv | | -136,045. |
| Other Current Assets | 2,196,712. | |
| Prepaid Miscellaneous | | 232,789. |
| Prepaid Operating Expense | | 385. |
| Prepaid Rent | | 320,111. |
| Prepaid Taxes | | 924,333. |
| Total | 2,196,712. | 2,298,456. |

| Sch F, Line 12 – Other Assets | | |
|---|---|---|
| Deferred Federal Taxes | | 321,139. |
| Other Non Current | -3,040,071. | |
| Prepaid Pension Asset | | 1,816,785. |
| Total | -3,040,071. | 2,137,924. |

Sch F, Line 15 –
Other Current Liabilities
------------------------

| | |
|---|---|
| Accrued Sales Commission | 951,585. |
| Accrued Vacation | 1,307,094. |
| Accrued Holiday | 22,855. |
| Accrued Bonus | 1,271,903. |
| Accrued Cash Discount | 263,984. |
| Accrued Cust Rebates | 1,910,572. |
| Accrued Employee Activities | 116,249. |
| Accrued Fringe Benefits | -2,258. |
| Accrued Insurance – General, Life, | 42,917. |
| Accrued Insurance – Group Health | 148,046. |
| Accrued Insurance – Worker's Comp | 95,289. |
| Accrued Lease | 106,228. |
| Accrued Legal & Audit | 48,180. |
| Accrued Misc Plant Operat | 25,166. |
| Accrued Payroll Taxes | 11,498. |
| Accrued Salaries & Wages | 134,395. |
| Accrued Severance | 519,503. |
| Accrued Tax – Other | 2,578,060. |
| Accrued Tax – Property | -89,267. |

Continued on next page            Statement   3

0000I9  B21W  07/09/2009 16:21:19 V07-9.8                    10

Mueller Canada Ltd.

Form 5471, Page 3 Detail
=========================================================================

```
Sch F, Line 15 -
Other Current Liabilities (Cont'd)              Beginning            Ending
------------------------------------        ---------------     ---------------
   Other Current Liabilities                    -425,237.           103,497.
   Intercompany Account                                           5,535,854.
   Accrued Federal Income Taxes                                  -2,302,400.
                                            ---------------     ---------------
      Total                                     -425,237.        12,798,950.
                                            ===============     ===============


Sch F, Line 17 - Other Liabilities
----------------------------------
   Mortgages, Notes, Bonds Payable in
   one year or more                           4,908,236.
   OPEB                                                               -106.
   Deferred Income Taxes                                           214,445.
   Non Current Intercompany Account                             1,944,039.
   Non Current Other Liabilities                                  694,419.
                                            ---------------     ---------------
      Total                                   4,908,236.         2,852,797.
                                            ===============     ===============

Sch F, Line 19 -
Capital Surplus Reconciliation
------------------------------
   Paid-In-Surplus                           21,261,322.        20,471,033.
   Cumulative Translation Adj                                    1,141,458.
   Min Pension Liability                                           -61,590.
                                            ---------------     ---------------
      Total                                  21,261,322.        21,550,901.
                                            ===============     ===============
```

| Form **5471** | **Information Return of U.S. Persons With Respect To Certain Foreign Corporations** | OMB No. 1545-0704 |
|---|---|---|
| (Rev. December 2007) | ► See separate instructions. | |
| Department of the Treasury Internal Revenue Service | Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning  10/01/2007  , and ending 09/30/2008 | Attachment Sequence No. **121** |

Name of person filing this return
**Mueller Water Products, Inc.**

**A Identifying number**
20-3547095

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)
**1200 Abernathy Road, Suite 1200**

**B** Category of filer (See instructions. Check applicable box(es)).
1 (repealed) ☐   2 ☐   3 ☐   4 ☒   5 ☒

City or town, state, and ZIP code
**Atlanta, GA 30328**

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period 100.0000 %

Filer's tax year beginning  10/01/2007  , and ending  09/30/2008

**D** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) |||
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information must be in English. All amounts must be stated in U.S. dollars unless otherwise indicated.*

**1a** Name and address of foreign corporation
Jingman Pratt Valve Co. Ltd.
Shuangquan Industrial Park Duodao District
Jingman Hubei,   PRC448000 CH

**b** Employer identification number, if any

**c** Country under whose laws incorporated
CH

| **d** Date of incorporation | **e** Principal place of business | **f** Principal business activity code number | **g** Principal business activity | **h** Functional currency |
|---|---|---|---|---|
| 02/19/2003 | CH | 332900 | Valve Mfg and Sale | Yuan Renminbi |

**2** Provide the following information for the foreign corporation's accounting period stated above.

Name, address, and identifying number of branch office or agent (if any) in the United States

**b** If a U.S. income tax return was filed, enter:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different

**Schedule A**   Stock of the Foreign Corporation

| (a) Description of each class of stock | (b) Number of shares issued and outstanding ||
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| | | |
| | | |
| | | |
| | | |

For Paperwork Reduction Act Notice, see instructions.                    Form **5471** (Rev. 12-2007)

Jingman Pratt Valve Co. Ltd.

Form 5471 (Rev. 12-2007)                                                                                                                        Page **2**

## Schedule B    U.S. Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## Schedule C    Income Statement (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.*

| | | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|---|
| **Income** | 1 a | Gross receipts or sales | 1a | 72,557,157. | 10,244,345. |
| | b | Returns and allowances | 1b | 8,736,711. | 1,233,536. |
| | c | Subtract line 1b from line 1a | 1c | 63,820,446. | 9,010,809. |
| | 2 | Cost of goods sold | 2 | 54,725,571. | 7,726,704. |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | 9,094,875. | 1,284,105. |
| | 4 | Dividends | 4 | | |
| | 5 | Interest | 5 | 46,935. | 6,627. |
| | 6 a | Gross rents | 6a | | |
| | b | Gross royalties and license fees | 6b | | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 | Other income (attach schedule) . . . . . . . . See Statement 1 | 8 | −92,101. | −13,003. |
| | 9 | Total income (add lines 3 through 8) | 9 | 9,049,709. | 1,277,729. |
| **Deductions** | 10 | Compensation not deducted elsewhere | 10 | | |
| | 11 a | Rents | 11a | | |
| | b | Royalties and license fees | 11b | | |
| | 12 | Interest | 12 | | |
| | 13 | Depreciation not deducted elsewhere | 13 | | |
| | 14 | Depletion | 14 | | |
| | 15 | Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | | |
| | 16 | Other deductions (attach schedule - exclude provision for income, war profits, and excess profits taxes) . . . . . . . . . . . . See Statement 1 | 16 | 8,716,326. | 1,230,658. |
| | 17 | Total deductions (add lines 10 through 16) | 17 | 8,716,326. | 1,230,658. |
| **Net Income** | 18 | Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | 333,383. | 47,071. |
| | 19 | Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 | Provision for income, war profits, and excess profits taxes (see instructions) . Stmt 1 | 20 | 355,026. | 50,126. |
| | 21 | Current year net income or (loss) per books (combine lines 18 through 20) | 21 | 688,409. | 97,197. |

Form **5471** (Rev. 12-2007)

Jingman Pratt Valve Co. Ltd.

Form 5471 (Rev. 12-2007)                                                                                                          Page 3

## Schedule E    Income, War Profits, and Excess Profits Taxes Paid or Accrued (see instructions)

| (a) Name of country or U.S. possession | (b) In foreign currency | (c) Conversion rate | (d) In U.S. dollars |
|---|---|---|---|
| 1  U.S. | | | |
| 2  China, People's Repu | 608,308. | 7.0826546 | 85,887. |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8  Total ........................................▶ | | | 85,887. |

## Schedule F    Balance Sheet

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|
| 1  Cash | 1 | 1,767,231. | 167,246. |
| 2a Trade notes and accounts receivable | 2a | 36,631. | 35,902. |
| b  Less allowance for bad debts | 2b | ( ) | ( ) |
| 3  Inventories | 3 | 1,823,291. | 2,902,001. |
| 4  Other current assets (attach schedule) See Statement 2 | 4 | 29,114. | 137,390. |
| 5  Loans to shareholders and other related persons | 5 | | |
| 6  Investment in subsidiaries (attach schedule) | 6 | | |
| 7  Other investments (attach schedule) | 7 | | |
| 8a Buildings and other depreciable assets | 8a | 2,373,819. | 3,438,922. |
| b  Less accumulated depreciation | 8b | ( 674,005. ) | ( 1,002,117. ) |
| 9a Depletable assets | 9a | | |
| b  Less accumulated depletion | 9b | ( ) | ( ) |
| 10 Land (net of any amortization) | 10 | 77,497. | 81,523. |
| 11 Intangible assets: | | | |
| a  Goodwill | 11a | | |
| b  Organization costs | 11b | | |
| c  Patents, trademarks, and other intangible assets | 11c | | |
| d  Less accumulated amortization for lines 11a, b, and c | 11d | ( ) | ( ) |
| 12 Other assets (attach schedule) | 12 | | |
| 13 Total assets | 13 | 5,433,578. | 5,760,867. |
| **Liabilities and Shareholders' Equity** | | | |
| 14 Accounts payable | 14 | 1,417,909. | 2,241,031. |
| 15 Other current liabilities (attach schedule) See Statement 2 | 15 | 100,512. | 62,609. |
| 16 Loans from shareholders and other related persons | 16 | | -2,018,128. |
| 17 Other liabilities (attach schedule) See Statement 2 | 17 | -1,017,060. | |
| 18 Capital stock: | | | |
| a  Preferred stock | 18a | | |
| b  Common stock | 18b | | |
| 19 Paid-in or capital surplus (attach reconciliation) See Statement 2 | 19 | 2,279,892. | 3,535,681. |
| 20 Retained earnings | 20 | 2,652,325. | 1,939,674. |
| 21 Less cost of treasury stock | 21 | ( ) | ( ) |
| 22 Total liabilities and shareholders' equity | 22 | 5,433,578. | 5,760,867. |

Form **5471** (Rev. 12-2007)

JSA
7X1662 2.000

Jingman Pratt Valve Co. Ltd.

Form 5471 (Rev. 12-2007)                                                                                                 Page **4**

| Schedule G | Other Information |
|---|---|

|  |  | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
|  | If "Yes," see the instructions for required attachment. |  |  |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as entities separate from their owners under Regulations sections 301.7701-2 and 301.7701-3 (see instructions)? . . . . . . . . . . . . . . . . . |  | X |
|  | If "Yes," you are generally required to attach Form 8858 for each entity (see instructions). |  |  |
| 4 | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? . . . . . . . . . . . . . . . . . |  | X |
| 5 | During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement?. . . . . . . . |  | X |

| Schedule H | Current Earnings and Profits (see instructions) |
|---|---|

**Important:** *Enter the amounts on lines 1 through 5c in functional currency.*

| | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account . . . . . . . . . . . . . . . . . . . . . . | | | **1** | 688,409. |
| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | |
| a | Capital gains or losses . . . . . . . . . . . . | | | | |
| b | Depreciation and amortization . . . . . . . . . | | | | |
| c | Depletion . . . . . . . . . . . . . . . . . . | | | | |
| d | Investment or incentive allowance . . . . . . . | | | | |
| e | Charges to statutory reserves . . . . . . . . . | | | | |
| f | Inventory adjustments . . . . . . . . . . . . | | | | |
| g | Taxes . . . . . . . . . . . . . . . . . . . | | 963,334. | | |
| h | Other (attach schedule). . . . . . . . . . . . | | | | |
| 3 | Total net additions . . . . . . . . . . . . . | | | | |
|  | Total net subtractions . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 963,334. | | |
| a | Current earnings and profits (line 1 plus line 3 minus line 4) . . . . . . . . . . . . . . . . . . . . . . | | | **5a** | −274,925. |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . . . . . . . . . . . . | | | **5b** | |
| c | Combine lines 5a and 5b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **5c** | −274,925. |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the appropriate exchange rate as defined in section 989(b) and the related regulations (see instructions)) . . . . . . . . . . . . . . . . . . | | | **5d** | −38,817. |
|  | Enter exchange rate used for line 5d ▶  7.0826546 | | | | |

| Schedule I | Summary of Shareholder's Income From Foreign Corporation (see instructions) |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Subpart F income (line 38b, Worksheet A in the instructions) . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| 2 | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) . . . . . . . . . . . . . . . . | **2** | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| 5 | Factoring income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| 6 | Total of lines 1 through 5. Enter here and on your income tax return. See instructions . . . . . . . . . . . . | **6** | |
| 7 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) . . . . . . . . . . . . | **7** | |
| 8 | Exchange gain or (loss) on a distribution of previously taxed income . . . . . . . . . . . . . . . . . . . . . | **8** | |

|  |  | Yes | No |
|---|---|---|---|
|  | Was any income of the foreign corporation blocked? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |
|  | Did any such income become unblocked during the tax year (see section 964(b))? . . . . . . . . . . . . . . . . . . . . . . |  |  |
|  | If the answer to either question is "Yes," attach an explanation. |  |  |

Form **5471** (Rev. 12-2007)

JSA
7X1663 2.000

**SCHEDULE J**
**(Form 5471)**
(Rev. December 2005)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings and Profits (E&P) of Controlled Foreign Corporation

▶ Attach to Form 5471. See Instructions for Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471
Mueller Water Products, Inc.

Name of foreign corporation
Jingman Pratt Valve Co. Ltd

Identifying number
20-3547095

**Important. Enter amounts in functional currency.**

| | (a) Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | (b) Pre-1987 E&P Not Previously Taxed (pre-87 section 959(c)(3) balance) | (c) Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | (d) Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|
| | | | (i) Earnings Invested in U.S. Property | (ii) Earnings Invested in Excess Passive Assets | (iii) Subpart F Income | |
| 1 Balance at beginning of year | 18,082,577. | | | | | 18,082,577. |
| 2a Current year E&P | 274,925. | | | | | |
| b Current year deficit in E&P | | | | | | |
| 3 Total current and accumulated E&P not previously taxed (line 1 plus line 2a or line 1 minus line 2b) | 17,807,652. | | | | | |
| 4 Amounts included under section 951(a) or reclassified under section 959(c) in current year | | | | | | |
| 5a Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| b Balance of previously taxed E&P at end of year (line 4, minus line 5a) | | | | | | |
| 6a Actual distributions of nonpreviously taxed E&P | | | | | | |
| b Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | 17,807,652. | | | | | |
| 7 Balance of E&P not previously taxed at end of year. (Enter amount from line 6a or line 6b, whichever is applicable.) | 17,807,652. | | | | | 17,807,652. |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule J (Form 5471) (Rev. 12-2005)

JSA
7X1665 1.000

000012   B21W   07/09/2009   16:17:31   V07-9.8

6

**SCHEDULE M (Form 5471)**
(Rev. December 2007)
Department of the Treasury
Internal Revenue Service

## Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons
▶ Attach to Form 5471. See Instructions for Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471
 ueller Water Products,  Inc.

Identifying number
20-3547095

Name of foreign corporation
Jingman Pratt Valve Co. Ltd.

Important: *Complete a separate Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.*
Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ Yuan Renminbi     7.0826546

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | 8,098,984. | | | | |
| 2 Sales of tangible property other than stock in trade . . . . . | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) . . . | | | | | |
| 4 Buy-in payments received . . . | | | | | |
| 5 Cost sharing payments received | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services . . | | | | | |
| 7 Commissions received . . . . . | | | | | |
| 8 Rents, royalties, and license fees received . . . . . . . . . | | | | | |
| 9 Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income). . . . | | | | | |
| 10 Interest received. . . . . . . | | | | | |
| 11 Premiums received for insurance or reinsurance. . . . . . . . . | | | | | |
| 12 Add lines 1 through 11 . . . . | 8,098,984. | | | | |
| 13 Purchases of stock in trade (inventory) . . . . . . . . . . | | | | | |
| 14 Purchases of tangible property other than stock in trade. . . . | | | | | |
| 15 Purchases of property rights (patents, trademarks, etc.) . . . | | | | | |
| 16 Buy-in payments paid . . . . . | | | | | |
| 17 Cost sharing payments paid . . | | | | | |
| 18 Compensation paid for technical, managerial, engineering, construction, or like services . . | | | | | |
| 19 Commissions paid . . . . . . . | | | | | |
| 20 Rents, royalties, and license fees paid . . . . . . . . . . . | | | | | |
| 21 Dividends paid . . . . . . . . | | | | | |
| 22 Interest paid . . . . . . . . . | | | | | |
| 23 Premiums paid for insurance or reinsurance . . . . . . . . . . | | | | | |
| 24 Add lines 13 through 23. . . . | | | | | |
| 25 Amounts borrowed (enter the maximum loan balance during the year) - see instructions . . . | | | | | |
| 26 Amounts loaned (enter the maximum loan balance during the year) - see instructions . . . | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.          Schedule M (Form 5471) (Rev. 12-2007)
JSA
7X1664 2.000

0000I2   B21W   07/09/2009 16:17:31 V07-9.8                    7

Jingman Pratt Valve Co. Ltd.

Form 5471, Page 2 Detail
=================================================================================

| Sch C, Line 8 - Other Income | Func Currency | US Currency |
|---|---|---|
| Ordinary Gains | -369,433. | -52,160. |
| Miscellaneous Income | 277,332. | 39,157. |
| Total | -92,101. | -13,003. |

| Sch C, Line 16 - Other Deductions | | |
|---|---|---|
| General & Administrative | 7,555,425. | 1,066,750. |
| Misc Expense | 43,430. | 6,132. |
| Selling Expenses | 1,117,471. | 157,776. |
| Total | 8,716,326. | 1,230,658. |

| Sch C, Line 20 - Provision for Taxes | | |
|---|---|---|
| Foreign Income Taxes | 355,026. | 50,126. |
| Total | 355,026. | 50,126. |

Statement   1

Jingman Pratt Valve Co. Ltd.

Form 5471, Page 3 Detail
================================================================================

| Sch F, Line 4 –<br>Other Current Assets | Beginning | Ending |
|---|---|---|
| Other A/R Suspense |  | 10,016. |
| Other Current Assets | 29,114. |  |
| Prepaid Pension |  | 127,374. |
| Total | 29,114. | 137,390. |

| Sch F, Line 15 –<br>Other Current Liabilities | Beginning | Ending |
|---|---|---|
| Accrued Wages & Benefits |  | 67,059. |
| Accrued Reorganization Expense |  | 124,166. |
| Accrued Warranty Reserve |  | 1,537. |
| Other Current Liabilities | 100,512. |  |
| Accrued Federal Income Taxes |  | -130,153. |
| Total | 100,512. | 62,609. |

| h F, Line 17 – Other Liabilities | Beginning | Ending |
|---|---|---|
| Other Liabilities | -1,017,060. |  |
| Total | -1,017,060. |  |

| Sch F, Line 19 –<br>Capital Surplus Reconciliation | Beginning | Ending |
|---|---|---|
| Paid-in-surplus | 2,279,892. | 3,535,681. |
| Total | 2,279,892. | 3,535,681. |

Statement   2