| Electronic Return Acknowledgement | |
|---|---|

| | | |
|---|---|---|
| **Tax Year** | : | 2008 |

**Return No :** zzzzz

| | | |
|---|---|---|
| **Taxpayer** | : | Mueller Water Products, Inc. & Subsdiaries / Tax Return As Filed: 10/1 - 9/30 |
| **ID No** | : | 675296 |
| Return Identification Number | : | 67529620101605000000 |
| Return Type | : | 1120 |
| Filing Type Description | : | Federal |
| Tax Period End Date | : | 09/30/2009 |
| Electronic Postmark | : | 06/09/2010 17:51:07 |
| Return Status | : | Accepted |
| IRS Processed Date | : | 06/09/2010 |
| Taxable Income | : | -89242139 |
| Total Tax | : | 0 |
| Payment Indicator | : | |
| Embedded CRC32 | : | 0x41a4a5fa |
| Computed CRC32 | : | 0x41a4a5fa |
| Accepted With Alerts | : | N |
| Completed Validation | : | Y |

EMBEDDED CRC32 :"HASH" OR "CHECK SUM" WHICH COUNTS EACH BYTE OF ELECTRONIC TAX RETURN DATA GENERATED BY RIA AND INCLUDES THIS TOTAL IN THE TRASMISSION FILE SENT TO IRS BY RIA

COMPUTED CRC32 :"HASH" OR "CHECK SUM" WHICH COUNTS EACH BYTE OF ELECTRONIC TAX RETURN DATA RECEIVED BY IRS AND INCLUDES THIS IN THE ACKNOWLEDEGMENT FILE SENT BY IRS TO RIA.

ELECTRONIC POSTMARK : THIS IS THE TRANSMISSION DATE AND TIMESTAMP AS PER CENTRAL TIME.

| Cumulative e-File History 2008 | |
|---|---|
| **Federal** | |
| Locator: | 0000NR |
| Taxpayer Name: | Mueller Water Products, Inc. & Subsdiaries / Tax Return As Filed: 10/1 - 9/30 |
| Return Type: | 1120 |
| Return ID: | 67529620101605000000 |
| | |
| | |
| Submitted Date: | 11/25/2009 12:27:17 |
| Acknowledgement Date: | 11/25/2009 14:51:32 |
| Status: | Accepted |
| | |
| | |
| Submitted Date: | 06/09/2010 17:51:07 |
| Acknowledgement Date: | 06/09/2010 18:51:47 |
| Status: | Accepted |

| Form **8453-C** | **U.S. Corporation Income Tax Declaration for an IRS e-file Return** | OMB No. 1545-1866 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | File electronically with the corporation's tax return. Do not file paper copies. For calendar year 2008, or tax year beginning 10/01/2008 , ending 09/30/2009 | **2008** |

| ıme of corporation | Employer identification number |
|---|---|
| Mueller Water Products, Inc. & Subsdiaries | 20-3547095 |

**Part I   Tax Return Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) . . . . . . . . . . . . . . . . | 1 | 372,079,939. |
| 2 | Taxable income (Form 1120, line 30) . . . . . . . . . . . . . . | 2 | -89,242,139. |
| 3 | Total tax (Form 1120, line 31) . . . . . . . . . . . . . . . . | 3 | NONE |
| 4 | Amount owed (Form 1120, line 34) . . . . . . . . . . . . . . | 4 | |
| 5 | Overpayment (Form 1120, line 35) . . . . . . . . . . . . . . | 5 | 84,870. |

**Part II   Declaration of Officer** (see instructions) Be sure to keep a copy of the corporation's tax return.

6a  [X]  I consent that the corporation's refund be directly deposited as designated on the **Form 8050**, Direct Deposit of Corporate Tax Refund, that will be electronically transmitted with the corporation's 2008 federal income tax return.

b  [ ]  I do not want direct deposit of the corporation's refund **or** the corporation is not receiving a refund.

c  [ ]  I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

the corporation is filing a balance due return, I understand that if the IRS does not receive full and timely payment of its tax liability, the corporation will remain liable for the tax liability and all applicable interest and penalties.

Under penalties of perjury, I declare that I am an officer of the above corporation and that the information I have given my electronic return originator (ERO), transmitter, and/or intermediate service provider (ISP) and the amounts in Part I above agree with the amounts on the corresponding lines of the corporation's 2008 federal income tax return. To the best of my knowledge and belief, the corporation's return is true, correct, and complete. I consent to my ERO, transmitter, and/or ISP sending the corporation's return, this declaration, and accompanying schedules and statements to the IRS. I also consent to the IRS sending my ERO, transmitter, and/or ISP an acknowledgment of receipt of transmission and an indication of whether or not the corporation's return is accepted, any indication of a refund offset, and, if rejected, the reason(s) for the rejection. If the processing of the corporation's return or refund is delayed, I authorize the IRS to disclose to my ERO, transmitter, and/or ISP the reason(s) for the delay, or when the refund was sent.

| Sign Here | ▶ _signature_ Signature of officer | 06/08/2010 Date | ▶ Vice President Title |
|---|---|---|---|

**Part III   Declaration of Electronic Return Originator (ERO) and Paid Preparer** (see instructions)

I declare that I have reviewed the above corporation's return and that the entries on Form 8453-C are complete and correct to the best of my knowledge. If I am only a collector, I am not responsible for reviewing the return and only declare that this form accurately reflects the data on the return. The corporate officer will have signed this form before I submit the return. I will give the officer a copy of all forms and information to be filed with the IRS, and have followed all other requirements in **Pub. 3112**, IRS e-file Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS e-file Providers for Business Returns. If I am also the Paid Preparer, under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. This Paid Preparer declaration is based on all information of which I have any knowledge.

| | | Date | Check if also paid preparer | Check if self-employed | ERO's SSN or PTIN |
|---|---|---|---|---|---|
| **ERO's Use Only** | ERO's signature ▶ | | [X] | | |
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ | | | EIN | |
| | | | | Phone no. | |

Under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. This declaration is based on all information of which I have any knowledge.

| | | Date | Check if self-employed | | Preparer's SSN or PTIN |
|---|---|---|---|---|---|
| **Paid eparer's Use Only** | Preparer's signature ▶ | | | | |
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ | | | EIN | |
| | | | | Phone no. | |

For Privacy Act and Paperwork Reduction Act Notice, see instructions.  
JSA  
8C3301 2.000

Form **8453-C** (2008)

# Form 1120

Department of the Treasury
Internal Revenue Service

## U.S. Corporation Income Tax Return

For calendar year 2008 or tax year beginning 10/01/2008, ending 09/30/2009

▶ See separate instructions.

OMB No. 1545-0123

**2008**

| A Check if: | | Name | B Employer identification number |
|---|---|---|---|
| 1a Consolidated return (attach Form 851) | X | Mueller Water Products, Inc. & Subsidaries | 20-3547095 |
| b Life/nonlife consolidated return (attach Sch. PH) | | Number, street, and room or suite no. If a P.O. box, see instructions. | C Date incorporated |
| 2 Personal holding co. (see instructions) | | 1200 Abernathy Rd, Ste 1200 | 09/22/2005 |
| 3 Personal service corp. (see instructions) | | City or town, state, and ZIP code | D Total assets (see instructions) |
| 4 Schedule M-3 attached | X | Atlanta, GA 30328 | $ 1,631,075,350. |

| E Check if: | (1) Initial return | (2) Final return | (3) Name change | (4) Address change |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Income | 1a | Gross receipts or sales | 1,326,509,960. | b Less returns and allowances | 42,308,669. | c Bal ▶ | 1c | 1,284,201,291. |
| | 2 | Cost of goods sold (Schedule A, line 8) | | 2 | 918,426,132. |
| | 3 | Gross profit. Subtract line 2 from line 1c | | 3 | 365,775,159. |
| | 4 | Dividends (Schedule C, line 19) | | 4 | |
| | 5 | Interest | See Statement 3 | 5 | 3,301,989. |
| | 6 | Gross rents | | 6 | 183,355. |
| | 7 | Gross royalties | See Statement 3 | 7 | 917,279. |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | | 8 | |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 9 | -573,822. |
| | 10 | Other income (see instructions - attach schedule) | See Statement 4 | 10 | 2,475,979. |
| | 11 | **Total income.** Add lines 3 through 10 | ▶ | 11 | 372,079,939. |

| | | | | |
|---|---|---|---|---|
| Deductions (See instructions for limitations on deductions.) | 12 | Compensation of officers (Schedule E, line 4) | ▶ | 12 | |
| | 13 | Salaries and wages (less employment credits) | | 13 | 80,797,969. |
| | 14 | Repairs and maintenance | | 14 | 1,242,965. |
| | 15 | Bad debts | | 15 | 8,985,030. |
| | 16 | Rents | | 16 | 10,567,755. |
| | 17 | Taxes and licenses | See Statement 5 | 17 | 16,556,381. |
| | 18 | Interest | See Statement 7 | 18 | 81,567,409. |
| | 19 | Charitable contributions | | 19 | NONE |
| | 20 | Depreciation from Form 4562 not claimed on Schedule A or elsewhere on return (attach Form 4562) | | 20 | 67,563,853. |
| | 21 | Depletion | | 21 | |
| | 22 | Advertising | | 22 | 2,181,097. |
| | 23 | Pension, profit-sharing, etc., plans | | 23 | 26,543,741. |
| | 24 | Employee benefit programs | | 24 | 30,632,788. |
| | 25 | Domestic production activities deduction (attach Form 8903) | | 25 | |
| | 26 | Other deductions (attach schedule) | See Statement 8 | 26 | 134,683,090. |
| | 27 | **Total deductions.** Add lines 12 through 26 | ▶ | 27 | 461,322,078. |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | 28 | -89,242,139. |
| | 29 | Less: a Net operating loss deduction (see instructions) | 29a | NONE | | |
| | | b Special deductions (Schedule C, line 20) | 29b | | 29c | NONE |

| | | | | |
|---|---|---|---|---|
| Tax, Refundable Credits, and Payments | 30 | Taxable income. Subtract line 29c from line 28 (see instructions) | | 30 | -89,242,139. |
| | 31 | Total tax (Schedule J, line 10) | | 31 | NONE |
| | 32a | 2007 overpayment credited to 2008 | 32a | | | |
| | b | 2008 estimated tax payments | 32b | 2,425,000. | | |
| | c | 2008 refund applied for on Form 4466 | 32c ( | 2,425,000. ) | d Bal ▶ | 32d | |
| | e | Tax deposited with Form 7004 | | 32e | NONE |
| | f | Credits: (1) Form 2439 | | (2) Form 4136 | 84,870. | 32f | 84,870. |
| | g | Refundable credits from Form 3800, line 19c, and Form 8827, line 8c | 32g | | 32h | 84,870. |
| | 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached | ▶ ☐ | 33 | |
| | 34 | Amount owed. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | | 34 | |
| | 35 | Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | | 35 | 84,870. |
| | 36 | Enter amount from line 35 you want: Credited to 2009 estimated tax | Refunded ▶ | 36 | 84,870. |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer | Gary Wilbanks | Date 06/08/2010 | ▶ Title Vice President | May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☐ No |
|---|---|---|---|---|

**Paid Preparer's Use Only**

| | Preparer's signature | | Date | | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code | ▶ | | | EIN | |
| | | | | | Phone no. | |

JSA
8C1110 5.000
For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **1120** (2008)

Form **7004**
(Rev. December 2008)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ See separate Instructions.

OMB No. 1545-0233

| Type or Print | Name | Identifying number |
|---|---|---|
| | MUELLER WATER PRODUCTS, INC. & SUBSIDIARIES | 20-3547095 |

File by the due date for the return for which an extension is requested. See instructions.

Number, street, and room or suite no. (If P.O. box, see instructions.)

1200 ABERNATHY ROAD NE., STE 1200

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)).

ATLANTA, GA  30328

Note. See instructions before completing this form.

**Part I   Automatic 5-Month Extension Complete if Filing Form 1065, 1041, or 8804**

1a   Enter the form code for the return that this application is for (see below) . . . . . . . . . . . . . . .

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1065 | 09 | Form 1041 (estate) | 04 |
| Form 8804 | 31 | Form 1041 (trust) | 05 |

**Part II   Automatic 6-Month Extension Complete if Filing Other Forms**

b   Enter the form code for the return that this application is for (see below) . . . . . . . . . . . . |1|2|

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-PC | 21 |
| Form 706-GS(T) | 02 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1041-QFT | 07 | Form 1120-RIC | 24 |
| Form 1042 | 08 | Form 1120S | 25 |
| Form 1065-B | 10 | Form 1120-SF | 26 |
| Form 1066 | 11 | Form 3520-A | 27 |
| Form 1120 | 12 | Form 8612 | 28 |
| Form 1120-C | 34 | Form 8613 | 29 |
| Form 1120-F | 15 | Form 8725 | 30 |
| Form 1120-FSC | 16 | Form 8831 | 32 |
| Form 1120-H | 17 | Form 8876 | 33 |
| Form 1120-L | 18 | Form 8924 | 35 |
| Form 1120-ND | 19 | Form 8928 | 36 |
| Form 1120-ND (section 4951 taxes) | 20 | | |

2   If the organization is a foreign corporation that does not have an office or place of business in the United States,
check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☒
If checked, attach a schedule, listing the name, address, and Employer Identification Number (EIN) for each member covered by this application.

**Part III   All Filers Must Complete This Part**

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . ▶ ☐

5 a   The application is for calendar year 20 _____, or tax year beginning Oct 1 _____, 20 08 __, and ending Sept 30 __, 20 09 __

b   Short tax year. If this tax year is less than 12 months, check the reason:

☐ Initial return    ☐ Final return    ☐ Change in accounting period    ☐ Consolidated return to be filed

| | | |
|---|---|---|
| 6   Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 0 |
| 7   Total payments and credits (see instructions) . . . . . . . . . . . . . . . . | 7 | |
| 8   Balance due. Subtract line 7 from line 6. Generally, you must deposit this amount using the Electronic Federal Tax Payment System (EFTPS), a Federal Tax Deposit (FTD) Coupon, or Electronic Funds Withdrawal (EFW) (see instructions for exceptions) . . . . . . . . . . . . . . . . | 8 | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate Instructions.       Form **7004** (Rev. 12-2008)
JSA
8X0916 3.000

Mueller Water Products, Inc. and Subsidiaries
EIN: 20-3547095
Attachment to Form 7004
FYE 09/30/2009

| List of Subsidiaries | EIN Number |
|---|---|
| Mueller International, Inc. | 52-2345494 |
| Mueller International Finance, Inc. | 52-2357209 |
| Mueller Group Co-Issuer, Inc. | 20-3904177 |
| Mueller Service California, Inc. | 26-1955676 |

Mueller Water Products, Inc. & Subsidiaries                                    20-3547095

Form 1120 (2008)                                                                        Page **2**

**Schedule A**   Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 401,617,828. |
| 2 | Purchases | 2 | 503,266,643. |
| 3 | Cost of labor | 3 | 161,254,279. |
| 4 | Additional section 263A costs (attach schedule) . . . . . . . . . . See Statement 12 . | 4 | -621,078. |
| 5 | Other costs (attach schedule) . . . . . . . . . . . . . . . . . See Statement 12 . | 5 | 164,124,796. |
| 6 | Total. Add lines 1 through 5 | 6 | 1,229,642,468. |
| 7 | Inventory at end of year | 7 | 311,216,336. |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 918,426,132. |

9 a Check all methods used for valuing closing inventory:

   (i)  ☐ Cost

   (ii)  ☒ Lower of cost or market

   (iii)  ☐ Other (Specify method used and attach explanation.) ▶ _____

  b Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

  c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . ▶ ☐

  d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing

    inventory computed under LIFO | 9d |

  e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? . . . . . . ☒ Yes ☐ No

  f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes,"

    attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

**Schedule C**   Dividends and Special Deductions (see instructions)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | Total. Add lines 1 through 8. See instructions for limitation | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on page 1, line 4 . . . . . ▶ | | | |
| 20 | Total special deductions. Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b . . . ▶ | | | |

**Schedule E**   Compensation of Officers (see instructions for page 1, line 12)

Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | (d) Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|
| 1 | | % | % | % | |
| Information available in taxpayer's office. | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

Column (d)/(e) header span: **Percent of corporation stock owned**

| | | |
|---|---|---|
| | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return . . . . . . . . . . . . | |
| 4 | Subtract line 3 from line 2. Enter the result here and on page 1, line 12 . . . . . . . . . . . . | |

JSA
8C1120 3.000

Form **1120** (2008)

Mueller Water Products, Inc. & Subsidiaries                                   20-3547095
Form 1120 (2008)                                                                       Page **3**

**Schedule J**   **Tax Computation** (see instructions)

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ | | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) ▶ | **2** | |
| 3 | Alternative minimum tax (attach Form 4626) | **3** | NONE |
| 4 | Add lines 2 and 3 | **4** | NONE |
| 5a | Foreign tax credit (attach Form 1118) | **5a** | |
| b | Credit from Form 8834 | **5b** | |
| c | General business credit (attach Form 3800) | **5c** | |
| d | Credit for prior year minimum tax (attach Form 8827) | **5d** | |
| e | Bond credits from Form 8912 | **5e** | |
| 6 | **Total credits.** Add lines 5a through 5e | **6** | |
| 7 | Subtract line 6 from line 4 | **7** | NONE |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | **8** | |
| 9 | Other taxes. Check if from: ☐ Form 4255  ☐ Form 8611  ☐ Form 8697  ☐ Form 8866  ☐ Form 8902  ☐ Other (attach schedule) | **9** | |
| 10 | **Total tax.** Add lines 7 through 9. Enter here and on page 1, line 31 | **10** | NONE |

**Schedule K**   **Other Information** (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: a ☐ Cash  b ☒ Accrual  c ☐ Other (specify) ▶ _____ | | |
| 2 | See the instructions and enter the: | | |
| a | Business activity code no. ▶ 332900 | | |
| b | Business activity ▶ MANUFACTURING | | |
| c | Product or service ▶ Water Infrastructure Prod | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ | | |
| 4 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), or trust own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v). | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv). | | X |

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

Mueller Water Products, Inc. & Subsidiaries                    20-3547095

Form 1120 (2008)                                                        Page **4**

| **Schedule K** | *Continued* |
|---|---|

| | | | | Yes | No |
|---|---|---|---|---|---|
| **5** | At the end of the tax year, did the corporation: | | | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions | | | | X |
| | If "Yes," complete (i) through (iv). | | | | |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | | Yes | No |
|---|---|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions | | | | X |
| | If "Yes," complete (i) through (iv). | | | | |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **6** | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) . . . . . . . . . . | | X |
| | If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | |
| **7** | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of the corporation's stock entitled to vote or **(h)** the total value of all classes of the corporation's stock? . . . . . . . . . . | | X |
| | For rules of attribution, see section 318. If "Yes," enter: | | |
| | **(i)** Percentage owned ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ and **(ii)** Owner's country ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | **(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| **8** | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . ▶ [X] | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **9** | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| **10** | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| **11** | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here . . . . . . . . . . ▶ [ ] | | |
| | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| **12** | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ▶ $ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | Are the corporation's total receipts (line 1a plus lines **4** through 10 on page 1) for the tax year **and** its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2 on page 5. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $ | | |

Mueller Water Products, Inc. & Subsidiaries          20-3547095

Form 1120 (2008)                                                    Page **5**

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | Assets | (a) | (b) | (c) | (d) |
| 1 | Cash | | 638,308,330. | | 41,277,485. |
| 2a | Trade notes and accounts receivable | 271,031,143. | | 192,294,745. | |
| b | Less allowance for bad debts | ( 5,989,314.) | 265,041,829. | ( 4,031,413.) | 188,263,332. |
| 3 | Inventories | | 401,617,833. | | 311,216,336. |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach schedule) | Stmt 17 | 88,862,308. | | 103,749,690. |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach schedule) | Stmt 17 | 544,210,428. | | 6,636,288. |
| 10a | Buildings and other depreciable assets | 717,183,947. | | 688,911,557. | |
| b | Less accumulated depreciation | ( 396,007,300.) | 321,176,647. | ( 424,315,854.) | 264,595,703. |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | 19,335,908. | | 18,975,766. |
| 13a | Intangible assets (amortizable only) | 1,661,362,200. | | 664,883,925. | |
| b | Less accumulated amortization | | 1,661,362,200. | | 664,883,925. |
| 14 | Other assets (attach schedule) | Stmt 18 | 18,383,270. | | 31,476,825. |
| 15 | Total assets | | 3,958,298,753. | | 1,631,075,350. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 140,242,302. | | 99,059,342. |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | 9,797,612. | | 11,626,988. |
| 18 | Other current liabilities (attach schedule) | Stmt 19 | 28,894,169. | | 125,137,983. |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | Stmt 22 | 1,614,076,319. | | 1,258,768,486. |
| 21 | Other liabilities (attach schedule) | Stmt 22 | 933,317,813. | | -237,913,760. |
| 22 | Capital stock:  a  Preferred stock | | | | |
| | b  Common stock | 1,149,799. | 1,149,799. | 1,537,919. | 1,537,919. |
| 23 | Additional paid-in capital | Stmt 23 | 1,427,678,595. | | 1,624,169,509. |
| 24 | Retained earnings-Appropriated (attach schedule) | | | | |
| 25 | Retained earnings - Unappropriated | | -177,325,772. | | -1,165,976,621. |
| 26 | Adjustments to shareholders' equity (attach schedule) | Stmt 24 | -19,124,967. | | -84,643,710. |
| 27 | Less cost of treasury stock | | ( 407,117.) | | ( 690,786.) |
| 28 | Total liabilities and shareholders' equity | | 3,958,298,753. | | 1,631,075,350. |

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income per Return |
|---|---|

**Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more - see instructions

| 1 | Net income (loss) per books | | 7 | Income recorded on books this year not included on this return (itemize): | |
|---|---|---|---|---|---|
| 2 | Federal income tax per books | | | Tax-exempt interest  $ _ _ _ _ _ _ _ | |
| 3 | Excess of capital losses over capital gains | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| 4 | Income subject to tax not recorded on books this year (itemize): _ _ _ _ _ _ _ _ _ _ | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | a | Depreciation  $ _ _ _ _ _ | |
| a | Depreciation  $ _ _ _ _ _ _ | | b | Charitable contributions  $ _ _ _ _ _ | |
| b | Charitable contributions  $ _ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| c | Travel and entertainment  $ _ _ _ _ _ _ | | 9 | Add lines 7 and 8 | |
| 6 | Add lines 1 through 5 | | 10 | Income (page 1, line 28) - line 6 less line 9 | |

| Schedule M-2 | Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L) |
|---|---|

| 1 | Balance at beginning of year | -177,325,772. | 5 | Distributions:  a  Cash | |
|---|---|---|---|---|---|
| 2 | Net income (loss) per books | -994,730,546. | | b  Stock | |
| 3 | Other increases (itemize): _ _ _ _ _ _ _ | | | c  Property | |
| | See Statement 27 | 43,938,920. | 6 | Other decreases (itemize): Stmt 27 | 37,859,223. |
| | | | 7 | Add lines 5 and 6 | 37,859,223. |
| 4 | Add lines 1, 2, and 3 | -1,128,117,398. | 8 | Balance at end of year (line 4 less line 7) | -1,165,976,621. |

JSA
8C1140 3.000

Form **1120** (2008)

0000NR  B21W  06/09/2010  17:06:13  V08-9.6        20-3547095              14

| SCHEDULE M-3 (Form 1120) | **Net Income (Loss) Reconciliation for Corporations With Total Assets of $10 Million or More** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Attach to Form 1120 or 1120-C.   ▶ See separate instructions. | 2008 |

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Non-consolidated return  (2) ☒ Consolidated return (Form 1120 only)
(3) ☐ Mixed 1120/L/PC group  (4) ☐ Dormant subsidiaries schedule attached

**Part I**  Financial Information and Net Income (Loss) Reconciliation (see instructions)

**1 a** Did the corporation file SEC Form 10-K for its income statement period ending with or within this tax year?
☒ **Yes.** Skip lines 1b and 1c and complete lines 2a through 11 with respect to that SEC Form 10-K.
☐ **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

**b** Did the corporation prepare a certified audited non-tax-basis income statement for that period?
☐ **Yes.** Skip line 1c and complete lines 2a through 11 with respect to that income statement.
☐ **No.** Go to line 1c.

**c** Did the corporation prepare a non-tax-basis income statement for that period?
☐ **Yes.** Complete lines 2a through 11 with respect to that income statement.
☐ **No.** Skip lines 2a through 3c and enter the corporation's net income (loss) per its books and records on line 4a.

**2 a** Enter the income statement period: Beginning 10/01/2008    Ending 09/30/2009

**b** Has the corporation's income statement been restated for the income statement period on line 2a?
☐ **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)
☒ **No.**

**c** Has the corporation's income statement been restated for any of the five income statement periods preceding the period on line 2a?
☐ **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)
☒ **No.**

**3 a** Is any of the corporation's voting common stock publicly traded?
☒ **Yes.**      See Statement 29
☐ **No.** If "No," go to line 4a.

**b** Enter the symbol of the corporation's primary U.S. publicly traded voting common stock . . . . . . . . . . . . . . . . . . . . . . . . . . .    MWA

**c** Enter the nine-digit CUSIP number of the corporation's primary publicly traded voting common stock . . . . . . . . . . . . . . . . . . . . . . . . .    624758108

| | | |
|---|---|---|
| **4 a** Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 . . . . . | 4a | -996,780,101. |
| **b** Indicate accounting standard used for line 4a (see instructions): (1) ☒ GAAP (2) ☐ IFRS (3) ☐ Statutory (4) ☐ Tax-basis (5) ☐ Other (specify) | | |
| **5 a** Net income from nonincludible foreign entities (attach schedule)  Stmt. 30. | 5a | ( 1,381,780. ) |
| **b** Net loss from nonincludible foreign entities (attach schedule and enter as a positive amount)  Stmt. 30. | 5b | 1,749,211. |
| **6 a** Net income from nonincludible U.S. entities (attach schedule) . . . . . . | 6a | ( ) |
| **b** Net loss from nonincludible U.S. entities (attach schedule and enter as a positive amount) . . . . . . . | 6b | |
| **7 a** Net income (loss) of other includible foreign disregarded entities (attach schedule) . | 7a | |
| **b** Net income (loss) of other includible U.S. disregarded entities (attach schedule) . . . . | 7b | |
| **c** Net income (loss) of other includible entities (attach schedule) . . . . . . . | 7c | |
| **8** Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach schedule) . . . . . . . . . . . . . . . . . . . . . . .  Stmt. 31. | 8 | 1,676,547. |
| **9** Adjustment to reconcile income statement period to tax year (attach schedule) . . . . . . | 9 | |
| **10 a** Intercompany dividend adjustments to reconcile to line 11 (attach schedule) . . . . . | 10a | |
| **b** Other statutory accounting adjustments to reconcile to line 11 (attach schedule) . . . . | 10b | |
| **c** Other adjustments to reconcile to amount on line 11 (attach schedule)  Stmt. 32. | 10c | 5,577. |
| **11** Net income (loss) per income statement of includible corporations. Combine lines 4 through 10 . . . | 11 | -994,730,546. |

Note. Part I, line 11, must equal the amount of Part II, line 30, column (a), and Schedule M-2, line 2.

**12** Enter the total amount (not just the corporation's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4 . . . . . . . . . . . . . ▶ | 1,620,117,618. | 1,370,257,643. |
| **b** Removed on Part I, line 5 . . . . . . . . . . . . . ▶ | 1,186,344. | 113,827,574. |
| **c** Removed on Part I, line 6 . . . . . . . . . . . . . ▶ | | |
| **d** Included on Part I, line 7 . . . . . . . . . . . . . ▶ | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.                              Schedule M-3 (Form 1120) 2008

JSA
8C2730 2.000

Schedule M-3 (Form 1120) 2008                                                                          Page **2**

| Name of corporation (common parent, if consolidated return) | Employer Identification number |
|---|---|
| **Mueller Water Products, Inc.** | **20-3547095** |

Check applicable box(es): (1) [X] Consolidated group   (2) [ ] Parent corp   (3) [ ] Consolidated eliminations   (4) [ ] Subsidiary corp   (5) [ ] Mixed 1120/L/PC group

Check if a sub-consolidated: (6) [ ] 1120 group (7) [ ] 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer Identification number |
|---|---|
| | |

**Part II   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return** (see instructions)

| Income (Loss) Items (Attach schedules for lines 1 through 11) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions (attach details) | | | | |
| 13 Interest income (attach Form 8916-A) | 3,301,989. | | | 3,301,989. |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | −1,088,877. | 3,102,880. | | 2,014,003. |
| 17 Cost of goods sold (attach Form 8916-A) | ( 912,675,908. ) | −5,691,026. | | ( 918,366,934. ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | −1,410,779. | 1,410,779. | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | −573,822. | | −573,822. |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach details) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) Stmt. 45. | 1,288,443,470. | −613,508. | −1,266. | 1,287,828,696. |
| 26 Total income (loss) items. Combine lines 1 through 25 | 376,569,895. | −2,364,697. | −1,266. | 374,203,932. |
| 27 Total expense/deduction items (from Part III, line 36) | −1,371,300,441. | 131,822,943. | 776,031,427. | −463,446,071. |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | −994,730,546. | 129,458,246. | 776,030,161. | −89,242,139. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | −994,730,546. | 129,458,246. | 776,030,161. | −89,242,139. |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA                                                               Schedule M-3 (Form 1120) 2008
8C2731 2.000

Schedule M-3 (Form 1120) 2008

Page 3

| Name of corporation (common parent, if consolidated return) | Employer Identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) [X] Consolidated group  (2) [ ] Parent corp (3) [ ] Consolidated eliminations  (4) [ ] Subsidiary corp (6) [ ] Mixed 1120/L/PC group

Check if a sub-consolidated: (6) [ ] 1120 group (7) [ ] 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer Identification number |
|---|---|
| | |

**Part III** Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | -85,933,155. | | 85,933,155. | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | 3,000,806. | -678,458. | 2,322,348. |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | 157,588. | 157,588. |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | 27,896. | | | 27,896. |
| 8 Interest expense (attach Form 8916-A) | 82,942,964. | -1,375,555. | | 81,567,409. |
| 9 Stock option expense | 11,555,599. | -6,512,511. | -2,414,690. | 2,628,398. |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | 3,447,228. | | -1,155,938. | 2,291,290. |
| 12 Fines and penalties | 21,386. | | -21,386. | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | 7,310,261. | 19,300,333. | | 26,610,594. |
| 17 Other post-retirement benefits | -5,152,736. | 5,551,640. | | 398,904. |
| 18 Deferred compensation | | -176,647. | | -176,647. |
| 19 Charitable contribution of cash and tangible property | 214,218. | -214,218. | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | 869,394,698. | -11,937,135. | -856,494,363. | 963,200. |
| 27 Amortization of acquisition, reorganization, and start-up costs | 24,180,729. | -21,392,600. | | 2,788,129. |
| 28 Other amortization or impairment write-offs | 108,002,383. | -99,214,879. | | 8,787,504. |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | 55,743,254. | 11,820,599. | | 67,563,853. |
| 32 Bad debt expense | 5,386,594. | 3,598,436. | | 8,985,030. |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | 312,704. | | | 312,704. |
| 35 Other expense/deduction items with differences (attach schedule) Stmt 39 | 293,846,418. | -34,271,212. | -1,357,335. | 258,217,871. |
| 36 Total expense/deduction items. Combine lines 1 through 35. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 1,371,300,441. | -131,822,943. | -776,031,427. | 463,446,071. |

Schedule M-3 (Form 1120) 2008

Schedule M-3 (Form 1120) 2008          Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group   (2) ☐ Parent corp   (3) ☐ Consolidated eliminations   (4) ☒ Subsidiary corp   (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

**Part II**   **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)**

| Income (Loss) Items (Attach schedules for lines 1 through 11) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions (attach details) | | | | |
| 13 Interest income (attach Form 8916-A) | 3,301,989. | | | 3,301,989. |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income | -1,071,727. | 3,102,880. | | 2,031,153. |
| 17 Cost of goods sold (attach Form 8916-A) | ( 912,587,992. ) | -5,691,026. | | ( 918,279,018. ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | -1,410,779. | 1,410,779. | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | -575,444. | | -575,444. |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach details) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) | 1,287,520,260. | -613,508. | -1,266. | 1,286,905,486. |
| 26 Total income (loss) items. Combine lines 1 through 25 | 375,751,751. | -2,366,319. | -1,266. | 373,384,166. |
| 27 Total expense/deduction items (from Part III, line 38) | -1,427,482,101. | 134,610,528. | 776,022,411. | -516,849,162. |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | -1,051,730,350. | 132,244,209. | 776,021,145. | -143,464,996. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | -1,051,730,350. | 132,244,209. | 776,021,145. | -143,464,996. |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA
8C2731 2.000

Schedule M-3 (Form 1120) 2008

Schedule M-3 (Form 1120) 2008 — Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp (3) ☐ Consolidated eliminations  (4) ☒ Subsidiary corp (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐  1120 group (7) ☐  1120 eliminations ☐

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

**Part III** Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense . . . . | −85,933,155. | | 85,933,155. | |
| 2 U.S. deferred income tax expense . . . | | | | |
| 3 State and local current income tax expense . | | 3,000,806. | −678,458. | 2,322,348. |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) . . . . . | | | 166,604. | 166,604. |
| 6 Foreign deferred income tax expense . . . | | | | |
| 7 Foreign withholding taxes . . . . . . . | | | | |
| 8 Interest expense (attach Form 8916-A) . . | 126,650,252. | −1,375,555. | | 125,274,697. |
| 9 Stock option expense . . . . . . . . | 11,555,599. | −6,512,511. | −2,414,690. | 2,628,398. |
| 10 Other equity-based compensation . . . . | | | | |
| 11 Meals and entertainment . . . . . . . | 3,447,228. | | −1,155,938. | 2,291,290. |
| 12 Fines and penalties . . . . . . . . | 21,386. | | −21,386. | |
| 13 Judgments, damages, awards, and similar costs . | | | | |
| 14 Parachute payments . . . . . . . . | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing . . . . . . | 7,305,794. | 19,300,333. | | 26,606,127. |
| 17 Other post-retirement benefits . . . . . | −5,152,736. | 5,551,640. | | 398,904. |
| 18 Deferred compensation . . . . . . . | | −176,647. | | −176,647. |
| 19 Charitable contribution of cash and tangible property . . . . . . . . . . . . | 214,218. | −214,218. | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward . | | | | |
| 22 Domestic production activities deduction . | | | | |
| 23 Current year acquisition or reorganization investment banking fees . . . . . . . | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees . . . . . . | | | | |
| 25 Current year acquisition/reorganization other costs . | | | | |
| 26 Amortization/impairment of goodwill . . . | 869,394,698. | −11,937,135. | −856,494,363. | 963,200. |
| 27 Amortization of acquisition, reorganization, and start-up costs . . . . . . . . . | 24,180,729. | −24,180,729. | | |
| 28 Other amortization or impairment write-offs. | 108,002,383. | −99,214,879. | | 8,787,504. |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion . . . . . . . . . . . . | | | | |
| 31 Depreciation . . . . . . . . . . . | 55,742,710. | 11,821,143. | | 67,563,853. |
| 32 Bad debt expense . . . . . . . . . | 5,386,594. | 3,598,436. | | 8,985,030. |
| 33 Corporate owned life insurance premiums . | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) . . . . . . . . . . . . | 312,704. | | | 312,704. |
| 35 Other expense/deduction items with differences (attach schedule) . . . . . | 306,353,697. | −34,271,212. | −1,357,335. | 270,725,150. |
| 36 Total expense/deduction items. Combine lines 1 through 35. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive . . . . | 1,427,482,101. | −134,610,528. | −776,022,411. | 516,849,162. |

Schedule M-3 (Form 1120) 2008

JSA
8C2732 2.000

0000NR   B21W   06/09/2010   17:06:13 V08-9.6      20-3547095          19

Schedule M-3 (Form 1120) 2008                                                                                                    Page **2**

| Name of corporation (common parent, if consolidated return) | Employer Identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp  (3) ☐ Consolidated eliminations  (4) ☒ Subsidiary corp  (5) ☐ Mixed 1120/L/PC group

eck if a sub-consolidated: (6) ☐ 1120 group (7) ☐ 1120 eliminations

| ame of subsidiary (if consolidated return) | Employer Identification number |
|---|---|
| Mueller International, Inc. | 52-2345494 |

**Part II**   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items (Attach schedules for lines 1 through 11) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions (attach details) | | | | |
| 13 Interest income (attach Form 8916-A) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | −16,716. | | | −16,716. |
| 17 Cost of goods sold (attach Form 8916-A) | ( 78,012. ) | | | ( 78,012. ) |
| 1 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | 728. | | 728. |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach details) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) | 13,662,833. | | | 13,662,833. |
| 26 Total income (loss) items. Combine lines 1 through 25 | 13,568,105. | 728. | | 13,568,833. |
| 27 Total expense/deduction items (from Part III, line 36) | −274,070. | −2,787,884. | 9,479. | −3,052,475. |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | 13,294,035. | −2,787,156. | 9,479. | 10,516,358. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | 13,294,035. | −2,787,156. | 9,479. | 10,516,358. |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) 2008

Schedule M-3 (Form 1120) 2008                Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group   (2) ☐ Parent corp (3) ☐   Consolidated eliminations   (4) ☒   Subsidiary corp (5) ☐    Mixed 1120/L/PC group

eck if a sub-consolidated:    (6) ☐    1120 group (7) ☐    1120 eliminations ☐

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Mueller International, Inc. | 52-2345494 |

**Part III**   **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items** (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense . . . . | | | | |
| 2 U.S. deferred income tax expense . . . | | | | |
| 3 State and local current income tax expense . | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) . . . . . | | | -9,479. | -9,479. |
| 6 Foreign deferred income tax expense . . . | | | | |
| 7 Foreign withholding taxes . . . . . . . | 25,680. | | | 25,680. |
| 8 Interest expense (attach Form 8916-A) . . | | | | |
| 9 Stock option expense . . . . . . . . . | | | | |
| 10 Other equity-based compensation . . . . | | | | |
| 11 Meals and entertainment . . . . . . . | | | | |
| 12 Fines and penalties . . . . . . . . . | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments . . . . . . . . . | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing . . . . . . | 4,081. | | | 4,081. |
| 17 Other post-retirement benefits . . . . . | | | | |
| 18 Deferred compensation . . . . . . . . | | | | |
| 19 Charitable contribution of cash and tangible property . . . . . . . . . . . . . | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward . | | | | |
| 22 Domestic production activities deduction . | | | | |
| 23 Current year acquisition or reorganization investment banking fees . . . . . . . | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees . . . . . . | | | | |
| 25 Current year acquisition/reorganization other costs . | | | | |
| 26 Amortization/impairment of goodwill . . . | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs . . . . . . . . | | 2,788,129. | | 2,788,129. |
| 28 Other amortization or impairment write-offs . | | | | |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion . . . . . . . . . . . . . | | | | |
| 31 Depreciation . . . . . . . . . . . | 245. | -245. | | |
| 32 Bad debt expense . . . . . . . . . . | | | | |
| 33 Corporate owned life insurance premiums . | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) . . . . . . . . . . . . . | | | | |
| 35 Other expense/deduction items with differences (attach schedule) . . . . . . | 244,064. | | | 244,064. |
| 36 Total expense/deduction items. Combine lines 1 through 35. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 274,070. | 2,787,884. | -9,479. | 3,052,475. |

                               Schedule M-3 (Form 1120) 2008

Schedule M-3 (Form 1120) 2008                                                                **Page 2**

| Name of corporation (common parent, if consolidated return) | Employer Identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group (2) ☐ Parent corp (3) ☐ Consolidated eliminations (4) ☒ Subsidiary corp (5) ☐ Mixed 1120/L/PC group

eck if a sub-consolidated: (6) ☐ 1120 group (7) ☐ 1120 eliminations

| ame of subsidiary (if consolidated return) | Employer Identification number |
|---|---|
| Mueller International Finance, Inc. | 52-2357209 |

**Part II**    **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)**

| Income (Loss) Items<br>(Attach schedules for lines 1 through 11) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss) per<br>Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions (attach details) | | | | |
| 13 Interest income (attach Form 8916-A) | 43,707,288. | | | 43,707,288. |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | -434. | | | -434. |
| 17 Cost of goods sold (attach Form 8916-A) | ( 9,904. ) | | | ( 9,904. ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | 894. | | 894. |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach details) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) | 71,851. | | | 71,851. |
| 26 Total income (loss) items. Combine lines 1 through 25 | 43,768,801. | 894. | | 43,769,695. |
| 27 Total expense/deduction items (from Part III, line 36) | -63,032. | 299. | -463. | -63,196. |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | 43,705,769. | 1,193. | -463. | 43,706,499. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | 43,705,769. | 1,193. | -463. | 43,706,499. |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA
8C2731 2.000

0000NR   B21W   06/09/2010 17:06:13 V08-9.6       20-3547095           22

Schedule M-3 (Form 1120) 2008                                                                                    Page **3**

| Name of corporation (common parent, if consolidated return) | Employer Identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group   (2) ☐ Parent corp (3) ☐   Consolidated eliminations   (4) ☒ Subsidiary corp (6) ☐   Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐   1120 group (7) ☐   1120 eliminations ☐

| Name of subsidiary (if consolidated return) | Employer Identification number |
|---|---|
| Mueller International Finance, Inc. | 52-2357209 |

**Part III** Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense . . . . | | | | |
| 2 U.S. deferred income tax expense . . . | | | | |
| 3 State and local current income tax expense . | | | | |
| 4 State and local deferred income tax expense . | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) . . . . . | | | 463. | 463. |
| 6 Foreign deferred income tax expense . . . | | | | |
| 7 Foreign withholding taxes . . . . . . . | 2,216. | | | 2,216. |
| 8 Interest expense (attach Form 8916-A) . | | | | |
| 9 Stock option expense . . . . . . . . . | | | | |
| 10 Other equity-based compensation . . . . | | | | |
| 11 Meals and entertainment . . . . . . . | | | | |
| 12 Fines and penalties . . . . . . . . . | | | | |
| 13 Judgments, damages, awards, and similar costs . | | | | |
| 14 Parachute payments . . . . . . . . . | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing . . . . . . | 386. | | | 386. |
| 17 Other post-retirement benefits . . . . . | | | | |
| 18 Deferred compensation . . . . . . . . | | | | |
| 19 Charitable contribution of cash and tangible property . . . . . . . . . . . . . | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward . | | | | |
| 22 Domestic production activities deduction . | | | | |
| 23 Current year acquisition or reorganization investment banking fees . . . . . . . | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees . . . . . . . | | | | |
| 25 Current year acquisition/reorganization other costs . . | | | | |
| 26 Amortization/impairment of goodwill . . . | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs . . . . . . . . . | | | | |
| 28 Other amortization or impairment write-offs . | | | | |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion . . . . . . . . . . . . . | | | | |
| 31 Depreciation . . . . . . . . . . . . | 299. | -299. | | |
| 32 Bad debt expense . . . . . . . . . . | | | | |
| 33 Corporate owned life insurance premiums . | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) . . . . . . . . . . . . . | | | | |
| 35 Other expense/deduction items with differences (attach schedule) . . . . . . | 60,131. | | | 60,131. |
| 36 Total expense/deduction items. Combine lines 1 through 35. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive . . . . . . | 63,032. | -299. | 463. | 63,196. |

Schedule M-3 (Form 1120) 2008

Schedule M-3 (Form 1120) 2008                                             Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group   (2) ☐ Parent corp   (3) ☐ Consolidated eliminations   (4) ☒ Subsidiary corp   (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:   (6) ☐   1120 group (7) ☐   1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Mueller Group Co-Issuer, Inc. | 20-3904177 |

**Part II**   **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return** (see instructions)

| Income (Loss) Items (Attach schedules for lines 1 through 11) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions (attach details) | | | | |
| 13 Interest income (attach Form 8916-A) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (attach Form 8916-A) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach details) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27 Total expense/deduction items (from Part III, line 36) | | | | |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | | | | |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | | | | |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA                                                            Schedule M-3 (Form 1120) 2008

6C2731 2.000

Schedule M-3 (Form 1120) 2008                                                                    Page **3**

| Name of corporation (common parent, if consolidated return) | Employer Identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group   (2) ☐ Parent corp (3) ☐ Consolidated eliminations   (4) ☒ Subsidiary corp (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:   (6) ☐ 1120 group   (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer Identification number |
|---|---|
| Mueller Group Co-Issuer, Inc. | 20-3904177 |

**Part III**  Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (attach Form 8916-A) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Other expense/deduction items with differences (attach schedule) | | | | |
| 36 **Total expense/deduction items.** Combine lines 1 through 35. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | | | | |

Schedule M-3 (Form 1120) 2008

Schedule M-3 (Form 1120) 2008                                                          Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group   (2) ☐ Parent corp   (3) ☐ Consolidated eliminations   (4) ☒ Subsidiary corp   (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Mueller Service California, Inc. | 29-1955676 |

**Part II**    Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items (Attach schedules for lines 1 through 11) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions (attach details) | | | | |
| 13 Interest income (attach Form 8916-A) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (attach Form 8916-A) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach details) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27 Total expense/deduction items (from Part III, line 36) | | | | |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | | | | |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | | | | |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) 2008

Schedule M-3 (Form 1120) 2008                                                                                           Page **3**

Name of corporation (common parent, if consolidated return) | Employer Identification number
--- | ---
Mueller Water Products, Inc. | 20-3547095

Check applicable box(es): **(1)** ☐ Consolidated group   **(2)** ☐ Parent corp   **(3)** ☐ Consolidated eliminations   **(4)** ☒ Subsidiary corp   **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:   **(6)** ☐ 1120 group   **(7)** ☐ 1120 eliminations

Name of subsidiary (if consolidated return) | Employer Identification number
--- | ---
Mueller Service California, Inc. | 29-1955676

**Part III**  Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (attach Form 8916-A) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Other expense/deduction items with differences (attach schedule) | | | | |
| 36 **Total expense/deduction items.** Combine lines 1 through 35. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | | | | |

Schedule M-3 (Form 1120) 2008

Schedule M-3 (Form 1120) 2008             Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group   (2) ☐ Parent corp   (3) ☐ Consolidated eliminations   (4) ☐ Subsidiary corp   (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group (7) [X] 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Eliminations Co | |

**Part II**   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items (Attach schedules for lines 1 through 11) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions (attach details) | | | | |
| 13 Interest income (attach Form 8916-A) | -43,707,288. | | | -43,707,288. |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (attach Form 8916-A) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach details) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) | -12,811,474. | | | -12,811,474. |
| 26 Total income (loss) items. Combine lines 1 through 25 | -56,518,762. | | | -56,518,762. |
| 27 Total expense/deduction items (from Part III, line 36) | 56,518,762. | | | 56,518,762. |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | | | | |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | | | | |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA

8C2731 2.000

Schedule M-3 (Form 1120) 2008

Schedule M-3 (Form 1120) 2008                                          Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp (3) ☐  Consolidated eliminations  (4) ☐  Subsidiary corp (5) ☐  Mixed 1120/L/PC group

Check if a sub-consolidated:  (6) ☐  1120 group (7) ☒ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Eliminations Co | |

**Part III**   **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items** (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (attach Form 8916-A) | -43,707,288. | | | -43,707,288. |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Other expense/deduction items with differences (attach schedule) | -12,811,474. | | | -12,811,474. |
| 36 Total expense/deduction items. Combine lines 1 through 35. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | -56,518,762. | | | -56,518,762. |

Schedule M-3 (Form 1120) 2008

JSA
8C2732 2.000

0000NR   B21W   06/09/2010   17:06:13   V08-9.6      20-3547095      29

Schedule M-3 (Form 1120) 2008                                                                                                                          Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp  (3) ☐ Consolidated eliminations  (4) ☐ Subsidiary corp  (5) ☐ Mixed 1120L/PC group

Check if a sub-consolidated:  (6) ☐ 1120 group  (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Adjustments | |

**Part II**    **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return** (see instructions)

| Income (Loss) Items (Attach schedules for lines 1 through 11) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions (attach details) | | | | |
| 13 Interest income (attach Form 8916-A) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (attach Form 8916-A) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach details) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27 Total expense/deduction items (from Part III, line 36) | | | | |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | | | | |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | | | | |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) 2008

Schedule M-3 (Form 1120) 2008                                                 Page **3**

Name of corporation (common parent, if consolidated return)         **Employer Identification number**

Mueller Water Products, Inc.                             20-3547095

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp (3) ☐ Consolidated eliminations  (4) ☐  Subsidiary corp (5) ☐  Mixed 1120/L/PC group

Check if a sub-consolidated:  (6) ☐  1120 group (7) ☐  1120 eliminations

Name of subsidiary (if consolidated return)                         **Employer Identification number**

Adjustments

**Part III**   **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items** (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense . . . . | | | | |
| 2 U.S. deferred income tax expense . . . . | | | | |
| 3 State and local current income tax expense . | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) . . . . . | | | | |
| 6 Foreign deferred income tax expense . . . | | | | |
| 7 Foreign withholding taxes . . . . . . . | | | | |
| 8 Interest expense (attach Form 8916-A) . . | | | | |
| 9 Stock option expense . . . . . . . . . | | | | |
| 10 Other equity-based compensation . . . . | | | | |
| 11 Meals and entertainment . . . . . . . | | | | |
| 12 Fines and penalties . . . . . . . . . | | | | |
| 13 Judgments, damages, awards, and similar costs . | | | | |
| 14 Parachute payments . . . . . . . . . | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing . . . . . . | | | | |
| 17 Other post-retirement benefits . . . . . | | | | |
| 18 Deferred compensation . . . . . . . . | | | | |
| 19 Charitable contribution of cash and tangible property . . . . . . . . . . . . . | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction . | | | | |
| 23 Current year acquisition or reorganization investment banking fees . . . . . . . . | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees . . . . . . . | | | | |
| 25 Current year acquisition/reorganization other costs . | | | | |
| 26 Amortization/impairment of goodwill . . . | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs . . . . . . . . . . | | | | |
| 28 Other amortization or impairment write-offs . | | | | |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion . . . . . . . . . . . . . | | | | |
| 31 Depreciation . . . . . . . . . . . . | | | | |
| 32 Bad debt expense . . . . . . . . . . | | | | |
| 33 Corporate owned life insurance premiums . | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) . . . . . . . . . . . . . | | | | |
| 35 Other expense/deduction items with differences (attach schedule) . . . . . . | | | | |
| 36 **Total expense/deduction items.** Combine lines 1 through 35. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | | | | |

Schedule M-3 (Form 1120) 2008

JSA
8C2732 2.000

**SCHEDULE B**
**(Form 1120)**
(December 2008)
Department of the Treasury
Internal Revenue Service

## Additional Information for Schedule M-3 Filers

▶ See Instructions on page 2.
▶ Attach to Form 1120.

OMB No. 1545-0123

| Name | Employer identification number (EIN) |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

|  |  | Yes | No |
|---|---|---|---|
| 1 | Do the amounts reported on Schedule M-3 (Form 1120), Part II, lines 9 or 10, column (d), reflect allocations to the corporation from a partnership of income, gain, loss, deduction, or credit that are disproportionate to this corporation's capital contribution to the partnership or its ratio for sharing other items of the partnership? |  | X |
| 2 | At any time during the tax year, did the corporation sell, exchange, or transfer any interest in an intangible asset to a related person as defined in section 267(b)? . . . . . . . . . . . . . . . . . . . . . |  | X |
| 3 | At any time during the tax year, did the corporation acquire any interest in an intangible asset from a related person as defined in section 267(b)? . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
| 4a | During the tax year, did the corporation enter into a cost-sharing agreement with any related foreign party on whose behalf the corporation did not file Form 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
| b | At any time during the tax year, was the corporation a participant in a cost-sharing agreement with any related foreign party on whose behalf the corporation did not file Form 5471? . . . . . . . . . . . . . . . |  | X |
| 5 | At any time during the tax year, did the corporation make any change in accounting principle for financial accounting purposes? See instructions for the definition of change in accounting principle . . . . . . . . . . . . |  | X |
| 6 | At any time during the tax year, did the corporation make any change in a method of accounting for U.S. income tax purposes? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
| 7 | At any time during the tax year, did the corporation own any voluntary employees' beneficiary association (VEBA) trusts that were used to hold funds designated for employee benefits? . . . . . . . . . . . . . . |  | X |
| 8 | At any time during the tax year, did the corporation use an allocation method for mixed-service costs that varied from the Federal Energy Regulatory Commission method of accounting? . . . . . . . . . . . . . . . . . |  | X |

JSA
8C1210 3.000

0000NR   B21W   06/09/2010 17:06:13 V08-9.6        20-3547095              32

**SCHEDULE N**
**(Form 1120)**
Department of the Treasury
Internal Revenue Service

OMB No. 1545-0123

## Foreign Operations of U.S. Corporations
▶ Attach to Form 1120, 1120-C, 1120-IC-DISC, 1120-L, 1120-PC,
1120-REIT, 1120-RIC, or 1120S.

**2008**

'me

Mueller Water Products, Inc. & Subsdiaries

Employer identification number (EIN)

20-3547095

### Foreign Operations Information

|  |  | Yes | No |
|---|---|---|---|
| **1a** | During the tax year, did the corporation own (directly or indirectly) any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3 (see instructions)? . . . . . If "Yes," you are generally required to attach **Form 8858**, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities, for each foreign disregarded entity (see instructions). |  | X |
| **b** | Enter the number of Forms 8858 attached to the tax return . . . . . . . . . . . . . . . . . . . . ▶ _____ |  |  |
| **2** | Enter the number of **Forms 8865**, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to the corporation's income tax return . . . . . . . . . . . . . . . ▶ _____ |  |  |
| **3** | Excluding any partnership for which a Form 8865 is attached to the tax return, did the corporation own at least a 10% interest, directly or indirectly, in any other foreign partnership (including an entity treated as a foreign partnership under Regulations section 301.7701-2 or 301.7701-3)? . . . . . . . . . . . . . If "Yes," see instructions for required attachment. |  | X |
| **4a** | Was the corporation a U.S. shareholder of any controlled foreign corporation (CFC)? (See sections 951 and 957.) . . . If "Yes," attach **Form 5471**, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, for each CFC. | X |  |
| **b** | Enter the number of Forms 5471 attached to the tax return . . . . . . . . . . . . . . . . . . . . ▶ _____3__ |  |  |
| **5** | During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . If "Yes," the corporation may have to file **Form 3520**, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. |  | X |
| **6a** | At any time during the 2008 calendar year, did the corporation have an interest in or a signature or other authority over a financial account (such as a bank account, securities account, or other financial account) in a foreign country? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . See the instructions for exceptions and filing requirements for **Form TD F 90-22.1**, Report of Foreign Bank and Financial Accounts. | X |  |
| **b** | If "Yes," enter the name of the foreign country . . . . . . . ▶ _____ |  |  |
| **7a** | Is the corporation claiming the extraterritorial income exclusion? . . . . . . . . . . . . . . . . . . . If "Yes," attach a separate **Form 8873**, Extraterritorial Income Exclusion, for **each** transaction or group of transactions. |  | X |
| **b** | Enter the number of Forms 8873 attached to the tax return . . . . . . . . . . . . . ▶ _____ |  |  |
| **c** | Enter the total of the amounts from line 52 (extraterritorial income exclusion (net of disallowed deductions)) of all Forms 8873 attached to the tax return . . . . . . . . . . ▶ $ |  |  |

### Instructions

*Section references are to the Internal Revenue Code unless otherwise noted.*

**Who Must File**

Corporations that, at any time during the tax year, had assets in or operated a business in a foreign country or a U.S. possession may have to file Schedule N. If the corporation answers "Yes" to any of the questions above, attach Schedule N and the applicable forms and schedules to the corporation's income tax return.

**Question 1a**

Check the "Yes" box if the corporation is the "tax owner" (defined below) of a foreign disregarded entity (FDE) or it is

required to file Form 5471 or Form 8865 with respect to a CFC or a CFP that is the tax owner of an FDE.

**Tax owner of an FDE.** The tax owner of an FDE is the person that is treated as owning the assets and liabilities of the FDE for purposes of U.S. income tax law.

A corporation that is the tax owner of an FDE is generally required to attach Form 8858 to its return. However, if the **Exception** below applies, the corporation should attach a statement (described below) in lieu of Form 8858.

**Exception.** In certain cases where a corporation owns an FDE indirectly or constructively through a foreign entity, the corporation may not be required to attach Form 8858. See **Who Must File** on page 1 of the instructions for Form 8858.

| Form **4626** | **Alternative Minimum Tax — Corporations** | OMB No. 1545-0175 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ See separate instructions.<br>▶ Attach to the corporation's tax return. | **2008** |

| ᵀᵐe | Employer Identification number |
|---|---|
| Mueller Water Products, Inc. & Subsdiaries | 20-3547095 |

**Part I**   Alternative Minimum Tax Computation

Note: *See the instructions to find out if the corporation is a small corporation exempt from the alternative minimum tax (AMT) under section 55(e).*

| | | | |
|---|---|---|---:|
| 1 | Taxable income or (loss) before net operating loss deduction | 1 | -89,242,139. |
| 2 | **Adjustments and preferences:** | | |
| a | Depreciation of post-1986 property | 2a | -1,948,797. |
| b | Amortization of certified pollution control facilities | 2b | |
| c | Amortization of mining exploration and development costs | 2c | |
| d | Amortization of circulation expenditures (personal holding companies only) | 2d | |
| e | Adjusted gain or loss | 2e | -82,658. |
| f | Long-term contracts | 2f | |
| g | Merchant marine capital construction funds | 2g | |
| h | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | 2h | |
| i | Tax shelter farm activities (personal service corporations only) | 2i | |
| j | Passive activities (closely held corporations and personal service corporations only) | 2j | |
| k | Loss limitations | 2k | |
| l | Depletion | 2l | |
| m | Tax-exempt interest income from specified private activity bonds | 2m | |
| n | Intangible drilling costs | 2n | |
| o | Other adjustments and preferences | 2o | NONE |
| 3 | Pre-adjustment alternative minimum taxable income (AMTI). Combine lines 1 through 2o | 3 | -91,273,594. |
| 4 | **Adjusted current earnings (ACE) adjustment:** | | |

| | | | | |
|---|---|---|---|---:|
| a | ACE from line 10 of the ACE worksheet in the instructions | 4a | -91,273,594. | |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see instructions) | 4b | | |
| c | Multiply line 4b by 75% (.75). Enter the result as a positive amount | 4c | | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see instructions). Note: *You must enter an amount on line 4d (even if line 4b is positive)* | 4d | | |
| e | ACE adjustment. | | | |
| | • If line 4b is zero or more, enter the amount from line 4c | | | |
| | • If line 4b is less than zero, enter the **smaller** of line 4c or line 4d as a negative amount | | 4e | |

| | | | |
|---|---|---|---:|
| 5 | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe any AMT | 5 | -91,273,594. |
| 6 | Alternative tax net operating loss deduction (see instructions) . . . . See Statement 47 | 6 | NONE |
| 7 | **Alternative minimum taxable income.** Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see instructions | 7 | -91,273,594. |
| 8 | **Exemption phase-out** (if line 7 is $310,000 or more, skip lines 8a and 8b and enter -0- on line 8c): | | |

| | | | | |
|---|---|---|---|---:|
| a | Subtract $150,000 from line 7 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | 8a | NONE | |
| b | Multiply line 8a by 25% (.25) | 8b | NONE | |
| c | Exemption. Subtract line 8b from $40,000 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | | 8c | 40,000. |

| | | | |
|---|---|---|---:|
| 9 | Subtract line 8c from line 7. If zero or less, enter -0- | 9 | NONE |
| 10 | If the corporation had qualified timber gain, complete Part II and enter the amount from line 24 here. Otherwise, multiply line 9 by 20% (.20) | 10 | NONE |
| 11 | Alternative minimum tax foreign tax credit (AMTFTC) (see instructions) | 11 | |
| 12 | Tentative minimum tax. Subtract line 11 from line 10 | 12 | NONE |
| 13 | Regular tax liability before applying all credits except the foreign tax credit | 13 | |
| 14 | **Alternative minimum tax.** Subtract line 13 from line 12. If zero or less, enter -0-. Enter here and on Form 1120, Schedule J, line 3, or the appropriate line of the corporation's income tax return | 14 | NONE |

For Paperwork Reduction Act Notice, see the instructions.                                                Form **4626** (2008)

Mueller Water Products, Inc. & Subsdiaries                                20-3547095

Form 4626 (2008)                                                                    Page **2**

| **Part II** | **Alternative Tax for Corporations with Qualified Timber Gain.** *Complete Part II* **only** *if the corporation had qualified timber gain under section 1201(b). See instructions.* | | |
|---|---|---|---|
| 15 | Enter qualified timber gain from Schedule D (Form 1120), line 15, as refigured for the AMT, if necessary. If you are filing Form 1120-RIC, see instructions for the amount to enter. . . . . . . . . . | 15 | |
| 16 | Enter the amount from ScheduleD (Form 1120), line 13, as refigured for the AMT, if necessary . . . | 16 | |
| 17 | Enter the amount from Part I, line 9 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17 | |
| 18 | Enter the **smallest** of the amount on line 15, line 16, or line 17 . . . . . . . . . . . . . . . . . | 18 | |
| 19 | Multiply line 18 by 15% (.15) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | |
| 20 | Subtract line 18 from line 17 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20 | |
| 21 | Multiply line 20 by 20% (.20) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 21 | |
| 22 | Enter the total of line 19 and line 21 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 22 | |
| 23 | Multiply line 17 by 20% (.20) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 23 | |
| 24 | Enter the **smaller** of line 22 or line 23 here and on part I, line 10 . . . . . . . . . . . . . . . . . | 24 | |

JSA
8X2405 2.000

Form **4626** (2008)

Mueller Water Products, Inc. & Subsidiaries                    20-3547095

## Adjusted Current Earnings (ACE) Worksheet

▶ See ACE Worksheet Instructions (which begin on page 8).

| | | | | | |
|---|---|---|---|---|---|
| | Pre-adjustment AMTI. Enter the amount from line 3 of Form 4626 | | | **1** | -91,273,594. |
| | ACE depreciation adjustment: | | | | |
| a | AMT depreciation | **2a** | 65,830,792. | | |
| b | ACE depreciation: | | | | |
| | (1) Post-1993 property | **2b(1)** | 65,830,792. | | |
| | (2) Post-1989, pre-1994 property | **2b(2)** | | | |
| | (3) Pre-1990 MACRS property | **2b(3)** | | | |
| | (4) Pre-1990 original ACRS property | **2b(4)** | | | |
| | (5) Property described in sections 168(f)(1) through (4) | **2b(5)** | | | |
| | (6) Other property | **2b(6)** | | | |
| | (7) Total ACE depreciation. Add lines 2b(1) through 2b(6) | **2b(7)** | 65,830,792. | | |
| c | ACE depreciation adjustment. Subtract line 2b(7) from line 2a | | | **2c** | |
| 3 | Inclusion in ACE of items included in earnings and profits (E&P): | | | | |
| a | Tax-exempt interest income | **3a** | | | |
| b | Death benefits from life insurance contracts | **3b** | | | |
| c | All other distributions from life insurance contracts (including surrenders) | **3c** | | | |
| d | Inside buildup of undistributed income in life insurance contracts | **3d** | | | |
| e | Other items (see Regulations sections 1.56(g)-1(c)(6)(iii) through (ix) for a partial list) | **3e** | | | |
| f | Total increase to ACE from inclusion in ACE of items included in E&P. Add lines 3a through 3e | | | **3f** | |
| 4 | Disallowance of items not deductible from E&P: | | | | |
| a | Certain dividends received | **4a** | | | |
| b | Dividends paid on certain preferred stock of public utilities that are deductible under section 247 | **4b** | | | |
| | Dividends paid to an ESOP that are deductible under section 404(k) | **4c** | | | |
| d | Nonpatronage dividends that are paid and deductible under section 1382(c) | **4d** | | | |
| e | Other items (see Regulations sections 1.56(g)-1(d)(3)(i) and (ii) for a partial list) | **4e** | | | |
| f | Total increase to ACE because of disallowance of items not deductible from E&P. Add lines 4a through 4e | | | **4f** | |
| 5 | Other adjustments based on rules for figuring E&P: | | | | |
| a | Intangible drilling costs | **5a** | | | |
| b | Circulation expenditures | **5b** | | | |
| c | Organizational expenditures | **5c** | | | |
| d | LIFO inventory adjustments | **5d** | | | |
| e | Installment sales | **5e** | | | |
| f | Total other E&P adjustments. Combine lines 5a through 5e | | | **5f** | |
| 6 | Disallowance of loss on exchange of debt pools | | | **6** | |
| 7 | Acquisition expenses of life insurance companies for qualified foreign contracts | | | **7** | |
| 8 | Depletion | | | **8** | |
| 9 | Basis adjustments in determining gain or loss from sale or exchange of pre-1994 property | | | **9** | |
| 10 | **Adjusted current earnings.** Combine lines 1, 2c, 3f, 4f, and 5f through 9. Enter the result here and on line 4a of Form 4626 | | | **10** | -91,273,594. |

Form **8050**
(December 2001)
Department of the Treasury
Internal Revenue Service

# Direct Deposit of Corporate Tax Refund

▶ **Attach to Form 1120, 1120-A, or 1120S.**

OMB No. 1545-1762

| Name of corporation (as shown on tax return) | Employer identifying number |
|---|---|
| Mueller Water Products, Inc. & Subsdiaries (Including Mueller Group LLC) | 20-3547095 |
| | Phone number (optional) 7702064225 |

**1.** **Routing number (must be nine digits).** The first two digits must be between 01 and 12 or 21 through 32.

| 0 | 6 | 1 | 0 | 0 | 0 | 1 | 0 | 4 |
|---|---|---|---|---|---|---|---|---|

**2.** Account number (include hyphens but omit spaces and special symbols):

| 1 | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 9 | 2 | 6 | 3 | 2 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**3.** Type of account (one box must be checked):

[X] Checking   [ ] Savings

## General Instructions
### Purpose of Form
Use Form 8050 to request that the IRS deposit a corporate income tax refund (including a refund of $1 million or more) directly into an account at any U.S. bank or other financial institution (such as a mutual fund or brokerage firm) that accepts direct deposits.

The benefits of a direct deposit include a faster refund, the added security of a paperless payment, and the savings of tax dollars associated with the reduced processing costs.

### Who May File
Only corporations requesting a direct deposit of refund with its original Form 1120, 1120-A, or 1120S may file Form 8050.

The corporation is not eligible to request a direct deposit if:
● The receiving financial institution is a foreign bank or a foreign branch of a U.S. bank, or
● The corporation has applied for an employer identification number but is filing its tax return before receiving one.

**Note.** For other corporate tax returns, including **Form 1120X**, Amended U.S. Corporation Income Tax Return, and **Form 1139**, Corporation Application for Tentative Refund, a corporation may request a direct deposit of refunds of $1 million or more by filing **Form 8302**, Direct Deposit of Tax Refund of $1 Million or More.

### Conditions Resulting in a Refund by Check
If the IRS is unable to process this request for a direct deposit, a refund by check will be generated instead. Reasons for not honoring a request include:
● The name of the corporation on the tax return does not match the name on the account.
● The financial institution rejects the direct deposit because of an incorrect routing or account number.
● The corporation fails to indicate the type of account the deposit is to be made to (i.e., checking or savings).

## How To File
Attach Form 8050 to the corporation's Form 1120, 1120-A, or 1120S after Schedule N (Form 1120) (if applicable). To ensure that the corporation's tax return is correctly processed, see **Assembling the Return** in the instructions for Form 1120, 1120-A, or 1120S.

## Specific Instructions
**Line 1.** Enter the financial institution's routing number and verify that the institution will accept a direct deposit. See the sample check below for an example of where the routing number may be shown.

For accounts payable through a financial institution other than the one at which the account is located, check with your financial institution for the correct routing number. **Do not** use a deposit slip to verify the routing number.

**Line 2.** Enter the corporation's account number. Enter the number from left to right and leave any unused boxes blank. See the sample check below for an example of where the account number may be shown.

## Paperwork Reduction Act Notice.
We ask for the information on this form to carry out the Internal Revenue laws of the United States. You are required to give us

the information. We need it to ensure that you are complying with these laws and to allow us to figure and collect the right amount of tax.

You are not required to provide the information requested on a form that is subject to the Paperwork Reduction Act unless the form displays a valid OMB control number. Books or records relating to a form or its instructions must be retained as long as their contents may become material in the administration of any Internal Revenue law. Generally, tax returns and return information are confidential, as required by section 6103.

The time needed to complete and file this form will vary depending on individual circumstances. The estimated average times are: **Recordkeeping,** 1 hr., 25 min.; **Learning about the law or the form,** 6 min.; **Preparing, copying, assembling, and sending the form to the IRS,** 7 min.

If you have comments concerning the accuracy of these time estimates or suggestions for making this form simpler, we would be happy to hear from you. You can write to the IRS at the address listed in the instructions of the tax return with which this form is filed.

## Sample Check



**Note.** The routing and account numbers may be in different places on the corporations check.

Form **8050** (12-2001)

Form **4136**

**Credit for Federal Tax Paid on Fuels**

▶ See the separate instructions.

▶ Attach this form to your income tax return.

OMB No. 1545-0162

**2008**

Department of the Treasury
Internal Revenue Service   (99)

Attachment
Sequence No. **23**

| Name (as shown on your income tax return) | Taxpayer identification number |
|---|---|
| Mueller Water Products, Inc. & Subsidiaries | 20-3547095 |

**Caution.** *Claimant has the name and address of the person who sold the fuel to the claimant and the dates of purchase. For claims on lines 1c and 2b (type of use 13 and 14), 3d, 4c, and 5, claimant has not waived the right to make the claim. For claims on lines 1c and 2b (type of use 13 and 14), claimant certifies that a certificate has not been provided to the credit card issuer.*

### 1   Nontaxable Use of Gasoline

| | | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|---|
| a | Off-highway business use | | $ .183 | 15289 | $ | |
| b | Use on a farm for farming purposes | | .183 | | 2,798. | 362 |
| c | Other nontaxable use (see **Caution** above line 1) | | .183 | | | |
| d | Exported | | .184 | | | 411 |

### 2   Nontaxable Use of Aviation Gasoline

| | | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|---|
| a | Use in commercial aviation (other than foreign trade) | | $ .15/.000* | | $ | 354 |
| b | Other nontaxable use (see **Caution** above line 1) | | .193/.043* | | | 324 |
| c | Exported | | .194/.044* | | | 412 |
| d | LUST tax on aviation fuels used in foreign trade | | .001 | | | 433 |

*This rate applies after March 31, 2009.

### 3   Nontaxable Use of Undyed Diesel Fuel

Claimant certifies that the diesel fuel did not contain visible evidence of dye.

**Exception.** If any of the diesel fuel included in this claim did contain visible evidence of dye, attach an explanation and check here ▶ ☐

| | | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|---|
| a | Nontaxable use | | $ .243 | 337591 | $ | 360 |
| b | Use on a farm for farming purposes | | .243 | | 82,035. | |
| c | Use in trains | | .243 | | | 353 |
| d | Use in certain intercity and local buses (see **Caution** above line 1) | | .17 | | | 350 |
| e | Exported | | .244 | | | 413 |

### 4   Nontaxable Use of Undyed Kerosene (Other Than Kerosene Used in Aviation)

Claimant certifies that the kerosene did not contain visible evidence of dye.

**Exception.** If any of the kerosene included in this claim did contain visible evidence of dye, attach an explanation and check here ▶ ☐

| | | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|---|
| a | Nontaxable use taxed at $.244 | | $ .243 | 152 | $ | 346 |
| b | Use on a farm for farming purposes | | .243 | | 37. | |
| c | Use in certain intercity and local buses (see **Caution** above line 1) | | .17 | | | 347 |
| d | Exported | | .244 | | | 414 |
| e | Nontaxable use taxed at $.044 | | .043 | | | 377 |
| f | Nontaxable use taxed at $.219 | | .218 | | | 369 |

For Paperwork Reduction Act Notice, see the separate instructions.

Form **4136** (2008)

Form 4136 (2008)                                                                                                           Page **2**

**5   Kerosene Used in Aviation** (see Caution above line 1)

| | | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|---|
| a | Kerosene used in commercial aviation (other than foreign trade) taxed at $.244 | | $ .200 | | $ | 417 |
| b | Kerosene used in commercial aviation (other than foreign trade) taxed at $.219/.044* | | .175/.000* | | | 355 |
| c | Nontaxable use (other than use by state or local government) taxed at $.244 | | .243 | | | 346 |
| d | Nontaxable use (other than use by state or local government) taxed at $.219/.044* | | .218/.043* | | | 369 |
| e | LUST tax on aviation fuels used in foreign trade | | .001 | | | 433 |

*This rate applies after March 31, 2009.

**6   Sales by Registered Ultimate Vendors of Undyed Diesel Fuel**      Registration No. ▶

Claimant certifies that it sold the diesel fuel at a tax-excluded price, repaid the amount of tax to the buyer, or has obtained the written consent of the buyer to make the claim. Claimant certifies that the diesel fuel did not contain visible evidence of dye.

**Exception.** If any of the diesel fuel included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . ▶ ☐

| | | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a | Use by a state or local government | $ .243 | | $ | 360 |
| b | Use in certain intercity and local buses | .17 | | | 350 |

**7   Sales by Registered Ultimate Vendors of Undyed Kerosene (Other Than Kerosene For Use in Aviation)**      Registration No. ▶

Claimant certifies that it sold the kerosene at a tax-excluded price, repaid the amount of tax to the buyer, or has obtained the written consent of the buyer to make the claim. Claimant certifies that the kerosene did not contain visible evidence of dye.

**Exception.** If any of the kerosene included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . ▶ ☐

| | | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a | Use by a state or local government | $ .243 | | | 346 |
| b | Sales from a blocked pump | .243 | | $ | |
| c | Use in certain intercity and local buses | .17 | | | 347 |

**8   Sales by Registered Ultimate Vendors of Kerosene For Use in Aviation**      Registration No. ▶

Claimant sold the kerosene for use in aviation at a tax-excluded price and has not collected the amount of tax from the buyer, repaid the amount of tax to the buyer, or has obtained the written consent of the buyer to make the claim. See the instructions for additional information to be submitted.

| | | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|---|
| a | Use in commercial aviation (other than foreign trade) taxed at $.219/.044* | | $ .175/.000* | | $ | 355 |
| b | Use in commercial aviation (other than foreign trade) taxed at $.244 | | .200 | | | 417 |
| c | Nonexempt use in noncommercial aviation | | .025/.200* | | | 418 |
| d | Other nontaxable uses taxed at $.244 | | .243 | | | 346 |
| e | Other nontaxable uses taxed at $.219/.044* | | .218/.043* | | | 369 |
| f | LUST tax on aviation fuels used in foreign trade | | .001 | | | 433 |

*This rate applies after March 31, 2009.

Form **4136** (2008)

JSA
8X2010 1.000

Form 4136 (2008)                                                                                                                    Page 3

**9   Alcohol Fuel Mixture Credit**                                                      Registration No. ▶

Claimant produced an alcohol fuel mixture by mixing taxable fuel with alcohol. The alcohol fuel mixture was sold by the claimant to any person for use as a fuel or was used as a fuel by the claimant.

|   | | (b) Rate | (c) Gallons of alcohol | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a | Alcohol fuel mixtures containing ethanol | $ .51/.45* | | $ | 393 |
| b | Alcohol fuel mixtures containing alcohol (other than ethanol) | .60 | | | 394 |

*This rate applies after December 31, 2008.

**10   Biodiesel or Renewable Diesel Mixture Credit**                                    Registration No. ▶

**Biodiesel mixtures.** Claimant produced a mixture by mixing biodiesel with diesel fuel. The biodiesel used to produce the mixture met ASTM D6751 and met EPA's registration requirements for fuels and fuel additives. The mixture was sold by the claimant to any person for use as a fuel or was used as a fuel by the claimant. Claimant has attached the Certificate for Biodiesel and, if applicable, the Statement of Biodiesel Reseller. **Renewable diesel mixtures.** Claimant produced a mixture by mixing renewable diesel with diesel fuel (other than renewable diesel). The renewable diesel used to produce the renewable diesel mixture was derived from biomass (as defined in section 45K(c)(3)) using a thermal depolymerization process, met EPA's registration requirements for fuels and fuel additives, and met ASTM D975 or D396. The mixture was sold by the claimant to any person for use as a fuel or was used as a fuel by the claimant. Claimant has attached the Certificate for Biodiesel and, if applicable, the Statement of Biodiesel Reseller, both of which have been edited as discussed in the instructions for Form 4136. See the instructions for line 10 for details.

|   | | (b) Rate | (c) Gallons of biodiesel or renewable diesel | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a | Biodiesel (other than agri-biodiesel) mixtures | $ .50/1.00* | | $ | 388 |
| b | Agri-biodiesel mixtures | 1.00 | | | 390 |
| c | Renewable diesel mixtures | 1.00 | | | 307 |

*This rate applies after December 31, 2008.

**11   Nontaxable Use of Alternative Fuel**

**Caution.** There is a reduced credit rate for use in certain intercity and local buses (type of use 5). See page 5 in the Instructions for Form 4136 for the credit rate.

|   | | (a) Type of use | (b) Rate | (c) Gallons or gasoline gallon equivalents (GGE) | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|---|
| a | Liquefied petroleum gas (LPG) | | $ .183 | | $ | 419 |
| b | "P Series" fuels | | .183 | | | 420 |
| c | Compressed natural gas (CNG) (GGE = 126.67 cu. ft.) | | .183 | | | 421 |
| d | Liquefied hydrogen | | .183 | | | 422 |
| e | Any liquid fuel derived from coal (including peat) through the Fischer-Tropsch process | | .243 | | | 423 |
| f | Liquid fuel derived from biomass | | .243 | | | 424 |
| g | Liquefied natural gas (LNG) | | .243 | | | 425 |
| h | Liquefied gas derived from biomass | | .183 | | | 435 |

**12   Alternative Fuel Credit and Alternative Fuel Mixture Credit**                     Registration No. ▶

|   | | (b) Rate | (c) Gallons or gasoline gallon equivalents (GGE) | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a | Liquefied petroleum gas (LPG) | $ .50 | | $ | 426 |
| b | "P Series" fuels | .50 | | | 427 |
| c | Compressed natural gas (CNG) (GGE = 121 cu. ft.) | .50 | | | 428 |
| d | Liquefied hydrogen | .50 | | | 429 |
| e | Any liquid fuel derived from coal (including peat) through the Fischer-Tropsch process | .50 | | | 430 |
| f | Liquid fuel derived from biomass | .50 | | | 431 |
| g | Liquefied natural gas (LNG) | .50 | | | 432 |
| h | Liquefied gas derived from biomass | .50 | | | 436 |
| i | Compressed gas derived from biomass (GGE = 121 cu. ft.) | .50 | | | 437 |

JSA
8X2020 2.000

Form 4136 (2008)                                                                                                              Page **4**

**13    Registered Credit Card Issuers**                                    Registration No. ▶

|  |  | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a | Diesel fuel sold for the exclusive use of a state or local government | $ .243 |  | $ | 360 |
| b | Kerosene sold for the exclusive use of a state or local government | .243 |  |  | 346 |
| c | Kerosene for use in aviation sold for the exclusive use of a state or local government taxed at $.219/.044* | .218/043* |  |  | 369 |
|  | *This rate applies after March 31, 2009. |  |  |  |  |

**14    Nontaxable Use of a Diesel-Water Fuel Emulsion**

Caution. There is a reduced credit rate for use in certain intercity and local buses (type of use 5). See page 6 in the Instructions for Form 4136 for the credit rate.

|  |  | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|---|
| a | Nontaxable use |  | $ .197 |  | $ | 309 |
| b | Exported |  |  | .198 |  |  | 306 |

**15    Diesel-Water Fuel Emulsion Blending**                              Registration No. ▶

|  | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|
| Blender credit | $ .046 |  | $ | 310 |

**16    Exported Dyed Fuels and Exported Gasoline Blendstocks**

|  |  | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a | Exported dyed diesel fuel and exported gasoline blendstocks taxed at $.001 | $ .001 |  | $ | 415 |
| b | Exported dyed kerosene | .001 |  |  | 416 |

| 17 | **Total income tax credit claimed.** Add lines 1 through 16, column (d). Enter here and on Form 1040, line 68 (also check box b on line 68); Form 1120, line 32f(2); Form 1120S, line 23c; Form 1041, line 24g; or the proper line of other returns. ▶ | **17** | $ | 84,870. | |
|---|---|---|---|---|---|

Form **4136** (2008)

| Form **851** (Rev. December 2005) Department of the Treasury Internal Revenue Service | **Affiliations Schedule** ► File with each consolidated income tax return. For tax year ending   09/30/2009 | OMB No. 1545-0025 |
|---|---|---|

| Name of common parent corporation | Employer identification number |
|---|---|
| ..ueller Water Products, Inc. | 20-3547095 |

Number, street, and room or suite no. If a P.O. box, see instructions.
1200 Abernathy Rd, Ste 1200
City or town, state, and ZIP code
Atlanta, GA                    30328

**Part I   Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)**

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| 1 | Common parent corporation | | 2,425,000. | NONE |
|  | Subsidiary corporations: | | | |
| 2 | Mueller International, Inc. 1200 Abernathy Rd, Ste 1200 Atlanta, GA 30328 | 52-2345494 | | |
| 3 | Mueller International Finance, Inc. 1200 Abernathy Rd, Ste 1200 Atlanta, GA 30328 | 52-2357209 | | |
| 4 | Mueller Group Co-Issuer, Inc. 1200 Abernathy Rd, Ste 1200 Atlanta, GA 30328 | 20-3904177 | | |
| 5 | Mueller Service California, Inc. 1200 Abernathy Rd, Ste 1200 Atlanta, GA 30328 | 29-1955676 | | |
|  | **Totals** (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ► | | 2,425,000. | NONE |

**Part II   Principal Business Activity, Voting Stock Information, Etc. (see instructions)**

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | No | Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| 1 | Common parent corporation MANUFACTURING | 332900 | | | | | | |
|  | Subsidiary corporations: | | | | | | | |
| 2 | MANAGE NONFINANCIAL | 533110 | | X | 1,000 | 100.00 % | 100.00% | 1 |
| 3 | FINANCING COMPANY | 525990 | | X | 100 | 100.00 % | 100.00% | 1 |
| 4 | Inactive | 332900 | | X | 1 | 100.00 % | 100.00% | 1 |
| 5 | Inactive | 332900 | | X | 100 | 100.00 % | 100.00% | 1 |
|  | | | | | | % | % | |
|  | | | | | | % | % | |

JSA
8C2010 2.000       **For Paperwork Reduction Act Notice, see instructions.**                    Form **851** (Rev. 12-2005)

Form 851 (Rev. 12-2005)                                                                                          Page **2**

## Part III Changes in Stock Holdings During the Tax Year

| Corp. No. | Name of corporation | Share-holder of Corpora-tion No. | Date of transaction | (a) Changes | | (b) Shares held after changes described in column (a) | |
|---|---|---|---|---|---|---|---|
| | | | | Number of shares acquired | Number of shares disposed of | Percent of voting power | Percent of value |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |

(c) If any transaction listed above caused either a deconsolidation of a subsidiary or a deconsolidation of any share of subsidiary stock and afterward, any member continued to hold stock of the subsidiary, did the basis of any retained share exceed its value immediately before the deconsolidation? If "Yes," see the instructions for details. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

(d) Is the group deducting a loss recognized on the disposition of the stock of a subsidiary? If "Yes," see the instructions for details, including the statements that must be attached. . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

(e) If the equitable owners of any capital stock shown above were other than the holders of record, provide details of the changes.

_____

_____

_____

_____

(f) If additional stock was issued, or if any stock was retired during the year, list the dates and amounts of these transactions.

_____

_____

_____

_____

Form **851** (Rev. 12-2005)

Form 851 (Rev. 12-2005)                                                                                                           Page **3**

## Part IV    Additional Stock Information (see instructions)

**1**   During the tax year, did the corporation have more than one class of stock outstanding? . . . . . . . . . . . . . . ☐ Yes  ☒ No
    If "Yes," enter the name of the corporation and list and describe each class of stock.

| Corp. No. | Name of corporation | Class of stock |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

**2**   During the tax year, was there any member of the consolidated group that reaffiliated within 60 months of disaffiliation? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☒ No
    If "Yes," enter the name of the corporation(s) and explain the circumstances.

| Corp. No. | Name of corporation | Explanation |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

During the tax year, was there any arrangement in existence by which one or more persons that were not members of the affiliated group could acquire any stock, or acquire any voting power without acquiring stock, in the corporation, other than a de minimis amount, from the corporation or another member of the affiliated group? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☒ No
    If "Yes," enter the name of the corporation and see the instructions for what to enter in Items 3a, 3b, 3c, and 3d.

| Corp. No. | Name of corporation | Item 3a | Item 3b | Item 3c |
|---|---|---|---|---|
|  |  | % | % | % |
|  |  | % | % | % |
|  |  | % | % | % |
|  |  | % | % | % |

| Corp. No. | Item 3d - Provide a description of any arrangement. |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |

Form **851** (Rev. 12-2005)

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | (Including Information on Listed Property)<br>▶ See separate instructions.   ▶ Attach to your tax return. | **2008**<br>Attachment Sequence No. **67** |

Name(s) shown on return

Mueller Water Products, Inc. & Subsidiaries

Identifying number: 20-3547095

Business or activity to which this form relates

General Depreciation & Amortization

**Part I**  **Election To Expense Certain Property Under Section 179**

Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | |
|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses . . . . . . . . . . . . | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) . . . . . . . . . . . . . . . | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) . . . . . . . | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . . . . | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions . . . . . . . . . . . . . . . . | 5 | |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| 6 | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . . . . . . | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . . . | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . . . . . . | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2007 Form 4562 . . . . . . . . . . . | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 . . . . . | 12 | |
| 13 | Carryover of disallowed deduction to 2009. Add lines 9 and 10, less line 12 . . . . ▶ | 13 | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II**  **Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)**

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) . . . . . . . . . . . . . . . | 14 | 16,024,100. |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . | 15 | |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . . . | 16 | 328,246. |

**Part III**  **MACRS Depreciation (Do not include listed property.) (See instructions.)**

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2008 . . . . . . | 17 | 47,120,838. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . ▶ | | |

**Section B - Assets Placed in Service During 2008 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | 4,397,203. | 3.000 | HY | 200 DB | 711,224. |
| b  5-year property | | 17,804,358. | 5.000 | HY | 200 DB | 341,553. |
| c  7-year property | | 29,208,976. | 7.000 | HY | 200 DB | 2,987,509. |
| d 10-year property | | 10,007. | 10.000 | HY | 200 DB | 1,250. |
| e 15-year property | | 968,244. | 15.000 | HY | 150 DB | 27,693. |
| f 20-year property | | | | | | |
| g 25-year property | | 20,615. | 25 yrs. | HY | S/L | 412. |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | 2,835,491. | 39 yrs. | MM | S/L | 21,028. |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2008 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | | | 40 yrs. | MM | S/L | |

**Part IV**  **Summary (See instructions.)**

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21.<br>Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. . . . . | 22 | 67,563,853. |
| 23 | For assets shown above and placed in service during the current year,<br>enter the portion of the basis attributable to section 263A costs . . . . . . . . . . | 23 | |

JSA
8X2300 3.000

For Paperwork Reduction Act Notice, see separate instructions.

Form **4562** (2008)

Mueller Water Products, Inc. & Subsidiaries                                    20-3547095

Form 4562 (2008)                                                               Page **2**

**Part V** Listed Property (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

| 24a Do you have evidence to support the business/investment use claimed? | Yes | No | 24b If "Yes," is the evidence written? | Yes | No |
|---|---|---|---|---|---|

| (a)<br>Type of property (list vehicles first) | (b)<br>Date placed in service | (c)<br>Business/ investment use percentage | (d)<br>Cost or other basis | (e)<br>Basis for depreciation (business/investment use only) | (f)<br>Recovery period | (g)<br>Method/ Convention | (h)<br>Depreciation deduction | (i)<br>Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . | | | | | **25** | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . | | | | | **28** | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.

If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a)<br>Vehicle 1 | | (b)<br>Vehicle 2 | | (c)<br>Vehicle 3 | | (d)<br>Vehicle 4 | | (e)<br>Vehicle 5 | | (f)<br>Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (do not include commuting miles) . . . . . . . . . . . | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year . . . . | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven . . . . . . . . . . . | | | | | | | | | | | | |
| | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . | | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? . . . . . . . . . | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are **not** more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . | | |
| 39 | Do you treat all use of vehicles by employees as personal use? . . . . . . . . | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . | | |
| | **Note:** *If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.* | | |

**Part VI** Amortization

| (a)<br>Description of costs | (b)<br>Date amortization begins | (c)<br>Amortizable amount | (d)<br>Code section | (e)<br>Amortization period or percentage | (f)<br>Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2008 tax year (see instructions): | | | | | |
| | | | | | 418,672. |
| 43 Amortization of costs that began before your 2008 tax year . . . . . . . | | | **43** | | 12,120,161. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report . . . | | | **44** | | 12,538,833. |

JSA
8X2310 3.000

Form **4562** (2008)

| Form **4797** | **Sales of Business Property** | OMB No. 1545-0184 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | (Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))  ▶ Attach to your tax return.   ▶ See separate instructions. | **2008** Attachment Sequence No. **27** |

| me(s) shown on return | Identifying number |
|---|---|
| Mueller Water Products, Inc. & Subsidiaries | 20-3547095 |

**1** Enter the gross proceeds from sales or exchanges reported to you for 2008 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 (see instructions) . . . . . . . . . . . . . . . . | **1** |

**Part I**  **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions)**

| 2 | (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|---|
| | Stmt 55 | | | | | | -592,244. |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| **3** | Gain, if any, from Form 4684, line 45 . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| **4** | Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . | **4** | |
| **5** | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . | **5** | |
| **6** | Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . | **6** | |
| **7** | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: . . . . . | **7** | -592,244. |

**Partnerships (except electing large partnerships) and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| **8** | Nonrecaptured net section 1231 losses from prior years (see instructions) . . . . . . . . . . . | **8** | |
| **9** | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return (see instructions) . . . . . . . . . . . . . . . . | **9** | |

**Part II**  **Ordinary Gains and Losses (see instructions)**

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| **11** | Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | ( 592,244. ) |
| **12** | Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . . . . | **12** | |
| **13** | Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | 18,422. |
| **14** | Net gain or (loss) from Form 4684, lines 37 and 44a . . . . . . . . . . . . . . . | **14** | |
| **15** | Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . | **15** | |
| **16** | Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . | **16** | |
| **17** | Combine lines 10 through 16 . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | -573,822. |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below:

**a** If the loss on line 11 includes a loss from Form 4684, line 41, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 28, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 23. Identify as from "Form 4797, line 18a." See instructions . . . . . . . . . . | **18a** | |

**b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Form 1040, line 14 . . . | **18b** | |

For Paperwork Reduction Act Notice, see separate instructions.                         Form **4797** (2008)

Form 4797 (2008)                                                                                                                Page **2**

| **Part III** | **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255** (see instructions) |
|---|---|

| 19 | (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|
| A | Machinery & Equipmen | VARIOUS | VARIOUS |
| B | Machinery & Equipmen | VARIOUS | VARIOUS |
| C | 2004 Ford Truck | 10/01/2005 | 06/19/2009 |
| D | Various | 10/01/2007 | 09/30/2009 |

| These columns relate to the properties on lines 19A through 19D. ▶ | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|
| 20 | Gross sales price (Note: See line 1 before completing.) | **20** | 278,776. | 6,000. | 4,175. | 728. |
| 21 | Cost or other basis plus expense of sale . . . . . . | **21** | 2,935,065. | 327,298. | 21,139. | 73,825. |
| 22 | Depreciation (or depletion) allowed or allowable | **22** | 2,663,134. | 327,078. | 21,139. | 73,825. |
| 23 | Adjusted basis. Subtract line 22 from line 21 . . . | **23** | 271,931. | 220. | | |
| 24 | Total gain. Subtract line 23 from line 20 . . . . . | **24** | 6,845. | 5,780. | 4,175. | 728. |
| 25 | **If section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 22 | **25a** | 2,663,134. | 327,078. | 21,139. | 73,825. |
| b | Enter the smaller of line 24 or 25a . . . . . . | **25b** | 6,845. | 5,780. | 4,175. | 728. |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975 (see instructions) | **26a** | | | | |
| b | Applicable percentage multiplied by the smaller of line 24 or line 26a (see instructions) . . . . . . | **26b** | | | | |
| c | Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e | **26c** | | | | |
| d | Additional depreciation after 1969 and before 1976 | **26d** | | | | |
| e | Enter the smaller of line 26c or 26d . . . . . . | **26e** | | | | |
| f | Section 291 amount (corporations only) . . . . . | **26f** | | | | |
| g | Add lines 26b, 26e, and 26f . . . . . . . . . | **26g** | | | | |
| 27 | **If section 1252 property:** Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| a | Soil, water, and land clearing expenses . . . . . | **27a** | | | | |
| b | Line 27a multiplied by applicable percentage (see instructions) | **27b** | | | | |
| c | Enter the smaller of line 24 or 27b . . . . . . | **27c** | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, and mining exploration costs (see instructions) . . . . | **28a** | | | | |
| b | Enter the smaller of line 24 or 28a . . . . . . . | **28b** | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126 (see instructions) . . . . | **29a** | | | | |
| b | Enter the smaller of line 24 or 29a (see instructions) | **29b** | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 . . . . . . . . . . . . | **30** | 18,422. |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 . . . . . . . . . . | **31** | 18,422. |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 39. Enter the portion from other than casualty or theft on Form 4797, line 6 . . . . . . . . . . . . . . . . . | **32** | |

| **Part IV** | **Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less** (see instructions) |
|---|---|

| | | | **(a) Section 179** | **(b) Section 280F(b)(2)** |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years . . . . . . . . . . . | **33** | | |
| 34 | Recomputed depreciation (see instructions) . . . . . . . . . . . . . . . . . . . . | **34** | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report . . . . | **35** | | |

Form **4797** (2008)

Form 4797 (2008)                                                                                                                  Page **2**

## Part III  Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions)

| 19 | (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|---|
| A | Various | | 10/01/2007 | 09/30/2009 |
| B | | | | |
| C | | | | |
| D | | | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** See line 1 before completing.) | 20 | 894. | | | |
| 21 | Cost or other basis plus expense of sale . . . . . . | 21 | 5,538. | | | |
| 22 | Depreciation (or depletion) allowed or allowable . . | 22 | 5,538. | | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 . . . . | 23 | | | | |
| 24 | Total gain. Subtract line 23 from line 20 . . . . . | 24 | 894. | | | |
| 25 | **If section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 22 . . | 25a | 5,538. | | | |
| b | Enter the **smaller** of line 24 or line 25a . . . . . | 25b | 894. | | | |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975 (see instructions) | 26a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a (see instructions) . . . . . . . | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e | Enter the **smaller** of line 26c or 26d . . . . . . | 26e | | | | |
| f | Section 291 amount (corporations only) . . . . . . | 26f | | | | |
| g | Add lines 26b, 26e, and 26f . . . . . . . . . . | 26g | | | | |
| 27 | **If section 1252 property:** Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| a | Soil, water, and land clearing expenses . . . . . | 27a | | | | |
| b | Line 27a multiplied by applicable percentage (see instructions) | 27b | | | | |
| c | Enter the **smaller** of line 24 or 27b . . . . . . . | 27c | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, and mining exploration costs (see instructions) . . . . | 28a | | | | |
| b | Enter the **smaller** of line 24 or 28a . . . . . . . | 28b | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126 (see instructions) . . . . | 29a | | | | |
| b | Enter the **smaller** of line 24 or 29a (see instructions) | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | | |
|---|---|---|---|
| 30 | Total gains for all properties. Add property columns A through D, line 24 . . . . . . . . . . | 30 | |
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 . . . . . . . . . . | 31 | |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 39. Enter the portion from other than casualty or theft on Form 4797, line 6 . . . . . . . . . . . | 32 | |

## Part IV  Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (see instructions)

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years . . . . . . . . . . | 33 | | |
| 34 | Recomputed depreciation (see instructions) . . . . . . . . . . . . . . | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report . . . . | 35 | | |

Form **4797** (2008)

| Form **8886** | **Reportable Transaction Disclosure Statement** | OMB No. 1545-1800 |
|---|---|---|
| (Rev. December 2007) Department of the Treasury Internal Revenue Service | ▶ Attach to your tax return. ▶ See separate instructions. | Attachment Sequence No. **137** |

| Name(s) shown on return (individuals enter last name, first name, middle initial) | Identifying number |
|---|---|
| Mueller Water Products, Inc. & Subsidiaries | 20-3547095 |

Number, street, and room or suite no.

1200 Abernathy Rd, Ste 1200

City or town, state, and ZIP code

Atlanta        GA    30328

**A**  If you are filing more than one Form 8886 with your tax return, sequentially number each Form 8886 and

enter the statement number for this Form 8886 . . . . . . ▶ Statement number    1                              of         1

**B**  Enter the form number of the tax return to which this form is attached or related . . . . . . . . . . . . . . . . . ▶  1120

Enter the year of the tax return identified above . . . . . . . . . . . . . . . . . . . . . . . . . ▶  2009-09

Is this Form 8886 being filed with an amended tax return?      ☐ Yes    ☒ No

**C**  Check the box(es) that apply (see instructions).    ☐ Initial year filer    ☒ Protective disclosure

**1a**  Name of reportable transaction

Burlington Shutdown

| **1b** Initial year participated in transaction | **1c** Reportable transaction or tax shelter registration number (9 digits or 11 digits) |
|---|---|
| 2008 | |

**2**  Identify the type of reportable transaction. Check all the boxes that apply (see instructions).

a ☐ Listed          c ☐ Contractual protection          e ☐ Brief asset holding period

b ☐ Confidential    d ☒ Loss                            f ☐ Transaction of interest

**3**  If you checked box 2a or 2f, enter the published guidance number for the listed transaction or transaction of interest . . ▶

**4**  Enter the number of "same as or substantially similar" transactions reported on this form . . . . . . . . . . . . ▶ 1

**5**  If you participated in the transaction through another entity, check all applicable boxes and provide the information below for the entity (see instructions). (Attach additional sheets, if necessary.)

a  Type of entity:

| | |
|---|---|
| ☐ Partnership | ☐ Partnership |
| ☐ S corporation | ☐ S corporation |
| ☐ Trust | ☐ Trust |
| ☐ Foreign | ☐ Foreign |

b  Name  . . . . . . . . . . . . . . ▶

c  Employer identification number (EIN), if known  . . . . . . . . . . . . . . ▶

d  Date Schedule K-1 received from entity (enter "none" if Schedule K-1 not received) . . . . . . . . . . . . . . ▶

**6**  Enter below the name and address of each individual or entity to whom you paid a fee with regard to the transaction if that individual or entity promoted, solicited, or recommended your participation in the transaction, or provided tax advice related to the transaction. (Attach additional sheets, if necessary.)

| a  Name | Identifying number (if known) | Fees paid |
|---|---|---|
| Number, street, and room or suite no. | | |
| City or town, state, and ZIP code | | |

| b  Name | Identifying number (if known) | Fees paid |
|---|---|---|
| Number, street, and room or suite no. | | |
| City or town, state, and ZIP code | | |

For Paperwork Reduction Act Notice, see separate instructions.

JSA
8X4055 1.000

Form **8886** (Rev. 12-2007)

0000NR   B21W   06/09/2010  17:06:13  V08-9.6       20-3547095           50

Burlington Shutdown

Form 8886 (Rev. 12-2007)                                                                                                    Page **2**

**7   Facts**

a   Identify the type of tax benefit generated by the transaction. Check all the boxes that apply (see instructions).

[X] Deductions          [ ] Exclusions from gross income       [ ] Tax credits            [ ] Other _____
[ ] Capital loss        [ ] Nonrecognition of gain             [ ] Deferral
[X] Ordinary loss       [ ] Adjustments to basis               [ ] Absence of adjustments to basis

b   Further describe the amount and nature of the expected tax treatment and expected tax benefits generated by the transaction for all affected years. Include facts of each step of the transaction that relate to the expected tax benefits including the amount and nature of your investment. Include in your description your participation in the transaction and all related transactions regardless of the year in which they were entered into. Also, include a description of any tax result protection with respect to the transaction.

During FYE 09/30/2008, the company closed the manufacturing portion

of its Burlington NJ operations. As a result, the company reduced its

workforce, abandoned equipment and incurred severance and other costs

to close the manufacturing operations. The company deducted $12.6

million related to the closure of the manufacturing operations,

including $6.1 million in tax basis of abandoned equipment. During

FYE 09/30/2009, the company incurred additional operating costs              Stmt 56

**8**   Identify all tax-exempt, foreign, and related entities and individuals involved in the transaction. Check the appropriate box(es) (see instructions). Include their name(s), identifying number(s), address(es), and a brief description of their involvement. For each foreign entity, identify its country of incorporation or existence. For each related entity, explain how it is related. (Attach additional sheets, if necessary.)

a   Type of entity:    [ ] Tax-exempt        [ ] Foreign        [ ] Related

Identifying number

Name _____

Address _____

Description _____

_____

_____

_____

b   Type of entity:    [ ] Tax-exempt        [ ] Foreign        [ ] Related

Identifying number

Name _____

Address _____

Description _____

_____

_____

Form **8886** (Rev. 12-2007)

JSA
8X4056 1.000

Form **8594**
(Rev. February 2006)

Department of the Treasury
Internal Revenue Service

## Asset Acquisition Statement
### Under Section 1060

▶ Attach to your income tax return.   ▶ See separate instructions.

OMB. No. 1545-1021

Attachment
Sequence No. **61**

| Name as shown on return | Identifying number as shown on return |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check the box that identifies you:

[X] Purchaser    [ ] Seller

**Part I    General Information**

| 1   Name of other party to the transaction | Other party's identifying number |
|---|---|
| Arkion Systems, LLC | 20-4164811 |

Address (number, street, and room or suite no.)

230 Union Street

City or town, state, and ZIP code

New Bedford, MA   02740

| 2   Date of sale | 3   Total sales price (consideration) |
|---|---|
| 01/01/2009 | 8,517,200. |

**Part II    Original Statement of Assets Transferred**

| 4   Assets | Aggregate fair market value (actual amount for Class I) | Allocation of sales price |
|---|---|---|
| Class I | $ | $ |
| Class II | $ | $ |
| Class III | $ | $ |
| Class IV | $ 161,391. | $ 161,391. |
| Class V | $ 23,000. | $ 23,000. |
| Class VI and VII | $ 8,332,809. | $ 8,332,809. |
| Total | $ 8,517,200. | $ 8,517,200. |

5   Did the purchaser and seller provide for an allocation of the sales price in the sales contract or in another written document signed by both parties? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   [ ] Yes [X] No

If "Yes," are the aggregate fair market values (FMV) listed for each of asset Classes I, II, III, IV, V, VI, and VII the amounts agreed upon in your sales contract or in a separate written document? . . . . . . . . . . . . . .   [ ] Yes [ ] No

6   In the purchase of the group of assets (or stock), did the purchaser also purchase a license or a covenant not to compete, or enter into a lease agreement, employment contract, management contract, or similar arrangement with the seller (or managers, directors, owners, or employees of the seller)? . . . . . . . . . . . .   [ ] Yes [X] No

If "Yes," attach a schedule that specifies **(a)** the type of agreement and **(b)** the maximum amount of consideration (not including interest) paid or to be paid under the agreement. See instructions.

For Paperwork Reduction Act Notice, see separate instructions.

Form **8594** (Rev. 2-2006)

Form 8594 (Rev. 2-2006)                                                                                                          Page **2**

| Part III | **Supplemental Statement - Complete only if amending an original statement or previously filed supplemental statement because of an increase or decrease in consideration. See instructions.** |

7   Tax year and tax return form number with which the original Form 8594 and any supplemental statements were filed.

| 8        Assets | Allocation of sales price as previously reported | Increase or (decrease) | Redetermined allocation of sales price |
|---|---|---|---|
| Class I | $ | $ | $ |
| Class II | $ | $ | $ |
| Class III | $ | $ | $ |
| Class IV | $ | $ | $ |
| Class V | $ | $ | $ |
| Class VI and VII | $ | $ | $ |
| Total | $ | | $ |

9   Reason(s) for increase or decrease. Attach additional sheets if more space is needed.

Form **8594** (Rev. 2-2006)

| Form **8827** | | |
|---|---|---|
| (Rev. June 2009)<br>Department of the Treasury<br>Internal Revenue Service | **Credit for Prior Year Minimum Tax - Corporations**<br>▶ Attach to the corporation's tax return. | OMB No. 1545-1257<br>**2008** |

Name: Mueller Water Products, Inc. & Subsidiaries  
Employer identification number: 20-3547095

| | | |
|---|---|---|
| 1 | Alternative minimum tax (AMT) for 2007. Enter the amount from line 14 of the 2007 Form 4626 | 1 | NONE |
| 2 | Minimum tax credit carryforward from 2007. Enter the amount from line 9 of the 2007 Form 8827 | 2 | |
| 3 | Enter any 2007 unallowed qualified electric vehicle credit (see instructions) | 3 | |
| 4 | Add lines 1, 2, and 3 | 4 | NONE |
| 5 | Enter the corporation's 2008 regular income tax liability minus allowable tax credits (see instructions) | 5 | |
| 6 | Is the corporation a "small corporation" exempt from the AMT for 2008 (see instructions)? | 6 | |
| | ● **Yes.** Enter 25% of the excess of line 5 over $25,000. If line 5 is $25,000 or less, enter -0- | | |
| | ● **No.** Complete Form 4626 for 2008 and enter the tentative minimum tax from line 12 | | |
| 7a | Subtract line 6 from line 5. If zero or less, enter -0- | 7a | |
| b | For a corporation electing to accelerate the minimum tax credit, enter the bonus depreciation amount attributable to the minimum tax credit (see instructions) | 7b | |
| c | Add lines 7a and 7b | 7c | |
| 8a | Enter the **smaller** of line 4 or line 7c. If the corporation had a post-1986 ownership change or has pre-acquisition excess credits, see instructions | 8a | |
| b | **Current year minimum tax credit.** Enter the smaller of line 4 or line 7a here and on Form 1120, Schedule J, line 5d (or the applicable line of your return). If you made an entry on line 7b, go to line 8c. Otherwise, skip line 8c | 8b | |
| c | Subtract line 8b from line 8a. This is the refundable amount for a corporation electing to accelerate the minimum tax credit. Include this amount on line 32g of Form 1120 (or the applicable line of your return) | 8c | |
| 9 | **Minimum tax credit carryforward to 2009.** Subtract line 8a from line 4. Keep a record of this amount to carry forward and use in future years | 9 | NONE |

## Instructions

*Section references are to the Internal Revenue Code unless otherwise noted.*

### What's New

For its first tax year ending after March 31, 2008, a corporation can elect to claim a refundable credit for certain unused minimum tax credits in lieu of the special depreciation allowance for eligible qualified property. For its first tax year ending after December 31, 2008, a corporation can choose to have this election apply to extension property (defined later), can choose not to have this election apply to extension property, or can choose to make this election only for extension property if the election was not made in its first tax year ending after March 31, 2008. See the instructions for line 7b below.

### Purpose of Form

Corporations use Form 8827 to figure the minimum tax credit, if any, for AMT incurred in prior tax years and to figure any minimum tax credit carryforward.

### Who Should File

Form 8827 should be filed by corporations that had:

● An AMT liability in 2007,

● A minimum tax credit carryforward from 2007 to 2008, or

● A qualified electric vehicle credit not allowed for 2007 (see the instructions for line 3).

### Line 3

Enter any qualified electric vehicle credit not allowed for 2007 solely because of the tentative minimum tax limitations under section 30(b)(3)(B).

### Line 5

Enter the corporation's 2008 regular income tax liability (as defined in section 26(b)) minus any credits allowed under Chapter 1, Subchapter A, Part IV, subparts B, D, E, and F of the Internal Revenue Code (for example, if you are filing Form 1120, subtract any credits on Schedule J, lines 5a through 5c, from the amount on Schedule J, line 2).

### Line 6

See the 2008 Instructions for Form 4626 to find out if the corporation is treated as a "small corporation" exempt from the AMT for 2008. If the corporation is a "small corporation" exempt from the AMT, see section 38(c)(5) before completing line 6 for special rules that apply to controlled corporate groups, regulated investment companies, and real estate investment trusts.

### Line 7b

For its first tax year ending after March 31, 2008, a corporation can elect to accelerate its use of unused minimum tax credit carryforwards from tax years beginning before 2006 and obtain a refundable credit in lieu of the special depreciation allowance on eligible qualified property (defined below). If the election is made, the corporation must do the following.

● Forego the special depreciation allowance for eligible qualified property acquired (including manufactured, constructed, or produced) after March 31, 2008, and placed in service generally before January 1, 2009, and

● Use the straight-line method of depreciation of such property.

This election is extended for one year to apply to property that is generally placed in service in 2009. If the corporation made an election to increase the research credit or minimum tax credit limitations for its first tax year ending after March 31, 2008, the corporation can choose not to have the election apply to extension property (defined below). Otherwise, the original election continues to apply to both eligible qualified property and extension property. In this case, separate bonus depreciation amounts, maximum increase amounts, and maximum amounts must be computed for eligible qualified property and for extension property.

**Note.** If the corporation did not make the election for its first tax year ending after March 31, 2008, it can make the election only for extension property for its first tax year ending after December 31, 2008.

Generally, eligible qualified property is qualified property under section 168(k)(2) that is acquired after March 31, 2008, and placed in service before January 1, 2009, and long

JSA
8C4030 3.000

0000NR   B21W   06/09/2010  17:06:13 V08-9.6   20-3547095   54

Form **8916-A**
Department of the Treasury
Internal Revenue Service

**Supplemental Attachment to Schedule M-3**

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120S.

OMB No. 1545-2061

**2008**

| Name of common parent | Employer Identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |
| me of subsidiary | Employer Identification number |

**Part I** Cost of Goods Sold

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Amounts attributable to cost flow assumptions . . . . . . | 90,401,492. | | | 90,401,492. |
| 2 Amounts attributable to: | | | | |
| a Stock option expense . . . . . | | | | |
| b Other equity based compensation . . . . . . . . | | | | |
| c Meals and entertainment . . . . | | | | |
| d Parachute payments . . . . . | | | | |
| e Compensation with section 162(m) limitation . . . . . . . | | | | |
| f Pension and profit sharing . . . | 3,657,493. | | | 3,657,493. |
| g Other post-retirement benefits . | | | | |
| h Deferred compensation. . . . . | | | | |
| i Section 198 environmental remediation costs . . . . . . . | | | | |
| j Amortization. . . . . . . . . . | 30,661,249. | | | 30,661,249. |
| k Depletion . . . . . . . . . . . | | | | |
| l Depreciation . . . . . . . . . . | | | | |
| m Corporate owned life insurance premiums . . . . . . . . . . | | | | |
| n Other section 263A costs . . . | | -621,078. | | -621,078. |
| 3 Inventory shrinkage accruals . . | 507,926. | | | 507,926. |
| 4 Excess inventory and obsolescence reserves . . . . | 1,393,130. | 2,126,449. | | 3,519,579. |
| 5 Lower of cost or market write-downs . . . . . . . . . . . . . | -19,817,187. | -345,857. | | -20,163,044. |
| 6 Other items with differences (attach schedule) Stmt 57 . . | 805,871,805. | 4,531,512. | | 810,403,317. |
| 7 Other items with no differences . | | | | |
| 8 Total cost of goods sold. Add lines 1 through 7, in columns a, b, c, and d . . . . . . . . | 912,675,908. | 5,691,026. | | 918,366,934. |

For Paperwork Reduction Act Notice, see page 4.

Form **8916-A** (2008)

JSA
8X9035 2.000

Mueller Water Products, Inc.        20-3547095

Form 8916-A (2008)        Page **2**

### Part II — Interest Income

| Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Tax-exempt interest income | | | | |
| 2 Interest income from hybrid securities | | | | |
| 3 Sale/lease interest income | | | | |
| 4 a Intercompany interest income - From outside tax affiliated group | 1,662,603. | | | 1,662,603. |
| 4 b Intercompany interest income - From tax affiliated group | | | | |
| 5 Other interest income    Stmt 59 | 1,639,386. | | | 1,639,386. |
| 6 Total interest income. Add lines 1 through 5. Enter total on Schedule M-3 (Forms 1120, 1120-PC, and 1120-L), Part II, line 13 or Schedule M-3 (Forms 1065 and 1120-S) Part II, line 11. | 3,301,989. | | | 3,301,989. |

### Part III — Interest Expense

| Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Interest expense from hybrid securities | | | | |
| 2 Lease/purchase interest expense | 171,423. | | | 171,423. |
| 3 a Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3 b Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 Other interest expense    Stmt 60 | 82,771,541. | -1,375,555. | | 81,395,986. |
| 5 Total interest expense. Add lines 1 through 4. Enter total on Schedule M-3 (Form 1120) Part III, line 8; Schedule M-3 (Forms 1120-PC and 1120-L), Part III, line 36; Schedule M-3 (Form 1065) Part III, line 27; or Schedule M-3 (Form 1120-S) Part III, line 26. | 82,942,964. | -1,375,555. | | 81,567,409. |

Form **8916-A** (2008)

Form **8916-A**
Department of the Treasury
Internal Revenue Service

**Supplemental Attachment to Schedule M-3**

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120S.

OMB No. 1545-2061

**2008**

| Name of common parent | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |
| me of subsidiary | Employer identification number |
| Mueller Water Products, Inc. | 20-3547095 |

**Part I** Cost of Goods Sold

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Amounts attributable to cost flow assumptions . . . . . . | 90,401,492. | | | 90,401,492. |
| 2 Amounts attributable to: | | | | |
| a Stock option expense . . . . | | | | |
| b Other equity based compensation . . . . . . . . | | | | |
| c Meals and entertainment . . . . | | | | |
| d Parachute payments . . . . . | | | | |
| e Compensation with section 162(m) limitation . . . . . . . | | | | |
| f Pension and profit sharing . . . | 3,657,493. | | | 3,657,493. |
| g Other post-retirement benefits . | | | | |
| h Deferred compensation. . . . . | | | | |
| i Section 198 environmental remediation costs . . . . . . | | | | |
| j Amortization. . . . . . . . . . | 30,661,249. | | | 30,661,249. |
| k Depletion . . . . . . . . . . | | | | |
| l Depreciation . . . . . . . . . | | | | |
| m Corporate owned life insurance premiums . . . . . . . . . . | | | | |
| n Other section 263A costs . . . | | -621,078. | | -621,078. |
| 3 Inventory shrinkage accruals . . | 507,926. | | | 507,926. |
| 4 Excess inventory and obsolescence reserves . . . . . | 1,393,130. | 2,126,449. | | 3,519,579. |
| 5 Lower of cost or market write-downs . . . . . . . . . . . . | -19,817,187. | -345,857. | | -20,163,044. |
| 6 Other items with differences (attach schedule) . . . . . . . | 805,783,889. | 4,531,512. | | 810,315,401. |
| 7 Other items with no differences . | | | | |
| 8 Total cost of goods sold. Add lines 1 through 7, in columns a, b, c, and d . . . . . . . . | 912,587,992. | 5,691,026. | | 918,279,018. |

For Paperwork Reduction Act Notice, see page 4.

Form **8916-A** (2008)

Mueller Water Products, Inc.                                                    20-3547095

Form 8916-A (2008)                                                                  Page **2**

## Part II  Interest Income

| | Interest Income Item | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss) per<br>Tax Return |
|---|---|---|---|---|---|
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4 a | Intercompany interest income - From outside tax affiliated group | 1,662,603. | | | 1,662,603. |
| 4 b | Intercompany interest income - From tax affiliated group | | | | |
| 5 | Other interest income | 1,639,386. | | | 1,639,386. |
| 6 | Total interest income. Add lines 1 through 5. Enter total on Schedule M-3 (Forms 1120, 1120-PC, and 1120-L), Part II, line 13 or Schedule M-3 (Forms 1065 and 1120-S) Part II, line 11. | 3,301,989. | | | 3,301,989. |

## Part III  Interest Expense

| | Interest Expense Item | (a)<br>Expense per Income<br>Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Deduction per Tax<br>Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | 171,423. | | | 171,423. |
| 3 a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3 b | Intercompany interest expense - Paid to tax affiliated group | 43,707,288. | | | 43,707,288. |
| 4 | Other interest expense | 82,771,541. | -1,375,555. | | 81,395,986. |
| 5 | Total interest expense. Add lines 1 through 4. Enter total on Schedule M-3 (Form 1120) Part III, line 8; Schedule M-3 (Forms 1120-PC and 1120-L), Part III, line 36; Schedule M-3 (Form 1065) Part III, line 27; or Schedule M-3 (Form 1120-S) Part III, line 26. | 126,650,252. | -1,375,555. | | 125,274,697. |

Form **8916-A** (2008)

| Form **8916-A** | Supplemental Attachment to Schedule M-3 | OMB No. 1545-2061 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120S. | **2008** |

Name of common parent | Employer identification number

**Mueller Water Products, Inc.**    20-3547095

Name of subsidiary | Employer Identification number

**Mueller International, Inc.**    52-2345494

**Part I   Cost of Goods Sold**

| Cost of Goods Sold Items | (a)<br>Expense per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Deduction per Tax<br>Return |
|---|---|---|---|---|
| 1 Amounts attributable to cost flow assumptions . . . . . . | | | | |
| 2 Amounts attributable to: | | | | |
| a Stock option expense . . . . . | | | | |
| b Other equity based compensation . . . . . . . . | | | | |
| c Meals and entertainment . . . . | | | | |
| d Parachute payments . . . . | | | | |
| e Compensation with section 162(m) limitation . . . . . . . | | | | |
| f Pension and profit sharing . . . | | | | |
| g Other post-retirement benefits . | | | | |
| h Deferred compensation . . . . . | | | | |
| i Section 198 environmental remediation costs . . . . . . | | | | |
| j Amortization . . . . . . . . . . | | | | |
| k Depletion . . . . . . . . . . . | | | | |
| l Depreciation . . . . . . . . . . | | | | |
| m Corporate owned life insurance premiums . . . . . . . . . . | | | | |
| n Other section 263A costs . . . | | | | |
| 3 Inventory shrinkage accruals . . | | | | |
| 4 Excess inventory and obsolescence reserves . . . . . | | | | |
| 5 Lower of cost or market write-downs . . . . . . . . . . . | | | | |
| 6 Other items with differences (attach schedule) . . . . . . . | 78,012. | | | 78,012. |
| 7 Other items with no differences . | | | | |
| 8 **Total cost of goods sold.** Add lines 1 through 7, in columns a, b, c, and d . . . . . . . . | 78,012. | | | 78,012. |

For Paperwork Reduction Act Notice, see page 4.    Form **8916-A** (2008)

Mueller International, Inc.          52-2345494

Form 8916-A (2008)

Page **2**

**Part II**   Interest Income

| | Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4 a | Intercompany interest income - From outside tax affiliated group | | | | |
| 4 b | Intercompany interest income - From tax affiliated group | | | | |
| 5 | Other interest income | | | | |
| 6 | Total interest income. Add lines 1 through 5. Enter total on Schedule M-3 (Forms 1120, 1120-PC, and 1120-L), Part II, line 13 or Schedule M-3 (Forms 1065 and 1120-S) Part II, line 11. | | | | |

**Part III**   Interest Expense

| | Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | | | | |
| 3 a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3 b | Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 | Other interest expense | | | | |
| 5 | Total interest expense. Add lines 1 through 4. Enter total on Schedule M-3 (Form 1120) Part III, line 8; Schedule M-3 (Forms 1120-PC and 1120-L), Part III, line 36; Schedule M-3 (Form 1065) Part III, line 27; or Schedule M-3 (Form 1120-S) Part III, line 26. | | | | |

Form **8916-A** (2008)

Form **8916-A**
Department of the Treasury
Internal Revenue Service

**Supplemental Attachment to Schedule M-3**

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120S.

OMB No. 1545-2061

**2008**

Name of common parent: Mueller Water Products, Inc.

Employer identification number: 20-3547095

Name of subsidiary: Mueller International Finance, Inc.

Employer identification number: 52-2357209

**Part I** Cost of Goods Sold

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Amounts attributable to cost flow assumptions . . . . . . | | | | |
| 2 Amounts attributable to: | | | | |
| a Stock option expense . . . . . | | | | |
| b Other equity based compensation . . . . . . . . | | | | |
| c Meals and entertainment . . . | | | | |
| d Parachute payments . . . . . . | | | | |
| e Compensation with section 162(m) limitation . . . . . . . | | | | |
| f Pension and profit sharing . . . | | | | |
| g Other post-retirement benefits . | | | | |
| h Deferred compensation. . . . . | | | | |
| i Section 198 environmental remediation costs . . . . . . . | | | | |
| j Amortization . . . . . . . . . | | | | |
| k Depletion . . . . . . . . . . | | | | |
| l Depreciation . . . . . . . . . | | | | |
| m Corporate owned life insurance premiums . . . . . . . . . | | | | |
| n Other section 263A costs . . . | | | | |
| 3 Inventory shrinkage accruals . . | | | | |
| 4 Excess inventory and obsolescence reserves . . . . . | | | | |
| 5 Lower of cost or market write-downs . . . . . . . . . . . | | | | |
| 6 Other items with differences (attach schedule) . . . . . . | 9,904. | | | 9,904. |
| 7 Other items with no differences . | | | | |
| 8 Total cost of goods sold. Add lines 1 through 7, in columns a, b, c, and d . . . . . . . | 9,904. | | | 9,904. |

For Paperwork Reduction Act Notice, see page 4.

Form **8916-A** (2008)

JSA
8X9035 2.000

0000NR   B21W   06/09/2010   17:06:13   V08-9.6   20-3547095   61

Mueller International Finance, Inc.                                    52-2357209

Form 8916-A (2008)                                                          Page **2**

## Part II  Interest Income

| | Interest Income Item | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss) per<br>Tax Return |
|---|---|---|---|---|---|
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4 a | Intercompany interest income - From outside tax affiliated group | | | | |
| 4 b | Intercompany interest income - From tax affiliated group | 43,707,288. | | | 43,707,288. |
| 5 | Other interest income | | | | |
| 6 | Total interest income. Add lines 1 through 5. Enter total on Schedule M-3 (Forms 1120, 1120-PC, and 1120-L), Part II, line 13 or Schedule M-3 (Forms 1065 and 1120-S) Part II, line 11. | 43,707,288. | | | 43,707,288. |

## Part III  Interest Expense

| | Interest Expense Item | (a)<br>Expense per Income<br>Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Deduction per Tax<br>Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | | | | |
| 3 a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3 b | Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 | Other interest expense | | | | |
| 5 | Total interest expense. Add lines 1 through 4. Enter total on Schedule M-3 (Form 1120) Part III, line 8; Schedule M-3 (Forms 1120-PC and 1120-L), Part III, line 36; Schedule M-3 (Form 1065) Part III, line 27; or Schedule M-3 (Form 1120-S) Part III, line 26. | | | | |

Form **8916-A** (2008)

| Form **8916-A** | Supplemental Attachment to Schedule M-3 | OMB No. 1545-2061 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120S. | **2008** |

| Name of common parent | Employer Identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

| me of subsidiary | Employer Identification number |
|---|---|
| Mueller Water Products, Eliminations Co | |

**Part I**  Cost of Goods Sold

| Cost of Goods Sold Items | (a)<br>Expense per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Deduction per Tax<br>Return |
|---|---|---|---|---|
| 1 Amounts attributable to cost flow assumptions . . . . . . | | | | |
| 2 Amounts attributable to: | | | | |
| a Stock option expense . . . . . | | | | |
| b Other equity based compensation . . . . . . . . | | | | |
| c Meals and entertainment . . . . | | | | |
| d Parachute payments . . . . . . | | | | |
| e Compensation with section 162(m) limitation . . . . . . . | | | | |
| f Pension and profit sharing . . . | | | | |
| g Other post-retirement benefits . | | | | |
| h Deferred compensation . . . . . | | | | |
| i Section 198 environmental remediation costs . . . . . . | | | | |
| j Amortization . . . . . . . . . . | | | | |
| k Depletion . . . . . . . . . . . | | | | |
| l Depreciation . . . . . . . . . . | | | | |
| m Corporate owned life insurance premiums . . . . . . . . . . | | | | |
| n Other section 263A costs . . . | | | | |
| 3 Inventory shrinkage accruals . . | | | | |
| 4 Excess inventory and obsolescence reserves . . . . . | | | | |
| 5 Lower of cost or market write-downs . . . . . . . . . . . . | | | | |
| 6 Other items with differences (attach schedule) . . . . . . | | | | |
| 7 Other items with no differences . | | | | |
| 8 **Total cost of goods sold.** Add lines 1 through 7, in columns a, b, c, and d . . . . . . . . . | | | | |

For Paperwork Reduction Act Notice, see page 4.                                     Form **8916-A** (2008)

Mueller Water Products, Eliminations Co

Form 8916-A (2008)                                                                                                          Page **2**

## Part II  Interest Income

| | Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4 a | Intercompany interest income - From outside tax affiliated group | | | | |
| 4 b | Intercompany interest income - From tax affiliated group | -43,707,288. | | | -43,707,288. |
| 5 | Other interest income | | | | |
| 6 | Total interest income. Add lines 1 through 5. Enter total on Schedule M-3 (Forms 1120, 1120-PC, and 1120-L), Part II, line 13 or Schedule M-3 (Forms 1065 and 1120-S) Part II, line 11. | -43,707,288. | | | -43,707,288. |

## Part III  Interest Expense

| | Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | | | | |
| 3 a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3 b | Intercompany interest expense - Paid to tax affiliated group | -43,707,288. | | | -43,707,288. |
| 4 | Other interest expense | | | | |
| 5 | Total interest expense. Add lines 1 through 4. Enter total on Schedule M-3 (Form 1120) Part III, line 8; Schedule M-3 (Forms 1120-PC and 1120-L), Part III, line 36; Schedule M-3 (Form 1065) Part III, line 27; or Schedule M-3 (Form 1120-S) Part III, line 26. | -43,707,288. | | | -43,707,288. |

Form **8916-A** (2008)

JSA
8X9038 2.000

Mueller Water Products, Inc. & Subsidiaries

20-3547095

Statement 1

**Consolidated Schedules**
**1120 Page 1**

| | | Combined | Mueller Water Products, Eliminations Co | Adjustments | ller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|---|
| 1a | Gross receipts or sales | 1,326,509,960. | | | 1,326,509,960. |
| 1b | Less returns & allowances | 42,308,669. | | | 42,308,669. |
| 1c | Balance | 1,284,201,291. | | | 1,284,201,291. |
| 2 | Cost of goods sold | 918,426,132. | | | 918,426,132. |
| 3 | Gross profit | 365,775,159. | | | 365,775,159. |
| 4 | Dividends | | | | |
| 5 | Interest | 47,009,277. | -43,707,288. | | 3,301,989. |
| 6 | Gross rents | 183,355. | | | 183,355. |
| 7 | Gross royalties | 13,728,753. | -12,811,474. | | 917,279. |
| 8 | Capital gain net income | | | | |
| 9 | Net gain or (loss) from Form 4797 | -573,822. | | | -573,822. |
| 10 | Other income | 2,475,979. | | | 2,475,979. |
| 11 | Total income | 428,598,701. | -56,518,762. | | 372,079,939. |
| 12 | Compensation of officers | | | | |
| 13 | Salaries and wages | 80,797,969. | | | 80,797,969. |
| 14 | Repairs and maintenance | 1,242,965. | | | 1,242,965. |
| 15 | Bad debts | 8,985,030. | | | 8,985,030. |
| 16 | Rents | 10,567,755. | | | 10,567,755. |
| 17 | Taxes and licenses | 16,556,381. | | | 16,556,381. |
| 18 | Interest | 125,274,697. | -43,707,288. | | 81,567,409. |
| 19 | Charitable contributions | NONE | | | NONE |
| 20 | Depreciation | 67,563,853. | | | 67,563,853. |
| 21 | Depletion | | | | |
| 22 | Advertising | 2,181,097. | | | 2,181,097. |
| 23 | Pension, profit-sharing etc., plans | 26,543,741. | | | 26,543,741. |
| 24 | Employee benefit programs | 30,632,788. | | | 30,632,788. |
| 25 | Domestic prosuction activities deduction | | | | |
| 26 | Other deductions | 147,494,564. | -12,811,474. | | 134,683,090. |
| 27 | Total deductions | 517,840,840. | -56,518,762. | | 461,322,078. |
| 28 | Taxable income before NOL & Spec. Deducions | -89,242,139. | NONE | NONE | -89,242,139. |
| 29a | NOL deduction | | | | |
| 29b | Special deductions | | | | NONE |
| 30 | Taxable income | -89,242,139. | NONE | | -89,242,139. |

JSA
8C9082 1.000
0000NR   B21W   06/09/2010   17:06:13   V08-9.6   20-3547095
65

Mueller Water Products, Inc. & Subsidiaries

20-3547095

**Consolidated Schedules**

**1120 Page 1**

| | Mueller Water Products, Inc. 20-3547095 | Mueller International, Inc 52-2345494 | Mueller International Finance, Inc. 52-2357209 | ...ler Group Co-Issuer, Inc. 20-3904177 | Mueller Service California, Inc. 29-1955676 |
|---|---|---|---|---|---|
| 1a Gross receipts or sales | 1,326,509,960. | | | | |
| 1b Less returns & allowances | 42,308,669. | | | | |
| 1c Balance | 1,284,201,291. | | | | |
| 2 Cost of goods sold | 918,338,216. | 78,012. | 9,904. | | |
| 3 Gross profit | 365,863,075. | -78,012. | -9,904. | | |
| 4 Dividends | | | | | |
| 5 Interest | 3,301,989. | | 43,707,288. | | |
| 6 Gross rents | 183,355. | | | | |
| 7 Gross royalties | 255,892. | 13,472,861. | | | |
| 8 Capital gain net income | | | | | |
| 9 Net gain or (loss) from Form 4797 | -575,444. | 728. | 894. | | |
| 10 Other income | 2,214,156. | 189,972. | 71,851. | | |
| 11 Total income | 371,243,023. | 13,585,549. | 43,770,129. | | |
| 12 Compensation of officers | | | | | |
| 13 Salaries and wages | 80,733,184. | 19,565. | 45,220. | | |
| 14 Repairs and maintenance | 1,242,965. | | | | |
| 15 Bad debts | 8,985,030. | | | | |
| 16 Rents | 10,567,755. | | | | |
| 17 Taxes and licenses | 16,533,382. | 17,377. | 5,622. | | |
| 18 Interest | 125,274,697. | | | | |
| 19 Charitable contributions | NONE | | | | |
| 20 Depreciation | 67,563,853. | | | | |
| 21 Depletion | | | | | |
| 22 Advertising | 2,181,097. | | | | |
| 23 Pension, profit-sharing etc, plans | 26,539,274. | 4,081. | 386. | | |
| 24 Employee benefit programs | 30,619,375. | 7,964. | 5,449. | | |
| 25 Domestic production activities deduction | | | | | |
| 26 Other deductions | 144,467,407. | 3,020,204. | 6,953. | | |
| 27 Total deductions | 514,708,019. | 3,069,191. | 63,630. | | |
| 28 Taxable income before NOL & Spec. Deductions | -143,464,996. | 10,516,358. | 43,706,499. | NONE | NONE |
| 29a NOL deduction | | | | | |
| 29b Special deductions | | | | | |
| 30 Taxable income | -143,464,996. | 10,516,358. | 43,706,499. | NONE | NONE |

Mueller Water Products, Inc. & Subsdiaries                          20-3547095

1120 Page 1 Detail
=========================================================================

Line 5 - Interest Income
=============================

Mueller Water Products, Inc.
-------------------------------------------------
  Interest Income                                                 1,639,386.
  Interest Income - Intercompany                                  1,662,603.
                                                               ---------------
      Subtotal                                                    3,301,989.
                                                               ---------------

Mueller International Finance, Inc.
-------------------------------------------------
  Interest Income - Intercompany                                 43,707,288.
                                                               ---------------
      Subtotal                                                   43,707,288.
                                                               ---------------

Mueller Water Products, Eliminations Co
-------------------------------------------------
  Interest Income - Intercompany                                -43,707,288.
                                                               ---------------
      Subtotal                                                  -43,707,288.
                                                               ---------------

      Total Line 5 - Interest Income                              3,301,989.
                                                               ===============

Line 7 - Gross Royalties
=============================

Mueller Water Products, Inc.
-------------------------------------------------
  Gross Royalties                                                   255,892.
                                                               ---------------
      Subtotal                                                      255,892.
                                                               ---------------

Mueller International, Inc.
-------------------------------------------------
  Gross Royalties                                                13,472,861.
                                                               ---------------
      Subtotal                                                   13,472,861.
                                                               ---------------

Mueller Water Products, Eliminations Co
-------------------------------------------------
  Gross Royalties - Intercompany                                -12,811,474.


                         Continued on next page              Statement   3

Mueller Water Products, Inc. & Subsdiaries                              20-3547095

1120 Page 1 Detail
===============================================================================

Line 7 - Gross Royalties (Cont'd)
=================================
                                                          ----------------
          Subtotal                                            -12,811,474.
                                                          ----------------

          Total line 7 - Gross Royalties                         917,279.
                                                          ================

Line 10 - Other Income
======================

Mueller Water Products, Inc.
------------------------------------------------
  Misc Income                                                  2,214,156.
                                                          ----------------
          Subtotal                                             2,214,156.
                                                          ----------------

Mueller International, Inc.
------------------------------------------------
  Management Fees Income/(Exp)                                   189,972.
                                                          ----------------
          Subtotal                                               189,972.
                                                          ----------------

Mueller International Finance, Inc.
------------------------------------------------
  Management Fees Income/(Exp)                                    71,851.
                                                          ----------------
          Subtotal                                                71,851.
                                                          ----------------

          Total Line 10 - Other Income                         2,475,979.
                                                          ================

Mueller Water Products, Inc. & Subsdiaries                          20-3547095

1120 Page 1 Detail
========================================================================

Line 17 - Taxes Summary
=======================
   Taxes (excluding income taxes)                          14,048,549.
   Other state and local taxes                               2,322,348.
   Foreign income taxes                                        185,484.
                                   ----------------
      Total Line 17 - Taxes                            16,556,381.
                                    ================


Line 17 - Taxes (excluding income taxes)
========================================

Mueller Water Products, Inc.
------------------------------------------------
   State Property Taxes                                         997,213.
   State Franchise & Net Worth Tax                            1,331,174.
   Other Taxes and Licenses                                   1,965,137.
   Payroll Taxes                                              9,750,906.
                                    ----------------
     Subtotal                                            14,044,430.
                                    ----------------

eller International, Inc.
------------------------------------------------
 Payroll Taxes                                                  1,176.
                                    ----------------
     Subtotal                                                 1,176.
                                    ----------------

Mueller International Finance, Inc.
------------------------------------------------
 Payroll Taxes                                                  2,943.
                                     ----------------
     Subtotal                                                 2,943.
                                     ----------------

      Total - Taxes (excluding income taxes)           14,048,549.
                                    ================

Mueller Water Products, Inc. & Subsdiaries                                    20-3547095

```
1120 Page 1 Detail
===============================================================================
```

```
Line 17 - Other state and local taxes
======================================
```

Mueller Water Products, Inc.
-----------------------------------------------
    State and Local Income Taxes                                      2,322,348.
                                                                 ----------------
      Subtotal                                                        2,322,348.
                                                                 ----------------

      Total  - Other state and local taxes                           2,322,348.
                                                                 ================

```
Line 17 - Foreign income taxes
==============================
```

Mueller Water Products, Inc.
-----------------------------------------------
    Foreign income taxes                                                166,604.
                                                                 ----------------
      Subtotal                                                          166,604.
                                                                 ----------------

Mueller International, Inc.
-----------------------------------------------
    Foreign income taxes                                                 16,201.
                                                                 ----------------
      Subtotal                                                           16,201.
                                                                 ----------------

Mueller International Finance, Inc.
-----------------------------------------------
    Foreign income taxes                                                  2,679.
                                                                 ----------------
      Subtotal                                                            2,679.
                                                                 ----------------

      Total  - Foreign income taxes                                     185,484.
                                                                 ================

Mueller Water Products, Inc. & Subsdiaries                           20-3547095


1120 Page 1 Detail
=================================================================================


Line 18 - Interest Deduction
============================

Mueller Water Products, Inc.
---------------------------------------------------
   Capital Lease Interest Expense                              171,423.
   Interest Expense                                         63,840,477.
   Interest Expense - Interco                               43,707,288.
   Interest Expense - Other                                     75,464.
   Interest Expense - Swaps                                 17,142,432.
   Other Interest                                              337,613.
                                  ---------------
      Subtotal                                         125,274,697.
                                      ---------------


Mueller Water Products, Eliminations Co
---------------------------------------------------
   Interest Expense - Interco                              -43,707,288.
                            ---------------
      Subtotal                                         -43,707,288.
                        ---------------


      Total Line 18 - Interest Deduction                81,567,409.
                        ===============

Mueller Water Products, Inc. & Subsdiaries                      20-3547095

```
1120 Page 1 Detail
:=================================================================================
```

```
Line 26 - Summary of Travel, Meals and Entertainment
=====================================================
```

Mueller Water Products, Inc.
---------------------------------------------

| | |
|---|---:|
| 100% allowable travel and entertainment | 6,202,711. |
| Net meals and entertainment to other deductions | 1,155,931. |
| | ---------------- |
| Subtotal | 7,358,642. |
| | ---------------- |
| Total line 26 - Travel, Meals and Entertainment | 7,358,642. |
| | ================ |

```
Line 26 - Other Deductions
===========================
```

Mueller Water Products, Inc.
---------------------------------------------

| | |
|---|---:|
| Amortization | 9,750,704. |
| Travel, Meals and Entertainment | 7,358,642. |
| Legal, Audit & Environment | 10,284,400. |
| Reorganization Expense | 469,201. |
| Warranty Costs | 3,557,784. |
| Automobile Leasing | 881,320. |
| Bank & Other Financial Service Charges | 600,362. |
| Data Process & IT Expenses | 2,861,202. |
| Dues & Subscriptions | 1,852,220. |
| Financing Fees | 1,478,908. |
| Financing - Amortization of Deferred Cost | 747,118. |
| Insurance - Auto, Property, General D&O | 4,067,857. |
| Engineering & Product Development | 179,604. |
| General & Administrative | 28,654,652. |
| Misc Expense | 7,628,979. |
| New Tech/Process Start-Up | 833,983. |
| Office Expenses | 3,181,224. |
| OPEB | 398,904. |
| P&L Exchange Rate Effect | -2,031,153. |
| Professional Fees & Consulting | 5,437,652. |
| Restructuring Costs/Exp | 2,593,358. |
| Royalty Expense - Intercompany | 12,811,474. |
| SAB 101 Adjustment | 613,508. |
| Selling Expenses | 19,256,043. |
| Seminars and Training | 1,895,111. |
| Small Tools & Equipment | 108,122. |
| Transportation Costs | 944,972. |
| Utilities | 18,051,256. |
| | ---------------- |
| Subtotal | 144,467,407. |
| | ---------------- |

Continued on next page                    Statement   8

Mueller Water Products, Inc. & Subsdiaries                          20-3547095

1120 Page 1 Detail
===============================================================================

Line 26 - Other Deductions (Cont'd)
====================================

Mueller International, Inc.
---------------------------------------------------

```
  Amortization                                          2,788,129.
  Bank & Other Financial Service Charges                      259.
  General & Administrative                                174,933.
  Misc Expense                                              1,164.
  Office Expenses                                          39,003.
  P&L Exchange Rate Effect                                 16,716.
                                                     ---------------
      Subtotal                                         3,020,204.
                                                     ---------------
```

Mueller International Finance, Inc.
---------------------------------------------------

```
  Bank & Other Financial Service Charges                      261.
  General & Administrative                                  5,080.
  Misc Expense                                              1,178.
  P&L Exchange Rate Effect                                    434.
                                                     ---------------
      Subtotal                                             6,953.
                                                     ---------------
```

Mueller Water Products, Eliminations Co
---------------------------------------------------

```
  Royalty Expense - Intercompany                      -12,811,474.
                                                     ---------------
      Subtotal                                       -12,811,474.
                                                     ---------------

      Total Line 26 - Other Deductions               134,683,090.
                                                     ===============
```

Mueller Water Products, Inc. & Subsidiaries

20-3547095

**Consolidated Schedules**

**Sch. A Summary**

| | Combined | Mueller Water Products, Eliminations Co | Adjustments | Mueller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|
| 1 Inventory - beginning | 401,617,828. | | | 401,617,828. |
| 2 Purchases | 503,266,643. | | | 503,266,643. |
| 3 Cost of Labor | 161,254,279. | | | 161,254,279. |
| 4 Addtl. 263A Costs | -621,078. | | | -621,078. |
| 5 Other Costs | 164,124,796. | | | 164,124,796. |
| 6 Total | 1,229,642,468. | | | 1,229,642,468. |
| 7 Inventory - Ending | 311,216,336. | | | 311,216,336. |
| 8 Cost of Goods Sold | 918,426,132. | | | 918,426,132. |

0000NR          B21W          06/09/2010   17:06:13          V08-9.6          20-3547095          **74**          Statement          10

JSA
8C9093 2.000

Mueller Water Products, Inc. & Subsidiaries

20-3547095

| Consolidated Schedules<br>Sch. A Summary | Mueller Water<br>Products, Inc. | Mueller<br>International,<br>Inc. | Mueller<br>International<br>Finance, Inc. | Mueller Group Co<br>-Issuer, Inc. | Mueller Service<br>California, Inc. |
|---|---|---|---|---|---|
| | 20-3547095 | 52-2345494 | 52-2357209 | 20-3904177 | 29-1955676 |
| 1 Inventory - beginning | 401,617,828. | | | | |
| 2 Purchases | 503,266,643. | | | | |
| 3 Cost of Labor | 161,184,965. | 69,314. | | | |
| 4 Addtl. 263A Costs | -621,078. | | | | |
| 5 Other Costs | 164,106,194. | 8,698. | 9,904. | | |
| 6 Total | 1,229,554,552. | 78,012. | 9,904. | | |
| 7 Inventory - Ending | 311,216,336. | | | | |
| 8 Cost of Goods Sold | 918,338,216. | 78,012. | 9,904. | | |

Mueller Water Products, Inc. & Subsdiaries                    20-3547095

```
1120 Page 2 Detail
===============================================================================


Sch A, Line 4 - Additional Section 263A Costs
=============================================

Mueller Water Products, Inc.
------------------------------------------------
  COGS: Additional Sec. 263A Costs                         -621,078.
                                                    ----------------
    Subtotal                                               -621,078.
                                                    ----------------

    Total Line 4 - Additional Section 263A Costs           -621,078.
                                                    ================


Sch A, Line 5 - Other Costs (Cost of Goods Sold)
================================================

Mueller Water Products, Inc.
------------------------------------------------
  Variances                                             -784,291,914.
  Freight & Shipping                                       60,279,876.
  Scrap                                                     9,861,311.
  Employee Benefits                                        28,892,894.
  Repairs and Maintenance                                  13,731,738.
  Reserves & Writedowns                                   -16,135,539.
  Other Operating Costs                                   454,714,525.
  Taxes                                                     6,831,552.
  Travel                                                      226,017.
  Miscellaneous                                           389,995,734.
                                                    ----------------
    Subtotal                                              164,106,194.
                                                    ----------------

Mueller International, Inc.
------------------------------------------------
  Other Operating Costs                                        8,698.
                                                    ----------------
    Subtotal                                                   8,698.
                                                    ----------------

Mueller International Finance, Inc.
------------------------------------------------
  Repairs and Maintenance                                       1,206.
  Other Operating Costs                                         8,698.
                                                    ----------------
    Subtotal                                                   9,904.
                                                    ----------------

    Total Line 5, Other Costs (Cost of Goods Sold)       164,124,796.
                                                    ================
```

# Mueller Water~ Products, Inc. & Subsidiaries

20-3547095

**Consolidated Schedules**

**Sch. L - Beginning**

|  |  | Combined | Mueller Water Products, Eliminations Co | Adjustments | .eller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|---|
|  | **Assets** |  |  |  |  |
| 1 | Cash | 638,308,330. |  |  | 638,308,330. |
| 2 a | Trade Notes and A/R | 271,031,143. |  |  | 271,031,143. |
| b | Less allowance for Bad Debts | 5,989,314. |  |  | 5,989,314. |
| 3 | Inventories | 401,617,833. |  |  | 401,617,833. |
| 4 | US Government Obligations |  |  |  |  |
| 5 | Tax-exempt Securities |  |  |  |  |
| 6 | Other Current Assets | 88,862,308. |  |  | 88,862,308. |
| 7 | Loans to Stockholders |  |  |  |  |
| 8 | Mtge and Real Estate Loans |  |  |  |  |
| 9 | Other Investments | 1,156,844,837. | -612,634,409. |  | 544,210,428. |
| 10 a | Buildings and Other Depreciable Assets | 717,183,947. |  |  | 717,183,947. |
| b | Less Accum. Depreciation | 396,007,300. |  |  | 396,007,300. |
| 11 a | Depletable Assets |  |  |  |  |
| b | Less Accum. Depletion |  |  |  |  |
| 12 | Land (net of any Amortization) | 19,335,908. |  |  | 19,335,908. |
| 13 a | Intangible Assets | 1,661,362,200. |  |  | 1,661,362,200. |
| b | Less Accum. Amortization |  |  |  |  |
| 14 | Other Assets | 18,383,270. |  |  | 18,383,270. |
| 15 | Total Assets | 4,570,933,162. | -612,634,409. |  | 3,958,298,753. |
|  | **Liabilities and Stockholders' Equity** |  |  |  |  |
| 16 | Accounts Payable | 140,242,302. |  |  | 140,242,302. |
| 17 | Mtges, Notes, Bond Payable in less than 1 year | 9,797,612. |  |  | 9,797,612. |
| 18 | Other Current Liabilities | 28,894,169. |  |  | 28,894,169. |
| 19 | Loans from Stockholders |  |  |  |  |
| 20 | Mtges, Notes, Bonds Payable in 1 year or more | 1,614,076,319. |  |  | 1,614,076,319. |
| 21 | Other Liabilities | 933,317,813. |  |  | 933,317,813. |
| 22 a | Capital stock-Preferred |  |  |  |  |
| b | Capital stock-Common | 1,149,799. |  |  | 1,149,799. |
| 23 | Additional Paid-in Capital | 2,040,313,004. | -612,634,409. |  | 1,427,678,595. |
| 24 | Retained earnings-Appropriated |  |  |  |  |
| 25 | Retained earnings-Unappropriated | -177,325,772. |  |  | -177,325,772. |
| 26 | Adjustments to shareholders' equity | -19,124,967. |  |  | -19,124,967. |
| 27 | Less cost of Treasury Stock | 407,117. |  |  | 407,117. |
| 28 | Total Liabilities and Stockholders' Equity | 4,570,933,162. | -612,634,409. |  | 3,958,298,753. |

Mueller Water Products, Inc. & Subsidiaries

20-3547095

**Statement   14**

Consolidated Schedules
Sch. L - Beginning

| | Mueller Water Products, Inc. 20-3547095 | Mueller International, Inc 52-2345494 | Mueller International Finance, Inc. 52-2357209 | ...ler Group Co-Issuer, Inc. 20-3904177 | Mueller Service California, Inc. 29-1955676 |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| 1    Cash | 174,556,287. | 113,573,345. | 350,178,698. | | |
| 2 a  Trade Notes and A/R | 271,029,944. | 568. | 631. | | |
| b    Less allowance for Bad Debts | 5,989,314. | | | | |
| 3    Inventories | 401,617,833. | | | | |
| 4    US Government Obligations | | | | | |
| 5    Tax-exempt Securities | | | | | |
| 6    Other Current Assets | 88,761,069. | 98,239. | | | |
| 7    Loans to Stockholders | | | | | |
| 8    Mtge and Real Estate Loans | | | | | |
| 9    Other Investments | 594,792,428. | | 562,052,409. | | |
| 10 a Buildings and Other Depreciable Assets | 717,094,043. | 83,631. | 6,273. | | |
| b    Less Accum. Depreciation | 395,919,850. | 82,528. | 4,922. | | |
| 11 a Depletable Assets | | | | | |
| b    Less Accum. Depletion | | | | | |
| 12   Land (net of any Amortization) | 19,335,908. | | | | |
| 13 a Intangible Assets | 1,661,362,200. | | | | |
| b    Less Accum. Amortization | | | | | |
| 14   Other Assets | 18,383,270. | | | | |
| 15   Total Assets | 3,545,026,818. | 113,673,255. | 912,233,089. | | |
| **Liabilities and Stockholders' Equity** | | | | | |
| 16   Accounts Payable | 140,242,302. | | | | |
| 17   Mtges, Notes, Bond Payable in less than 1 year | 9,797,612. | | | | |
| 18   Other Current Liabilities | 151,650,417. | -19,270,964. | -103,485,284. | | |
| 19   Loans from Stockholders | | | | | |
| 20   Mtges, Notes, Bonds Payable in 1 year or more | 1,614,076,319. | | | | |
| 21   Other Liabilities | 933,193,536. | 77,901. | 46,376. | | |
| 22 a Capital stock-Preferred | | | | | |
| b    Capital stock-Common | 1,149,799. | | | | |
| 23   Additional Paid-in Capital | 1,427,678,595. | 582,000. | 612,052,409. | | |
| 24   Retained earnings-Appropriated | | | | | |
| 25   Retained earnings-Unappropriated | -713,229,678. | 132,284,318. | 403,619,588. | | |
| 26   Adjustments to shareholders' equity | -19,124,967. | | | | |
| 27   Less cost of Treasury Stock | 407,117. | | | | |
| 28   Total Liabilities and Stockholders' Equity | 3,545,026,818. | 113,673,255. | 912,233,089. | | |

JSA
8C3094 1.000

0000NR    B21W    06/09/2010  17:06:13    V08-9.6    20-3547095    78

Mueller Water Products, Inc. & Subsidiaries

20-3547095

| Consolidated Schedules Sch. L - Ending | Combined | Mueller Water Products, Eliminations Co | Adjustments | Mueller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|
| **Assets** | | | | |
| 1 Cash | 41,277,485. | | | 41,277,485. |
| 2 a Trade Notes and A/R | 192,294,745. | | | 192,294,745. |
| b Less allowance for Bad Debts | 4,031,413. | | | 4,031,413. |
| 3 Inventories | 311,216,336. | | | 311,216,336. |
| 4 US Government Obligations | | | | |
| 5 Tax-exempt Securities | | | | |
| 6 Other Current Assets | 103,749,690. | | | 103,749,690. |
| 7 Loans to Stockholders | | | | |
| 8 Mtge and Real Estate Loans | | | | |
| 9 Other Investments | 619,270,697. | -612,634,409. | | 6,636,288. |
| 10 a Buildings and Other Depreciable Assets | 688,911,557. | | | 688,911,557. |
| b Less Accum. Depreciation | 424,315,854. | | | 424,315,854. |
| 11 a Depletable Assets | | | | |
| b Less Accum. Depletion | | | | |
| 12 Land (net of any Amortization) | 18,975,766. | | | 18,975,766. |
| 13 a Intangible Assets | 664,883,925. | | | 664,883,925. |
| b Less Accum. Amortization | | | | |
| 14 Other Assets | 31,476,825. | | | 31,476,825. |
| 15 Total Assets | 2,243,709,759. | -612,634,409. | | 1,631,075,350. |
| **Liabilities and Stockholders' Equity** | | | | |
| 16 Accounts Payable | 99,059,342. | | | 99,059,342. |
| 17 Mtges, Notes, Bond Payable in less than 1 year | 11,626,988. | | | 11,626,988. |
| 18 Other Current Liabilities | 125,137,983. | | | 125,137,983. |
| 19 Loans from Stockholders | | | | |
| 20 Mtges, Notes, Bonds Payable in 1 year or more | 1,258,768,486. | | | 1,258,768,486. |
| 21 Other Liabilities | -237,913,760. | | | -237,913,760. |
| 22 a Capital stock-Preferred | | | | |
| b Capital stock-Common | 1,537,919. | | | 1,537,919. |
| 23 Additional Paid-in Capital | 2,236,803,918. | -612,634,409. | | 1,624,169,509. |
| 24 Retained earnings-Appropriated | | | | |
| 25 Retained earnings-Unappropriated | -1,165,976,621. | | | -1,165,976,621. |
| 26 Adjustments to Shareholders' Equity | -84,643,710. | | | -84,643,710. |
| 27 Less cost of Treasury Stock | 690,786. | | | 690,786. |
| 28 Total Liabilities and Stockholders' Equity | 2,243,709,759. | -612,634,409. | | 1,631,075,350. |

JSA
8C9095 1.000      0000NR      B21W      06/09/2010  17:06:13      V08-9.6      20-3547095

Statement      15

Mueller Water Products, Inc. & Subsidiaries                                                                                                                          20-3547095

**Consolidated Schedules**
**Sch. L - Ending**

| | | Mueller Water Products, Inc. 20-3547095 | Mueller International, Inc 52-2345494 | Mueller International Finance, Inc. 52-2357209 | ...ler Group Co-Issuer, Inc. 20-3904177 | Mueller Service California, Inc. 29-1955676 |
|---|---|---|---|---|---|---|
| | **Assets** | | | | | |
| 1 | Cash | 41,543,308. | -208,741. | -57,082. | | |
| 2 a | Trade Notes and A/R | 192,294,745. | | | | |
| b | Less allowance for Bad Debts | 4,031,413. | | | | |
| 3 | Inventories | 311,216,336. | | | | |
| 4 | US Government Obligations | | | | | |
| 5 | Tax-exempt Securities | | | | | |
| 6 | Other Current Assets | 103,749,690. | | | | |
| 7 | Loans to Stockholders | | | | | |
| 8 | Mtge and Real Estate Loans | | | | | |
| 9 | Other Investments | 619,270,697. | | | | |
| 10 a | Buildings and Other Depreciable Assets | 688,911,557. | | | | |
| b | Less Accum. Depreciation | 424,315,854. | | | | |
| 11 a | Depletable Assets | | | | | |
| b | Less Accum. Depletion | | | | | |
| 12 | Land (net of any Amortization) | 18,975,766. | | | | |
| 13 a | Intangible Assets | 664,883,925. | | | | |
| b | Less Accum. Amortization | 31,476,825. | | | | |
| 14 | Other Assets | | | | | |
| 15 | Total Assets | 2,243,975,582. | -208,741. | -57,082. | | |
| | **Liabilities and Stockholders' Equity** | | | | | |
| 16 | Accounts Payable | 99,059,342. | | | | |
| 17 | Mtges, Notes, Bond Payable in less than 1 year | 11,626,988. | | | | |
| 18 | Other Current Liabilities | 126,607,577. | -931,717. | -537,877. | | |
| 19 | Loans from Stockholders | | | | | |
| 20 | Mtges, Notes, Bonds Payable in 1 year or more | 1,258,768,486. | | | | |
| 21 | Other Liabilities | 966,370,931. | -145,407,409. | -1,058,877,282. | | |
| 22 a | Capital stock-Preferred | | | | | |
| b | Capital stock-Common | 1,537,919. | 582,000. | 612,052,409. | | |
| 23 | Additional Paid-in Capital | 1,624,169,509. | | | | |
| 24 | Retained earnings-Appropriated | | | | | |
| 25 | Retained earnings-Unappropriated | -1,758,830,674. | 145,548,385. | 447,305,668. | | |
| 26 | Adjustments to Shareholders' Equity | -84,643,710. | | | | |
| 27 | Less cost of Treasury Stock | 690,786. | | | | |
| 28 | Total Liabilities and Stockholders' Equity | 2,243,975,582. | -208,741. | -57,082. | | |

JSA
8C8095 1.000

0000NR   B21W   06/09/2010   17:06:13   V08-9.6   20-3547095   80

Mueller Water Products, Inc. & Subsdiaries                        20-3547095

Form 1120 Page 5 Detail, Sch. L
=================================================================================

|                                          | Beginning     | Ending        |
|------------------------------------------|---------------|---------------|
| **Line 6 - Other Current Assets**        |               |               |
| **Mueller Water Products, Inc.**         |               |               |
| Deferred Income Taxes (1)                | 48,203,839.   | 30,816,996.   |
| Maintenance & Repair Tooling             | 30,008,353.   | 29,778,539.   |
| Maintenance & Repair Tooling Reserv      | -6,663,464.   | -7,138,786.   |
| Other Current Assets                     | 1,088,995.    | 307,932.      |
| Prepaid Deposits                         | 401,279.      | 517,521.      |
| Prepaid Insurance                        | 2,401,594.    | 2,292,042.    |
| Prepaid Miscellaneous                    | 1,135,177.    | 1,027,911.    |
| Prepaid Operating Expense                | 3,530,537.    | 3,338,676.    |
| Prepaid Rent                             | 326,674.      | 303,556.      |
| Prepaid Taxes                            | 8,331,085.    | 42,505,303.   |
| Subtotal                                 | 88,764,069.   | 103,749,690.  |
|                                          |               |               |
| **Mueller International, Inc.**          |               |               |
| Prepaid Miscellaneous                    | 98,239.       |               |
| Subtotal                                 | 98,239.       |               |
|                                          |               |               |
| Total Line 6 - Other Current Assets      | 88,862,308.   | 103,749,690.  |
|                                          |               |               |
| **Line 9 - Other Investments**           |               |               |
| **Mueller Water Products, Inc.**         |               |               |
| Investment in Subsidiary                 | 594,792,428.  | 619,270,697.  |
| Subtotal                                 | 594,792,428.  | 619,270,697.  |
|                                          |               |               |
| **Mueller International Finance, Inc.**  |               |               |
| Investments                              | 562,052,409.  |               |
| Subtotal                                 | 562,052,409.  |               |

Continued on next page                Statement   17

Mueller Water Products, Inc. & Subsidiaries                        20-3547095

Form 1120 Page 5 Detail, Sch. L
=================================================================================

|                                          | Beginning      | Ending         |
|------------------------------------------|----------------|----------------|
| **Line 9 - Other Investments (Cont'd)**  |                |                |
|                                          |                |                |
| **Mueller Water Products, Eliminations Co** |             |                |
| Investment in Subsidiary                 | -612,634,409.  | -612,634,409.  |
| Subtotal                                 | -612,634,409.  | -612,634,409.  |
|                                          |                |                |
| Total Line 9 - Other Investments         | 544,210,428.   | 6,636,288.     |
|                                          |                |                |
| **Line 14 - Other Assets**               |                |                |
|                                          |                |                |
| **Mueller Water Products, Inc.**         |                |                |
| Deferred Federal Taxes                   | -321,139.      | -421,447.      |
| Deferred Financing Costs                 | 10,718,869.    | 13,187,568.    |
| Deferred State Taxes                      | NONE          |                |
| Interest Rate Swaps                      | NONE           |                |
| Other Non Current                        | 234,111.       | 620,950.       |
| Other Notes Receivable                   |                | 2,176,449.     |
| Prepaid Pension Asset                    | 132,734.       | 90,664.        |
| Taxes Receivable                         | 7,618,695.     | 15,822,641.    |
| Subtotal                                 | 18,383,270.    | 31,476,825.    |
|                                          |                |                |
| Total Line 14 - Other Assets             | 18,383,270.    | 31,476,825.    |

Mueller Water Products, Inc. & Subsdiaries                        20-3547095

Form 1120 Page 5 Detail, Sch. L
=================================================================================

|                                          | Beginning      | Ending          |
|------------------------------------------|----------------|-----------------|
| Line 18 - Other Current Liabilities - Summary |           |                 |
| Accrued Federal Income Tax Liability     | 8,542,112.     | 3,566,881.      |
| Other Current Liabilities                | 20,352,057.    | 121,571,102.    |
| Total Other Current Liabilities          | 28,894,169.    | 125,137,983.    |

Mueller Water Products, Inc. & Subsdiaries                          20-3547095

Form 1120 Page 5 Detail, Sch. L
================================================================================

|  | Beginning | Ending |
|---|---|---|
| Line 18 - Other Current Liabilities | | |
| === | | |
| | | |
| **Mueller Water Products, Inc.** | | |
| | | |
| Accrued Federal Income Tax | 8,604,229. | 294,260. |
| Accrued Foreign Income Tax | | 3,360,140. |
| Accrued Legal & Environment | 529,039. | 452,192. |
| Accrued Sales Commission | 3,611,973. | 2,536,341. |
| Accrued Vacation | 10,396,300. | 9,710,964. |
| Accrued Holiday | 106,937. | 126,240. |
| Accrued Warranty Reserve | 1,838,633. | 1,596,590. |
| Accrued Advertising & Mar | NONE | |
| Accrued Bonus | 14,551,290. | 8,746,548. |
| Accrued Cash Discount | 2,324,917. | 1,869,166. |
| Accrued Compensation - Deferred | 126,221. | 156,999. |
| Accrued Consulting | 118,482. | 115,982. |
| Accrued Cust Rebates | 16,803,062. | 10,932,782. |
| Accrued Employee Activities | 376,657. | 6,473,059. |
| Accrued Environmental | NONE | |
| Accrued Fringe Benefits | 318,100. | 221,857. |
| Accrued Insurance - General | 460,771. | 459,616. |
| Accrued Insurance - Group Health | 4,365,116. | -16,110. |
| Accrued Insurance - Worker's Comp | 22,416,709. | 15,603,270. |
| Accrued Interest | 16,126,063. | 15,752,682. |
| Accrued Lease - FIN 47 | 1,569,494. | 1,699,620. |
| Accrued Legal & Audit | 1,083,763. | 868,362. |
| Accrued MIS Services | NONE | |
| Accrued Misc Plant Operat | 116,283. | 154,258. |
| Accrued Payroll Taxes | 158,469. | 159,261. |
| Accrued Pension | 100,000. | 79,999. |
| Accrued Prorations | NONE | |
| Accr Purchase Acctg | 125,738. | 33,295. |
| Accrued Restructuring | 774,433. | 397,675. |
| Accrued Royalty | 14,925. | 30,868. |
| Accrued Royalty Expense | NONE | |
| Accrued Salaries & Wages | 4,080,099. | 4,083,325. |
| Accrued Severance | 914,508. | 1,047,352. |
| Accr State Franchise Tax | 246,706. | 203,143. |
| Accr State Income Tax | NONE | |
| Accrued Tax - Other | 1,159,064. | 431,479. |
| Accrued Tax - Property | 3,315,006. | 3,618,946. |
| Accrued Warranty Expense | 4,682,155. | 2,367,806. |
| Accr Vacations & Holidays | NONE | |
| Customer Advances | 777,096. | 1,424,601. |
| Employee Payroll Withhold | 760,598. | 677,605. |
| Other Accrued Expenses | 2,614,171. | 3,202,195. |
| Other Current Liabilities | 1,242,941. | 1,127,743. |

Continued on next page                   Statement   20

Mueller Water Products, Inc. & Subsdiaries                    20-3547095

Form 1120 Page 5 Detail, Sch. L
=================================================================================

|                                          | Beginning      | Ending         |
|------------------------------------------|----------------|----------------|
| **Line 18 - Other Current Liabilities (Cont'd)** | | |
| Other Taxes                              | 10,413,111.    | 3,186,146.     |
| Accrued OPEB                             | 635,743.       | 735,496.       |
| Intercompany Account                     | 13,791,615.    | 22,685,824.    |
| Sales Commissions Payable                | NONE           |                |
| Federal Income Tax Payable               | NONE           |                |
| Deferred Income Taxes Payable            | NONE           |                |
| State Income Taxes Payable               | NONE           |                |
| Subtotal                                 | 151,650,417.   | 126,607,577.   |

**Mueller International, Inc.**

|                                          | Beginning      | Ending         |
|------------------------------------------|----------------|----------------|
| Accrued Foreign Income Tax               | -26,649.       | -32,056.       |
| Accrued Vacation                         | 3,576.         |                |
| Accrued Employee Activities              | -117.          |                |
| Accrued Salaries & Wages                 | -5,095.        |                |
| Accrued Tax - Other                      | 9,869.         | -194.          |
| Intercompany Account                     | -19,252,548.   | -899,467.      |
| Subtotal                                 | -19,270,964.   | -931,717.      |

**Mueller International Finance, Inc.**

|                                          | Beginning      | Ending         |
|------------------------------------------|----------------|----------------|
| Accrued Foreign Income Tax               | -35,468.       | -55,463.       |
| Accrued Vacation                         | 1,255.         |                |
| Accrued Salaries & Wages                 | -2,422.        |                |
| Accrued Tax - Other                      | 5,530.         |                |
| Intercompany Account                     | -103,454,179.  | -482,414.      |
| Subtotal                                 | -103,485,284.  | -537,877.      |
| Total Line 18 - Other Current Liabilities | 28,894,169.   | 125,137,983.   |

Statement  21

Mueller Water Products, Inc. & Subsdiaries                              20-3547095

Form 1120 Page 5 Detail, Sch. L
===============================================================================

|                                              | Beginning       | Ending          |
|----------------------------------------------|-----------------|-----------------|
| **Line 20 - Mortgages, Notes, Bonds Payable in 1 Year or More** | | |

**Mueller Water Products, Inc.**

| | Beginning | Ending |
|---|---|---|
| Mortgages, Notes, Bonds Payable in 1 year or more | 1,614,076,319. | 1,258,768,486. |
| Subtotal | 1,614,076,319. | 1,258,768,486. |
| Total Line 20 - Mortgages, Notes Bonds Payable in 1 year or more | 1,614,076,319. | 1,258,768,486. |

**Line 21 - Other Liabilities**
============================

**Mueller Water Products, Inc.**

| | Beginning | Ending |
|---|---|---|
| OPEB | 7,346,514. | 6,144,628. |
| Capital Lease Debt - LT Portion | 1,082,626. | 962,971. |
| Accumulated Postretirement | NONE | |
| ARO Liability | 3,043,254. | 3,134,552. |
| Deferred Income Taxes (3) | 295,443,316. | 179,478,306. |
| Non Current Deferred Compensation | 332,110. | 2,477,979. |
| Non Current Hedge | -1,222,947. | 689,933. |
| Intercompany Payable | 569,789,260. | 621,500,199. |
| Non Current Long Service | 26,100. | 95,078. |
| Non Current Other Liabilities | 11,836,296. | 24,661,076. |
| Non Current Other Taxes and Interes | 11,827,902. | 13,455,938. |
| Non Current Pension Liability | 33,689,105. | 113,770,271. |
| Subtotal | 933,193,536. | 966,370,931. |

**Mueller International, Inc.**

| | Beginning | Ending |
|---|---|---|
| Deferred Income Taxes | 77,901. | 84,728. |
| Non Current Intercompany Account | | -145,492,137. |
| Subtotal | 77,901. | -145,407,409. |

**Mueller International Finance, Inc.**

| | Beginning | Ending |
|---|---|---|
| Deferred Income Taxes | 46,376. | 43,829. |
| Non Current Intercompany Account | | -1,058,921,111. |
| Subtotal | 46,376. | -1,058,877,282. |

Continued on next page                Statement   22

0000NR  B21W  06/09/2010 17:06:13 V08-9.6         20-3547095              86

Mueller Water Products, Inc. & Subsdiaries                    20-3547095

Form 1120 Page 5 Detail, Sch. L
!=================================================================================

|                                              | Beginning      | Ending          |
| -------------------------------------------- | -------------- | --------------- |
| **Line 21 - Other Liabilities (Cont'd)**     |                |                 |
|                                              |                |                 |
| Total Line 21 - Other Liabilities            | 933,317,813.   | -237,913,760.   |

**Line 23 - Additional Paid-in Capital**

Mueller Water Products, Inc.
--------------------------------------------

| Paid-In-Surplus            | 1,427,678,595. | 1,624,169,509. |
| Additional Paid-in capital | NONE           |                |
| Subtotal                   | 1,427,678,595. | 1,624,169,509. |

Mueller International, Inc.
--------------------------------------------

| Paid-In-Surplus | 582,000. | 582,000. |
| Subtotal        | 582,000. | 582,000. |

Mueller International Finance, Inc.
--------------------------------------------

| Paid-In-Surplus | 612,052,409. | 612,052,409. |
| Subtotal        | 612,052,409. | 612,052,409. |

Mueller Water Products, Eliminations Co
--------------------------------------------

| Paid-In-Surplus | -612,634,409. | -612,634,409. |
| Subtotal        | -612,634,409. | -612,634,409. |

| Total Line 23 - Additional Paid-in | 1,427,678,595. | 1,624,169,509. |

Mueller Water Products, Inc. & Subsdiaries                           20-3547095

Form 1120 Page 5 Detail, Sch. L
=================================================================================

                                              Beginning            Ending
                                          ---------------      ---------------
Line 26 - Adjustments to Shareholders' Equity
=================================================

Mueller Water Products, Inc.
--------------------------------------------------
    Cumulative Translation Adj               4,599,653.          12,447,496.
    R.S.O.P. Deferred Comp                   1,597,431.
    Min Pension Liability                  -20,301,923.         -65,221,543.
    Other Comprehensive Income              -5,020,128.         -31,869,663.
    FGN Currency Translation Adjustment            NONE
    Minimum Pension Liability                      NONE
    Other Comprehensive Income                     NONE
                                          ---------------      ---------------
    Subtotal                               -19,124,967.         -84,643,710.
                                          ---------------      ---------------

    Total Line 26 - Adjustments to
    Shareholders' Equity                   -19,124,967.         -84,643,710.
                                          ===============      ===============

Mueller Water~ Products, Inc. & Subsidiaries

20-3547095

**Consolidated Schedules**
**Sch. M1 and M-2 Summary**

| | Combined | Mueller Water Products, Eliminations Co | Adjustments | eller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|
| **Schedule M-1** | | | | |
| 1 Net income per books | | | | |
| 2 Federal Income Tax | | | | |
| 3 Excess Capital Losses | | | | |
| 4 Income Subject to Tax not on Books | | | | |
| 5 Expenses Recorded on Books not Deducted on Return | | | | |
| a Depreciation | | | | |
| b Charitable Contributions | | | | |
| c Travel and Entertainment | | | | |
| Other | | | | |
| 6 Total Lines 1-5 | | | | |
| 7 Income Recorded on Books not Included on Return | | | | |
| a Tax-exempt Interest | | | | |
| Other | | | | |
| 8 Deductions on Return not on Books | | | | |
| a Depreciation | | | | |
| b Charitable Contributions | | | | |
| Other | | | | |
| 9 Total Lines 7 and 8 | | | | |
| 10 Income (Line 28, Page 1) | | | | |
| **Schedule M-2** | | | | |
| 1 Balance at beginning of year | -177,325,772. | | | -177,325,772. |
| 2 Net income per Books | -994,730,546. | | | -994,730,546. |
| 3 Other increases | 43,938,920. | | | 43,938,920. |
| 4 Total Line 1-3 | -1,128,117,398. | | | -1,128,117,398. |
| 5 Distributions | | | | |
| a Cash | | | | |
| b Stock | | | | |
| c Property | | | | |
| 6 Other Decreases | 37,859,223. | | | 37,859,223. |
| 7 Total lines 5 and 6 | 37,859,223. | | | 37,859,223. |
| 8 Balance at end of year | -1,165,976,621. | | | -1,165,976,621. |

B21W   06/09/2010   17:06:13   V08-9.6   20-3547095

JSA
8C9096 1.000

89

Statement 25

Mueller Water Products, Inc. & Subsidiaries

20-3547095

## Consolidated Schedules
### Sch. M1 and M-2 Summary

| | Mueller Water Products, Inc. | Mueller International, Inc | Mueller International Finance, Inc. | ...ler Group Co-Issuer, Inc. | Mueller Service California, Inc. |
|---|---|---|---|---|---|
| | 20-3547095 | 52-2345494 | 52-2357209 | 20-3904177 | 29-195676 |

### Schedule M-1

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income per books | | | | | |
| 2 | Federal Income Tax | | | | | |
| 3 | Excess Capital Losses | | | | | |
| 4 | Income Subject to Tax not on Books | | | | | |
| 5 | Expenses Recorded on Books not Deducted on Return | | | | | |
| | a Depreciation | | | | | |
| | b Charitable Contributions | | | | | |
| | c Travel and Entertainment | | | | | |
| | Other | | | | | |
| 6 | Total Lines 1-5 | | | | | |
| 7 | Income Recorded on Books not Included on Return | | | | | |
| | a Tax-exempt Interest | | | | | |
| | Other | | | | | |
| 8 | Deductions on Return not on Books | | | | | |
| | a Depreciation | | | | | |
| | b Charitable Contributions | | | | | |
| | Other | | | | | |
| 9 | Total Lines 7 and 8 | | | | | |
| 10 | Income (Line 28, Page 1) | | | | | |

### Schedule M-2

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Balance at beginning of year | -713,229,678. | 132,284,318. | 403,619,588. | | |
| 2 | Net Income per Books | -1,051,730,350. | 13,294,035. | 43,705,769. | | |
| 3 | Other Increases | 43,938,919. | 1. | | | |
| 4 | Total Line 1-3 | -1,721,021,109. | 145,578,354. | 447,325,357. | | |
| 5 | Distributions | | | | | |
| | a Cash | | | | | |
| | b Stock | | | | | |
| | c Property | | | | | |
| 6 | Other Decreases | 37,809,565. | 29,969. | 19,689. | | |
| 7 | Total lines 5 and 6 | 37,809,565. | 29,969. | 19,689. | | |
| 8 | Balance at end of year | -1,758,830,674. | 145,548,385. | 447,305,668. | | |

JSA
8C9096 1.000

B21W   06/09/2010   17:06:13   V08-9.6   20-3547095   90

0000NR.

Mueller Water Products, Inc. & Subsdiaries                    20-3547095

1120 Page 5 Detail
==========================================================================

Sch. M-2, Line 3 - Other Increases
===================================

Mueller Water Products, Inc.
------------------------------------------------
  Division Adjustment                                                1.
  Division Adjustment                                        4,649,003.
  Division Adjustment                                                6.
  Division Adjustment                                                4.
  Adjustment to beginning R/E                               34,736,862.
  PY Reserve Adjustment                                      3,035,147.
  Division Adjustment                                              101.
  Division Adjustment                                                4.
  PY Reserve Adjustment                                        547,143.
  Rounding                                                           2.
  Beg RE HP International                                      970,646.
                                                               ---------------
    Subtotal                                               43,938,919.
                                                               ---------------

Mueller International, Inc.
------------------------------------------------
  Other Adjustment - Rounding                                        1.
                                                               ---------------
    Subtotal                                                        1.
                                                               ---------------

    Total Sch. M-2, Line 3 - Other Increases               43,938,920.
                                                               ===============

Sch. M-2, Line 6 - Other Decreases
===================================

Mueller Water Products, Inc.
------------------------------------------------
  Beginning RE Adjustment                                    4,649,002.
  Adjustment to beginning R/E                                       33.
  Division Adjustment                                              547.
  Division Adjustment                                       32,189,585.
  Beg RE HP International                                      970,350.
  Rounding                                                          48.
                                                               ---------------
    Subtotal                                               37,809,565.
                                                               ---------------

Mueller International, Inc.
------------------------------------------------
  Translation Adjustment                                        29,969.

Continued on next page                    Statement   27

    0000NR  B21W  06/09/2010 17:06:13 V08-9.6        20-3547095           91

Mueller Water Products, Inc. & Subsdiaries                      20-3547095


1120 Page 5 Detail
================================================================================


Sch. M-2, Line 6 - Other Decreases (Cont'd)
==============================================
                                                        ----------------
        Subtotal                                              29,969.
                                                        ----------------

Mueller International Finance, Inc.
-------------------------------------------------
    Translation Adjustment                                    19,689.
                                                        ----------------
        Subtotal                                              19,689.
                                                        ----------------

        Total Sch. M-2, Line 6 - Other Decreases        37,859,223.
                                                        ================

Mueller Water Products, Inc. & Subsdiaries                     20-3547095

Schedule M-3, Part I Detail
================================================================================

Line 3 - Publicly traded voting common stock
----------------------------------------------

| Class of Voting Stock | Trading Symbol | CUSIP Number |
|---|---|---|
| Common | MWA | 624758108 |

Mueller Water Products, Inc. & Subsidaries                    20-3547095

```
Schedule M-3, Part I Detail
==================================================================
```

```
Line 5a - Net income from nonincludible foreign entities
--------------------------------------------------------
```

| Name | EIN | Net Income |
|------|-----|-----------|
| Mueller Canada Holding Company | FOREIGNUS | 26,529. |
| Jingmen Pratt Valve Co LTd | FOREIGNUS | 1,355,251. |
| Total | | 1,381,780. |

```
Line 5b - Net loss from nonincludible foreign entities
------------------------------------------------------
```

| Name | EIN | Net Loss |
|------|-----|----------|
| Mueller Canada Ltd. | FOREIGNUS | 1,749,211. |
| Total | | 1,749,211. |

Mueller Water Products, Inc. & Subsidiaries                                    20-3547095

Schedule M-3, Part I Detail
===========================

Line 8 - Adjustment to eliminations of transactions between includible and nonincludible entities
-------------------------------------------------------------------------------------------------

Description                          Amount              Entity Name
-----------                          ------              -----------
Elimination                       1,676,547.             Pratt Elim
                                  -----------
   Total                          1,676,547.
                                  ===========

0000NR   B21W   06/09/2010   17:06:13   V08-9.6   20-3547095                    95              Statement   31

Mueller W^ter Products, Inc. & Subsidiaries

20-354709ᶜ

Schedule M-3, Part I Detail
===================================================================================

Line 10c - Other adjustments to reconcile net income
---------------------------------------------------------------------

| Name | EIN | Net Income Before Adjustment | Net Adjustment | Income included in Line 11 |
|------|-----|------------------------------|----------------|----------------------------|
| Mueller International, Inc. | 52-2345494 | 13,288,519. | 5,516. | 13,294,035. |
| Mueller International Finance, Inc. | 52-2357209 | 43,705,708. | 61. | 43,705,769. |
| Total | | 56,994,227. | 5,577. | 56,999,804. |

0000NR   B21W   06/09/2010   17:06:13   V08-9.6   20-3547095   96   Statement   32

Mueller Water~ Products, Inc. & Subsidiaries

20-3547095

| Consolidated Schedules Schedule M-3, Part II | Combined | | | | Mueller Water Products, Eliminations | | | |
|---|---|---|---|---|---|---|---|---|
| | Per Inc Stmt | Temporary | Permanent | Per Tax Return | Per Inc Stmt | Temporary | Permanent | Per Tax Return |
| 1 Income (loss) from equity method foreign corp. | | | | | | | | |
| 2 Gross foreign dividends not previously taxed | | | | | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | | | | | |
| 4 Section 78 gross-up | | | | | | | | |
| 5 Gross foreign distrib. previously taxed | | | | | | | | |
| 6 Income (loss) from equity method U.S. corp. | | | | | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | | | | | |
| 8 Minority interest for includible corp. | | | | | | | | |
| 9 Income (loss) from U.S. partnerships | | | | | | | | |
| 10 Income (loss) from foreign partnerships | | | | | | | | |
| 11 Income (loss) from other pass-through entities | | | | | | | | |
| 12 Items relating to reportable transactions | | | | | | | | |
| 13 Interest income | 47,009,277. | | | 47,009,277. | -43,707,288. | | | -43,707,288. |
| 14 Total accrual to cash adjustment | | | | | | | | |
| 15 Hedging transactions | | | | | | | | |
| 16 Mark-to-market income (loss) | -1,088,877. | 3,102,880. | | 2,014,003. | | | | |
| 17 Cost of goods sold | -912,675,908. | -5,691,026. | | -918,366,934. | | | | |
| 18 Sales versus lease | | | | | | | | |
| 19 Section 481(a) adjustments | | | | | | | | |
| 20 Unearned/deferred revenue | | | | | | | | |
| 21 Income recognition from long-term contracts | | | | | | | | |
| 22 Original issue discount/imputed interest | -1,410,779. | 1,410,779. | | | | | | |
| 23a Income statement gain/loss on sale, exchange, or abandonment | | | | | | | | |
| 23b Gross cap. gains from Sch. D, excluding amount from pass-through entities | | | | | | | | |
| 23c Gross-cap. losses from Sch. D, exc. pass-through unit, abandonment, worthless stock | | | | | | | | |
| 23d Net gain/loss reported on Form 4797 | -573,822. | -573,822. | | -573,822. | | | | |
| 23e Abandonment losses | | | | | | | | |
| 23f Worthless stock losses | | | | | | | | |
| 23g Other gain/loss on disposition of assets other than inventory | | | | | | | | |
| 24 Capital loss limitation and carryforward used | | | | | | | | |
| 25 Other income (loss) items with differences | 1,301,254,944. | -613,508. | -1,266. | 1,300,640,170. | -12,811,474. | | | -12,811,474. |
| 26 Total income (loss) items | 433,088,657. | -2,364,697. | -1,266. | 430,722,694. | -56,518,762. | | | -56,518,762. |
| 27 Total expense/deduction items | -1,427,819,203. | 131,822,943. | 776,031,427. | -519,964,833. | 56,518,762. | | | 56,518,762. |
| 28 Other items with no differences | | | | | | | | |
| 29a 1120 subgroup reconciliation totals | -994,730,546. | 129,458,246. | 776,030,161. | -89,242,139. | | | | |
| 29b PC insurance subgroup reconciliation totals | | | | | | | | |
| 29c Life insurance subgroup reconciliation totals | | | | | | | | |
| 30 Reconciliation totals | -994,730,546. | 129,458,246. | 776,030,161. | -89,242,139. | | | | |

USA
BE80421.000   0000NR   B21W   06/09/2010   17:06:13   V08-9.6   20-3547095   97   Statement   33

Mueller Water™ Products, Inc. & Subsidiaries

20-3547095
Mueller Water Products, Inc. & Subsidi

| Consolidated Schedules / Schedule M-3, Part II | Per Inc Stmt | Adjustments — Temporary | Adjustments — Permanent | Per Tax Return | Per Inc Stmt | Temporary | Permanent | Per Tax Return |
|---|---|---|---|---|---|---|---|---|
| 1  Income (loss) from equity method foreign corp. | | | | | | | | |
| 2  Gross foreign dividends not previously taxed | | | | | | | | |
| 3  Subpart F, QEF, and similar income inclusions | | | | | | | | |
| 4  Section 78 gross-up | | | | | | | | |
| 5  Gross foreign distrib. previously taxed | | | | | | | | |
| 6  Income (loss) from equity method U.S. corp. | | | | | | | | |
| 7  U.S. dividends not eliminated in tax consolidation | | | | | | | | |
| 8  Minority interest for includible corp. | | | | | | | | |
| 9  Income (loss) from U.S. partnerships | | | | | | | | |
| 10  Income (loss) from foreign partnerships | | | | | | | | |
| 11  Income (loss) from other pass-through entities | | | | | | | | |
| 12  Items relating to reportable transactions | | | | | | | | |
| 13  Interest income | | | | | 3,301,989. | | | 3,301,989. |
| 14  Total accrual to cash adjustment | | | | | | | | |
| 15  Hedging transactions | | | | | | | | |
| 16  Mark-to-market income (loss) | | | | | -1,088,877. | 3,102,880. | | 2,014,003. |
| 17  Cost of goods sold | | | | | -912,675,908. | -5,691,026. | | -918,366,934. |
| 18  Sales versus lease | | | | | | | | |
| 19  Section 481(a) adjustments | | | | | | | | |
| 20  Unearned/deferred revenue | | | | | | | | |
| 21  Income recognition from long-term contracts | | | | | | | | |
| 22  Original issue discount/imputed interest | | | | | | | | |
| 23a  Income statement gain/loss on sale, exchange, or abandonment | | | | | -1,410,779. | 1,410,779. | | |
| 23b  Gross cap. gains from Sch. D, excluding amount from pass-through entities | | | | | | | | |
| 23c  Gross cap. losses from Sch. D, exc. pass-through ent., abandonment, worthless stock | | | | | | | | |
| 23d  Net gain/loss reported on Form 4797 | | | | | | -573,822. | | -573,822. |
| 23e  Abandonment losses | | | | | | | | |
| 23f  Worthless stock losses | | | | | | | | |
| 23g  Other gain/loss on disposition of assets other than inventory | | | | | | | | |
| 24  Capital loss limitation and carryforward used | | | | | | | | |
| 25  Other income (loss) items with differences | | | | | 376,569,895. | -2,364,697. | -1,266. | 374,203,932. |
| 26  Total income (loss) items | | | | | 1,288,443,470. | -613,508. | -1,266. | 1,287,828,696. |
| 27  Total expense/deduction items | | | | | -1,371,300,441. | 131,822,943. | 776,031,427. | -463,446,071. |
| 28  Other items with no differences | | | | | | | | |
| 29a  1120 subgroup reconciliation totals | | | | | -994,730,546. | 129,458,246. | 776,030,161. | -89,242,139. |
| 29b  PC insurance subgroup reconciliation totals | | | | | | | | |
| 29c  Life insurance subgroup reconciliation totals | | | | | | | | |
| 30  Reconciliation totals | | | | | -994,730,546. | 129,458,246. | 776,030,161. | -89,242,139. |

USA
BCA042 1.000   0000NR   B21W   V08-9.6   20-3547095   06/09/2010   17:06:13

Mueller Water Products, Inc. & Subsdiaries

Schedule M-3, Part II Detail

20-3547095

Line 25 - Other income (loss) items with differences

| Description | Income (Loss) Per Income Stmt | Temporary Difference | Permanent Difference | Income (Loss) Per Tax Return |
|---|---|---|---|---|
| **Mueller Water Products, Inc.** | | | | |
| Gross Receipts or Sales | 1,294,546,195. | | | 1,294,546,195. |
| Gross Receipts or Sales - Intercompany | 29,670,591. | | | 29,670,591. |
| Gross Receipts or Sales - Interdivisiona | 3,380,174. | | | 3,380,174. |
| Returns and Allowances | -24,278,520. | | | -24,278,520. |
| Customer Cash Discounts/Rebates | -19,117,149. | | | -19,117,149. |
| Gross Rents | 183,355. | | | 183,355. |
| Gross Royalties | 255,892. | | | 255,892. |
| Intercompany Profit Elimination | 664,300. | | | 664,300. |
| Misc Income | 2,215,422. | | -1,266. | 2,214,156. |
| SAB 101 Adjustment | | -613,508. | | -613,508. |
| Subtotal | 1,287,520,260. | -613,508. | -1,266. | 1,286,905,486. |
| **Mueller International, Inc.** | | | | |
| Gross Royalties - Intercompany | 13,472,861. | | | 13,472,861. |
| Management Fees Income/(Exp) | 189,972. | | | 189,972. |
| Subtotal | 13,662,833. | | | 13,662,833. |
| **Mueller International Finance, Inc.** | | | | |

Continued on next page

0000NR  B21W  06/09/2010  17:06:13  V08-9.6  20-3547095                    99                Statement  35

Mueller Wate~ Products, Inc. & Subsidiaries

Schedule M-3, Part II Detail

Line 25 - Other income (loss) items with differences (Cont'd)

| Description | Income (Loss) Per Income Stmt | Temporary Difference | Permanent Difference | Income (Loss) Per Tax Return |
|---|---|---|---|---|
| Management Fees Income/(Exp) | 71,851. | | | 71,851. |
| Subtotal | 71,851. | | | 71,851. |
| Mueller Water Products, Eliminations Co | | | | |
| Gross Royalties - Intercompany | -12,811,474. | | | -12,811,474. |
| Subtotal | -12,811,474. | | | -12,811,474. |
| Total | 1,288,443,470. | -613,508. | -1,266. | 1,287,828,696. |

20-3547095

Mueller Water Products, Inc. & Subsidiaries

20-3547095

**Consolidated Schedules**
**Schedule M-3, Part III**

| | Combined | | | | Mueller Water Products, Eliminations Co | | | |
|---|---|---|---|---|---|---|---|---|
| | Per Inc Stmt | Temporary | Permanent | Per Tax Return | Per Inc Stmt | Temporary | Permanent | Per Tax Return |
| 1  U.S. current income tax exp. | -85,933,155. | | 85,933,155. | | | | | |
| 2  U.S. deferred income tax exp. | | | | | | | | |
| 3  State and local current income tax exp. | | 3,000,806. | -678,458. | 2,322,348. | | | | |
| 4  State and local deferred income tax exp. | | | | | | | | |
| 5  Foreign current income tax exp. | | | 157,588. | 157,588. | | | | |
| 6  Foreign deferred income tax exp. | | | | | | | | |
| 7  Foreign withholding taxes | 27,896. | | | 27,896. | | | | |
| 8  Interest expense | 126,650,252. | -1,375,555. | | 125,274,697. | -43,707,288. | | | -43,707,288. |
| 9  Stock option expense | 11,555,599. | -6,512,511. | -2,414,690. | 2,628,398. | | | | |
| 10  Other equity-based compensation | | | | | | | | |
| 11  Meals and entertainment | 3,447,228. | | -1,155,938. | 2,291,290. | | | | |
| 12  Fines and penalties | 21,386. | | -21,386. | | | | | |
| 13  Judgements, damages, awards, and similar costs | | | | | | | | |
| 14  Parachute payments | | | | | | | | |
| 15  Compensation with sect. 162(m) limitation | | | | | | | | |
| 16  Pension and profit-sharing | 7,310,261. | 19,300,333. | | 26,610,594. | | | | |
| 17  Other post-retirement benefits | -5,152,736. | 5,551,640. | | 398,904. | | | | |
| 18  Deferred compensation | | -176,647. | | -176,647. | | | | |
| 19  Charitable contribution - cash/tangibles | 214,218. | -214,218. | | | | | | |
| 20  Charitable contribution - intangible | | | | | | | | |
| 21  Charitable contribution limitation/carryforward | | | | | | | | |
| 22  Domestic production activities deduction | | | | | | | | |
| 23  Current year acquisition or reorg. investment banking fees | | | | | | | | |
| 24  Current year acquisition or reorg. legal and accounting fees | | | | | | | | |
| 25  Current year acquisition/reorg. other costs | | | | | | | | |
| 26  Amortization/impairment of goodwill | 869,394,698. | -11,937,135. | -856,494,363. | 963,200. | | | | |
| 27  Amortization of acquisition and reorg. | 24,180,729. | -21,392,600. | | 2,788,129. | | | | |
| 28  Other amort. or impairment write-offs | 108,002,383. | -99,214,879. | | 8,787,504. | | | | |
| 29  Section 198 environmental remed. costs | | | | | | | | |
| 30  Depletion | | | | | | | | |
| 31  Depreciation | 55,743,254. | 11,820,599. | | 67,563,853. | | | | |
| 32  Bad debt expense | 5,386,594. | 3,598,436. | | 8,985,030. | | | | |
| 33  Corporate owned life insurance premiums | | | | | | | | |
| 34  Purchase versus lease | 312,704. | | | 312,704. | | | | |
| 35  Other expenses/ded. items with differ. | 306,657,892. | -34,271,212. | -1,357,335. | 271,029,345. | -12,811,474. | | | -12,811,474. |
| 36  Total expense/deduction items | 1,427,819,203. | -131,822,943. | -776,031,427. | 519,964,833. | -56,518,762. | | | -56,518,762. |

20-3547095

Mueller Water Products, Inc. & Subsidiaries

**Consolidated Schedules Schedule M-3, Part III**

| # | Description | Per Inc Stmt | Adjustments — Temporary | Adjustments — Permanent | Per Tax Return | Mueller — Per Inc Stmt | Mueller — Temporary | Mueller — Permanent | Mueller — Per Tax Return |
|---|---|---|---|---|---|---|---|---|---|
| 1 | U.S. current income tax exp. | | | | | -85,933,155. | | 85,933,155. | |
| 2 | U.S. deferred income tax exp. | | | | | | | | |
| 3 | State and local current income tax exp. | | | | | | 3,000,806. | -678,458. | 2,322,348. |
| 4 | State and local deferred income tax exp. | | | | | | | | |
| 5 | Foreign current income tax exp. | | | | | | | 157,588. | 157,588. |
| 6 | Foreign deferred income tax exp. | | | | | | | | |
| 7 | Foreign withholding taxes | | | | | 27,896. | | | 27,896. |
| 8 | Interest expense | | | | | 82,942,964. | -1,375,555. | | 81,567,409. |
| 9 | Stock option expense | | | | | 11,555,599. | -6,512,511. | -2,414,690. | 2,628,398. |
| 10 | Other equity-based compensation | | | | | | | | |
| 11 | Meals and entertainment | | | | | 3,447,228. | | -1,155,938. | 2,291,290. |
| 12 | Fines and penalties | | | | | 21,386. | | -21,386. | |
| 13 | Judgements, damages, awards, and similar costs | | | | | | | | |
| 14 | Parachute payments | | | | | | | | |
| 15 | Compensation with sect. 162(m) limitation | | | | | | | | |
| 16 | Pension and profit-sharing | | | | | 7,310,261. | 19,300,333. | | 26,610,594. |
| 17 | Other post-retirement benefits | | | | | -5,152,736. | 5,551,640. | | 398,904. |
| 18 | Deferred compensation | | | | | | -176,647. | | -176,647. |
| 19 | Charitable contribution - cash/tangibles | | | | | 214,218. | -214,218. | | |
| 20 | Charitable contribution - intangible | | | | | | | | |
| 21 | Charitable contribution limitation/carryforward | | | | | | | | |
| 22 | Domestic production activities deduction | | | | | | | | |
| 23 | Current year acquisition or reorg. investment banking fees | | | | | | | | |
| 24 | Current year acquisition or reorg. legal and accounting fees | | | | | | | | |
| 25 | Current year acquisition/reorg. other costs | | | | | | | | |
| 26 | Amortization/impairment of goodwill | | | | | 869,394,698. | -11,937,135. | -856,494,363. | 963,200. |
| 27 | Amortization of acquisition and reorg. | | | | | 24,180,729. | -21,392,600. | | 2,788,129. |
| 28 | Other amort. or impairment write-offs | | | | | 108,002,383. | -99,214,879. | | 8,787,504. |
| 29 | Section 198 environmental remed. costs | | | | | | | | |
| 30 | Depletion | | | | | | | | |
| 31 | Depreciation | | | | | 55,743,254. | 11,820,599. | | 67,563,853. |
| 32 | Bad debt expense | | | | | 5,386,594. | 3,598,436. | | 8,985,030. |
| 33 | Corporate owned life insurance premiums | | | | | | | | |
| 34 | Purchase versus lease | | | | | 312,704. | | | 312,704. |
| 35 | Other expense/ded. items with differ. | | | | | 293,846,418. | -34,271,212. | -1,357,335. | 258,217,871. |
| 36 | Total expense/deduction items | | | | | 1,371,300,441. | -131,822,943. | -776,031,427. | 463,446,071. |

Statement 38

USA
BC8044.1.000

0000NR   B21W   06/09/2010   17:06:13   V08-9.6   20-3547095

Mueller Water Products, Inc. & Subsidiaries                                                                 20-3547095

Schedule M-3, Part III Detail

Line 35 - Other expense/deduction items with differences

| Description | Expense Per Income Stmt | Temporary Difference | Permanent Difference | Deduction Per Tax Return |
|---|---|---|---|---|
| Mueller Water Products, Inc. | | | | |
| Salaries and Wages | 65,770,125. | | | 65,770,125. |
| Bonus | 733,426. | 1,252,526. | | 1,985,952. |
| Sales Commission | 9,750,135. | -41,071. | | 9,709,064. |
| Vacation | 7,455. | | | 7,455. |
| Holiday | 2,881,222. | -21,755. | | 2,859,467. |
| Salaried and Wages - Other | 139,200. | 436,952. | | 576,152. |
| Repairs and Maintenance | 1,242,965. | | | 1,242,965. |
| Rents | 11,996,714. | | | 11,996,714. |
| State Property Taxes | 1,005,385. | | | 1,005,385. |
| State Franchise & Net Worth Tax | 1,331,174. | | | 1,331,174. |
| Other Taxes and Licenses | 2,055,137. | -90,000. | | 1,965,137. |
| Payroll Taxes | 9,791,314. | | | 9,791,314. |
| Advertising | 2,200,944. | | | 2,200,944. |
| Employee Benefit Programs | 8,765,271. | | | 8,765,271. |
| Insurance - General | 193,244. | | | 193,244. |
| Insurance - Group Health | 17,000,766. | 274,056. | | 17,274,822. |
| Insurance - Worker's Comp | 3,137,749. | -1,514,631. | | 1,623,118. |
| Severance | | 20,705. | | 20,705. |
| 100% Deductible Travel | 6,202,711. | | | 6,202,711. |
| Legal, Audit & Environment | 11,513,796. | 53,678. | -1,283,074. | 10,284,400. |
| Warranty Costs | 1,104,392. | 2,453,392. | | 3,557,784. |
| Asset Retirement Obligation Expense | 91,298. | -91,298. | | |
| Automobile Leasing | 1,898,144. | -1,045. | | 1,897,099. |
| Bank & Other Financial Service Charges | 600,362. | | | 600,362. |

Continued on next page

0000NR   B21W   06/09/2010   17:06:13   V08-9.6   20-3547095

**103**                                                                                      Statement   39

Mueller Wate~ Products, Inc. & Subsdiaries

20-354709ᵋ

Schedule M-3, Part III Detail

Line 35 - Other expense/deduction items with differences (Cont'd)

| Description | Expense Per Income Stmt | Temporary Difference | Permanent Difference | Deduction Per Tax Return |
|---|---|---|---|---|
| Data Process & IT Expenses | 2,861,202. | | | 2,861,202. |
| Dues & Subscriptions | 791,122. | | -74,261. | 716,861. |
| Financing Fees | 1,478,908. | | | 1,478,908. |
| Financing - Amortization of Deferred Cos | 747,118. | | | 747,118. |
| Insurance - Auto, Property, General D&O | 3,776,371. | 291,486. | | 4,067,857. |
| Engineering & Product Development | 179,604. | | | 179,604. |
| General & Administrative | 28,654,652. | | | 28,654,652. |
| Misc Expense | 45,945,928. | -37,294,207. | | 8,651,721. |
| New Tech/Process Start-Up | 833,983. | | | 833,983. |
| Office Expenses | 3,181,224. | | | 3,181,224. |
| Professional Fees & Consulting | 5,437,652. | | | 5,437,652. |
| Royalty Expense - Intercompany | 12,811,474. | | | 12,811,474. |
| Selling Expenses | 19,236,196. | | | 19,236,196. |
| Seminars and Training | 1,900,984. | | | 1,900,984. |
| Small Tools & Equipment | 108,122. | | | 108,122. |
| Transportation Costs | 944,972. | | | 944,972. |
| Utilities | 18,051,256. | | | 18,051,256. |
| Subtotal | 306,353,697. | -34,271,212. | -1,357,335. | 270,725,150. |

Mueller International, Inc.

| | | | | |
|---|---|---|---|---|
| Salaries and Wages | 19,565. | | | 19,565. |
| Payroll Taxes | 1,176. | | | 1,176. |
| Insurance - Group Health | 9,633. | | | 9,633. |
| Insurance - Worker's Comp | -1,669. | | | -1,669. |

Continued on next page
V08-9.6   20-3547095

0000NR   B21W   06/09/2010   17:06:13

**104**

Statement   40

Mueller Water Products, Inc. & Subsidiaries                                              20-3547095

Schedule M-3, Part III Detail

Line 35 - Other expense/deduction items with differences (Cont'd)

| Description | Expense Per Income Stmt | Temporary Difference | Permanent Difference | Deduction Per Tax Return |
|---|---|---|---|---|
| Bank & Other Financial Service Charges | 259. | | | 259. |
| General & Administrative | 174,933. | | | 174,933. |
| Misc Expense | 1,164. | | | 1,164. |
| Office Expenses | 39,003. | | | 39,003. |
| Subtotal | 244,064. | | | 244,064. |
| | | | | |
| Mueller International Finance, Inc. | | | | |
| | | | | |
| Salaries and Wages | 45,220. | | | 45,220. |
| Payroll Taxes | 2,943. | | | 2,943. |
| Insurance - Group Health | 5,142. | | | 5,142. |
| Insurance - Worker's Comp | 307. | | | 307. |
| Bank & Other Financial Service Charges | 261. | | | 261. |
| General & Administrative | 5,080. | | | 5,080. |
| Misc Expense | 1,178. | | | 1,178. |
| Subtotal | 60,131. | | | 60,131. |
| | | | | |
| Mueller Water Products, Eliminations Co | | | | |
| | | | | |
| Royalty Expense - Intercompany | -12,811,474. | | | -12,811,474. |
| Subtotal | -12,811,474. | | | -12,811,474. |
| | | | | |
| Total | 293,846,418. | -34,271,212. | -1,357,335. | 258,217,871. |

**105**

Mueller Water Products, Inc. & Subsidiaries

20-3547095

Statement    42

| Consolidated Schedules | Combined | Mueller Water Products, Eliminations Co | Adjustments | Mueller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|
| **4626-AMT** | | | | |
| 1   Taxable income before NOL | -89,242,139. | NONE | | -89,242,139. |
| **Adjustments and Preferences** | | | | |
| 2 a Depr of post 1986 property | -1,948,797. | | | -1,948,797. |
| b   Amort of pollution control facilities | | | | |
| c   Amort of exploration and dev cost | | | | |
| d   Amort of circulation expenses | | | | |
| e   Adjusted gain or loss | -82,658. | | | -82,658. |
| f   Long-term contracts | | | | |
| g   Merchant marine funds | | | | |
| h   Section 833(b) deduction | | | | |
| i   Tax shelter farm activities | | | | |
| j   Passive activities | | | | |
| k   Loss limitations | | | | |
| l   Depletion | | | | |
| m   Tax exempt interest | | | | |
| n   Intangible drilling costs | | | | |
| o   Other adjustments | NONE | | | NONE |
| 3   Pre-adjustment AMTI | -91,273,594. | NONE | | -91,273,594. |
| **Adjusted current earnings adj** | | | | |
| 4 a ACE from line 10 of worksheet | -91,273,594. | NONE | | -91,273,594. |
| b   Line 4a less line 3 | NONE | NONE | NONE | |
| c   Line 4b multiplied by 75% | NONE | NONE | NONE | |
| d   Total increases over reductions | | | | |
| e   ACE adjustment | NONE | NONE | NONE | |
| 5   Sum of lines 3 and 4e | -91,273,594. | NONE | | -91,273,594. |
| 6   AMT NOL deduction | | NONE | NONE | NONE |
| 7   Alternative minimum taxable inc. | -91,273,594. | NONE | | -91,273,594. |

JSA
8C9119 1.000

0000NR    B21W    06/09/2010    17:06:13    V08-9.6    20-3547095

106

Mueller Water Products, Inc. & Subsidiaries

20-3547095

| | Mueller Water Products, Inc. 20-3547095 | Mueller International, Inc. 52-2345494 | Mueller International Finance, Inc. 52-2357209 | Mueller Group Co-Issuer, Inc. 20-3904177 | Mueller Service California, Inc 29-1955676 |
|---|---|---|---|---|---|
| **Consolidated Schedules** | | | | | |
| **4626-AMT** | | | | | |
| 1  Taxable income before NOL | -143,464,996. | 10,516,358. | 43,706,499. | NONE | NONE |
| **Adjustments and Preferences** | | | | | |
| 2 a Depr. of post 1986 property | -1,948,797. | | | | |
| b Amort of pollution control facilities | | | | | |
| c Amort of exploration and dev cost | | | | | |
| d Amort of circulation expenses | | | | | |
| e Adjusted gain or loss | -82,658. | | | | |
| f Long-term contracts | | | | | |
| g Merchant marine funds | | | | | |
| h Section 833(b) deduction | | | | | |
| i Tax shelter farm activities | | | | | |
| j Passive activities | | | | | |
| k Loss limitations | | | | | |
| l Depletion | | | | | |
| m Tax exempt interest | | | | | |
| n Intangible drilling costs | | | | | |
| o Other adjustments | NONE | | | | |
| 3  Pre-adjustment AMTI | -145,496,451. | 10,516,358. | 43,706,499. | NONE | NONE |
| **Adjusted current earnings adj** | | | | | |
| 4 a ACE from line 10 of worksheet | -145,496,451. | 10,516,358. | 43,706,499. | NONE | NONE |
| b Line 4a less line 3 | | | | NONE | NONE |
| c Line 4b multiplied by 75% | | | | NONE | NONE |
| d Total increases over reductions | | | | | |
| e ACE adjustment | | | | NONE | NONE |
| 5  Sum of lines 3 and 4e | -145,496,451. | 10,516,358. | 43,706,499. | NONE | NONE |
| 6  AMT NOL deduction | | | | NONE | NONE |
| 7  Alternative minimum taxable inc. | -145,496,451. | 10,516,358. | 43,706,499. | NONE | NONE |

Mueller Water Products, Inc. & Subsidiaries

20-3547095

| Consolidated Schedules<br>4626 - Basis Adjustment | Combined | Mueller Water<br>Products<br>Eliminations Co | Adjustments | Mueller Water<br>Products, Inc.<br>& Subsidiaries |
|---|---|---|---|---|
| **Regular** | | | | |
| Section 1231 Gain | | | | |
| Ordinary Gain | | | | |
| Part III Gain | 18,422. | | | 18,422. |
| Casualty | | | | |
| | --------- | --------- | --------- | --------- |
| Total Regular Gain | 18,422. | | | 18,422. |
| **Alternative Minimum Tax** | | | | |
| Section 1231 Gain | | | | |
| Ordinary Gain | | | | |
| Part III Gain | 11,710. | | | 11,710. |
| Casualty | | | | |
| | --------- | --------- | --------- | --------- |
| Total Alternative Minimum Tax Gain | 11,710. | | | 11,710. |
| Total AMT less Regular Gain | -6,712. | | | -6,712. |
| | ========= | ========= | ========= | ========= |
| **Regular** | | | | |
| Section 1231 Loss | | | | |
| Ordinary Loss | 592,244. | | | 592,244. |
| Casualty | | | | |
| | --------- | --------- | --------- | --------- |
| Total Regular Loss | 592,244. | | | 592,244. |
| **Alternative Minimum Tax** | | | | |
| Section 1231 Loss | | | | |
| Ordinary Loss | 668,190. | | | 668,190. |
| Casualty | | | | |
| | --------- | --------- | --------- | --------- |
| Total Alternative Minimum Tax Loss | 668,190. | | | 668,190. |
| Total Regular less AMT less | -75,946. | | | -75,946. |
| | ========= | ========= | ========= | ========= |
| Total Basis Adjustment | -82,658. | | | -82,658. |
| | ========= | ========= | ========= | ========= |

Statement   44

JSA
6C9121 1.000

Mueller Water Products, Inc. & Subsidiaries

20-3547095

| Consolidated Schedules 4626 - Basis Adjustment | Mueller Water Products, Inc. 20-3547095 | Mueller International, Inc. 52-2345494 | Mueller International Finance, Inc. 52-2357209 | Mueller Group Co-Issuer, Inc. 20-3904177 | Mueller Service California, Inc 29-1955676 |
|---|---|---|---|---|---|
| **Regular** | | | | | |
| Section 1231 Gain | | | | | |
| Ordinary Gain | 16,800. | 728. | 894. | | |
| Part III Gain | | | | | |
| Casualty | | | | | |
| Total Regular Gain | 16,800. | 728. | 894. | | |
| **Alternative Minimum Tax** | | | | | |
| Section 1231 Gain | | | | | |
| Ordinary Gain | 10,088. | 728. | 894. | | |
| Part III Gain | | | | | |
| Casualty | | | | | |
| Total Alternative Minimum Tax Gain | 10,088. | 728. | 894. | | |
| Total AMT less Regular Gain | -6,712. | | | | |
| **Regular** | | | | | |
| Section 1231 Loss | 592,244. | | | | |
| Ordinary Loss | | | | | |
| Casualty | | | | | |
| Total Regular Loss | 592,244. | | | | |
| **Alternative Minimum Tax** | | | | | |
| Section 1231 Loss | 668,190. | | | | |
| Ordinary Loss | | | | | |
| Casualty | | | | | |
| Total Alternative Minimum Tax Loss | 668,190. | | | | |
| Total Regular less AMT loss | -75,946. | | | | |
| Total Basis Adjustment | -82,658. | | | | |

Mueller Water Products, Inc. & Subsdiaries                    20-3547095

```
Form 4626, Page 1 Detail
 ==============================================================================
```

```
Line 2o - Contributions Adjustment
----------------------------------
Regular Contributions                                              NONE
AMT Contributions                                                  NONE
                                                            ---------------
Contribution adjustment                                            NONE
                                                            ===============
```

Mueller Water Products, Inc. & Subsidiaries                    20-3547095

Form 4626, Page 1 Detail
================================================================================

Line 6 - Non-SRLY AMT NOL Deduction
-----------------------------------

| Year ending | Original NOL | Amount Available | Amount Used | Carryover to Next year |
|-------------|--------------|------------------|-------------|------------------------|
| 09/30/2009  | 91,273,594.  | 91,273,594.      | 91,273,594. |                        |
| Total       | 91,273,594.  | 91,273,594.      | 91,273,594. |                        |

Mueller Water Products, Inc. & Subsidiaries                            20-3547095

```
Form 4626, Page 1 Detail
=================================================================================


Line 6 - Non-SRLY AMT NOL carryback detail
------------------------------------------
Current year net operating loss                                  91,273,594.

                        Prior Year              Prior Year
     Year Ending       Taxable Income           Carryback
   ---------------     --------------          --------------
    2nd prior year        7,168,558.             7,168,558.
    Prior year           84,105,036.            84,105,036.

Total prior year taxable income absorbed                         91,273,594.
                                                                --------------
Current year NOL carried over
                                                                ==============
```

Mueller Water Products, Inc. & Subsidiaries

20-3547095

Statement 49

| Consolidated Schedules 4626 - ACE Worksheet | Combined | Mueller Water Products, Eliminations Co | Adjustments | Mueller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|
| 1 Pre-adjustment AMTI | -91,273,594. | NONE | | -91,273,594. |
| **ACE depreciation adjustment** | | | | |
| 2 a AMT depreciation expense | 65,830,792. | | | 65,830,792. |
| b ACE depreciation expense: | | | | |
| (1) Post-1994 property | 65,830,792. | | | 65,830,792. |
| (2) Post-1990 property | | | | |
| (3) Pre-1991 MACRS | | | | |
| (4) Pre-1991 ACRS | | | | |
| (5) Sec. 168(f)(1)-(4) | | | | |
| (6) Other property | | | | |
| (7) Total ACE depreciation exp. | 65,830,792. | | | 65,830,792. |
| c ACE depreciation adjustment | | | | |
| **Items included in E&P** | | | | |
| 3 a Tax exempt interest income | | | | |
| b Death benefits from life insurance | | | | |
| c Other life insurance distributions | | | | |
| d Inside buildup of undist. income | | | | |
| e Other items | | | | |
| f Total increase due to E&P items | | | | |
| **Items not deductible in E&P** | | | | |
| 4 a Certain dividends received | | | | |
| b Public utility dividends | | | | |
| c Dividends paid to an ESOP | | | | |
| d Nonpatronage dividends | | | | |
| e Other items | | | | |
| f Total due to disallowed E&P items | | | | |
| **Other E&P adjustments** | | | | |
| 5 a Intangible drilling costs | | | | |
| b Circulation expenditures | | | | |
| c Organizational expenditures | | | | |
| d LIFO inventory adjustments | | | | |
| e Installment sales | | | | |
| f Total other E&P adjustments | | | | |
| 6 Loss disallowance on debts pools | | | | |
| 7 Acquisition expenses | | | | |
| 8 Depletion | | | | |
| 9 Basis adj. from sale of property | | | | |
| 10 Adjusted current earnings | -91,273,594. | NONE | | -91,273,594. |

JSA
8C9120 1.000

06/09/2010  17:06:13  V08-9.6   20-3547095

0000NR   B21W

113

Mueller Water Products, Inc. & Subsidiaries

20-3547^95

Statement   50

| Consolidated Schedules 4626 - ACE Worksheet | Mueller Water Products, Inc. 20-3547095 | Mueller International, Inc. 52-2345494 | Mueller International Finance, Inc. 52-2357209 | Mueller Group Co-Issuer, Inc. 20-3904177 | Mueller Service California, Inc 29-1955676 |
|---|---|---|---|---|---|
| 1 Pre-adjustment AMTI | -145,496,451. | 10,516,358. | 43,706,499. | NONE | NONE |
| **ACE depreciation adjustment** | | | | | |
| 2 a AMT depreciation expense | 65,830,792. | | | | |
| b ACE depreciation expense: | | | | | |
| (1) Post-1994 property | | | | | |
| (2) Post-1990 property | | | | | |
| (3) Pre-1991 MACRS | | | | | |
| (4) Pre-1991 ACRS | | | | | |
| (5) Sec. 168(f)(1)-(4) | | | | | |
| (6) Other property | 65,830,792. | | | | |
| (7) Total ACE depreciation exp. | 65,830,792. | | | | |
| c ACE depreciation adjustment | | | | | |
| **Items included in E&P** | | | | | |
| 3 a Tax exempt interest income | | | | | |
| b Death benefits from life insurance | | | | | |
| c Other life insurance distributions | | | | | |
| d Inside buildup of undist. income | | | | | |
| e Other items | | | | | |
| f Total increase due to E&P items | | | | | |
| **Items not deductible in E&P** | | | | | |
| 4 a Certain dividends received | | | | | |
| b Public utility dividends | | | | | |
| c Dividends paid to an ESOP | | | | | |
| d Nonpatronage dividends | | | | | |
| e Other items | | | | | |
| f Total due to disallowed E&P items | | | | | |
| **Other E&P adjustments** | | | | | |
| 5 a Intangible drilling costs | | | | | |
| b Circulation expenditures | | | | | |
| c Organizational expenditures | | | | | |
| d LIFO inventory adjustments | | | | | |
| e Installment sales | | | | | |
| f Total other E&P adjustments | | | | | |
| 6 Loss disallowance on debts pools | | | | | |
| 7 Acquisition expenses | | | | | |
| 8 Depletion | | | | | |
| 9 Basis adj. from sale of property | | | | | |
| 10 Adjusted current earnings | -145,496,451. | 10,516,358. | 43,706,499. | NONE | NONE |

JSA
8C9120 1.000

Mueller Water Products, Inc. & Subsidiaries

**Consolidated Schedules – Form 4562**

**Consolidated 4562 Summary**

| | Combined | Mueller Water Products, Eliminations Co | Adjustments | Mueller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|
| **Part I - Section 179 Expense** | | | | |
| 2   Sec 179 property placed in Service in current year | | | | |
| 6   Nonlisted property | | | | |
| 7   Listed property | | | | |
| 8   Total elected cost | | | | |
| 9   Tentative deduction | | | | |
| 10  Carryover from 2007 | | | | |
| 12  Sec 179 expense deduction | | | | |
| 13  Carryover to 2009 | | | | |
| **Part II - Other Depreciation** | | | | |
| 14  Special depreciation allowance | 16,024,100. | | | 16,024,100. |
| 15  Property subject to 168(f)(1) | | | | |
| 16  ACRS and other depreciation | 328,246. | | | 328,246. |
| **Part III - MACRS** | | | | |
| 17  MACRS deduction – prior years | 47,120,838. | | | 47,120,838. |
| 19  General Depreciation System | | | | |
| a.  3-year property | 711,224. | | | 711,224. |
| b.  5-year property | 341,553. | | | 341,553. |
| c.  7-year property | 2,987,509. | | | 2,987,509. |
| d.  10-year property | 1,250. | | | 1,250. |
| e.  15-year property | 27,693. | | | 27,693. |
| f.  20-year property | | | | |
| g.  25-year property | 412. | | | 412. |
| h.  27.5-year residential real | | | | |
| i.  39-year nonresidential real | 21,028. | | | 21,028. |
| 20  Alternative Depreciation System | | | | |
| a.  Class life | | | | |
| b.  12-year | | | | |
| c.  40-year | | | | |
| **Part IV - Summary** | | | | |
| 21  Listed Property | | | | |
| 22  **Total depreciation** | 67,563,853. | | | 67,563,853. |
| 42  Amortization - current year | 418,672. | | | 418,672. |
| 43  Amortization - prior year | 12,120,161. | | | 12,120,161. |
| 44  **Total Amortization** | 12,538,833. | | | 12,538,833. |

JSA
8C9123 1.000

| 0C00NR | B21W | 06/09/2010 | 17:06:13 | V08-9.6 | 20-3547095 | 115 | Statement | 51 |

# Mueller Water Products, Inc. & Subsidiaries

| | Mueller Water Products, Inc. | Mueller International, Inc. | Mueller International Finance, Inc. | ...ller Group Co-Issuer, Inc. | Mueller Service California, Inc |
|---|---|---|---|---|---|
| **Consolidated Schedules - Form 4562** | | | | | |
| **Consolidated 4562 Summary** | 20-3547095 | 52-2345494 | 52-2357209 | 20-3904177 | 29-1955676 |
| **Part I - Section 179 Expense** | | | | | |
| 2  Sec 179 property placed in | | | | | |
|      Service in current year | | | | | |
| 6  Nonlisted property | | | | | |
| 7  Listed property | | | | | |
| 8  Total elected cost | | | | | |
| 9  Tentative deduction | | | | | |
| 10 Carryover from 2007 | | | | | |
| 12 Sec 179 expense deduction | | | | | |
| 13 Carryover to 2009 | | | | | |
| **Part II - Other Depreciation** | | | | | |
| 14 Special depreciation allowance | 16,024,100. | | | | |
| 15 Property subject to 168(f)(1) | | | | | |
| 16 ACRS and other depreciation | 328,246. | | | | |
| **Part III - MACRS** | | | | | |
| 17 MACRS deduction - prior years | 47,120,838. | | | | |
| 19 General Depreciation System | | | | | |
|   a.  3-year property | 711,224. | | | | |
|   b.  5-year property | 341,553. | | | | |
|   c.  7-year property | 2,987,509. | | | | |
|   d.  10-year property | 1,250. | | | | |
|   e.  15-year property | 27,693. | | | | |
|   f.  20-year property | | | | | |
|   g.  25-year property | 412. | | | | |
|   h.  27.5-year residential real | | | | | |
|   i.  39-year nonresidential real | 21,028. | | | | |
| 20 Alternative Depreciation System | | | | | |
|   a.  Class life | | | | | |
|   b.  12-year | | | | | |
|   c.  40-year | | | | | |
| **Part IV - Summary** | | | | | |
| 21 Listed Property | | | | | |
| 22 **Total depreciation** | 67,563,853. | | | | |
| 42 Amortization - current year | 418,672. | | | | |
| 43 Amortization - prior year | 9,332,032. | 2,788,129. | | | |
| 44 **Total Amortization** | 9,750,704. | 2,788,129. | | | |

Mueller Water Products, Inc. & Subsidiaries

20-3547095

## Consolidated Schedules
### Form 4797
Column (g) Section 1231 Gains/Losses

| | Combined | Mueller Water Products, Eliminations | Adjustments | ...er Water Products, Inc. & |
|---|---|---|---|---|
| From Form 4797, line 2 | -592,244. | | | -592,244. |
| Gain from Form 4684, line 39 | | | | |
| Gain from Form 6252 | | | | |
| From Form 8824 | | | | |
| Gain from Form 4797, line 32 | | | | |
| Total Section 1231 gain (loss) | -592,244. | | | -592,244. |
| Nonrecaptured prior year losses | | | | |
| Net Section 1231 gain | | | | |

Ordinary Gains and Losses

| | | | | |
|---|---|---|---|---|
| From Form 4797, line 10 | | | | |
| Section 1231 loss | -592,244. | | | -592,244. |
| Section 1231 gain | | | | |
| Gain from Form 4797, line 31 | 18,422. | | | 18,422. |
| From Form 4684 | | | | |
| From Form 6252 | | | | |
| From Form 8824 | | | | |
| Net ordinary gain or (loss) | -573,822. | | | -573,822. |

Statement 53

JSA
8C9056 1.000

Mueller Wate~ Products, Inc. & Subsidiaries

20-3547095

**Consolidated Schedules**
**Form 4797**
Column (g) Section 1231 Gains/Losses

| | Mueller Water Products, Inc. 20-3547095 | Mueller Internationa l, Inc. 52-2345494 | Mueller Internationa l Finance, Inc. 52-2357209 | Mue. Group Co-Issuer, Inc. 20-3904177 | Mueller Service California, Inc. 29-1955676 |
|---|---|---|---|---|---|
| From Form 4797, line 2 | -592,244. | | | | |
| Gain from Form 4684, line 39 | | | | | |
| Gain from Form 6252 | | | | | |
| From Form 8824 | | | | | |
| Gain from Form 4797, line 32 | | | | | |
| Total Section 1231 gain (loss) | -592,244. | | | | |
| Nonrecaptured prior year losses | | | | | |
| Net Section 1231 gain | | | | | |
| | | | | | |
| Ordinary Gains and Losses | | | | | |
| From Form 4797, line 10 | | | | | |
| Section 1231 loss | -592,244. | | | | |
| Section 1231 gain | | | | | |
| Gain from Form 4797, line 31 | 16,800. | 728. | 894. | | |
| From Form 4684 | | | | | |
| From Form 6252 | | | | | |
| From Form 8824 | | | | | |
| Net ordinary gain or (loss) | -575,444. | 728. | 894. | | |

118

Statement 54

Mueller Water Products, Inc.                                    20-3547095

Mueller Water Products, Inc.

Form 4797, Page 1 Detail

Line 2 - Most Property Held More Than 1 Year

| Property Description | Date Acq | Date Sold | Sales Price | Depreciation | Cost or Basis | Gain or Loss |
|---|---|---|---|---|---|---|
| Machinery & Equipmen | VARIOUS | 09/30/2009 | | | | NONE |
| Machinery & Equipmen | VARIOUS | VARIOUS | | 581,494. | 599,560. | -18,066. |
| Machinery & Equipmen | VARIOUS | VARIOUS | 56,680. | 15,632,849. | 15,859,494. | -169,965. |
| Machinery & Equipmen | VARIOUS | VARIOUS | 17,000. | 3,546,691. | 3,820,056. | -256,365. |
| Machinery & Equipmen | VARIOUS | VARIOUS | 4,470. | 635,342. | 641,486. | -1,674. |
| Machinery & Equipmen | VARIOUS | VARIOUS | 35,740. | 2,492,739. | 2,624,523. | -96,044. |
| Machinery & Equipmen | VARIOUS | VARIOUS | 13,650. | 108,460. | 172,240. | -50,130. |

Part I 4797 Gains and Losses                                                          -592,244.

OOOONO  B21W  06/09/2010  17:06:13  V08-9.6  20-3547095        119        Statement  55

Mueller Water Products, Inc. & Subsdiaries                    20-3547095
Burlington Shutdown


Form 8886, Page 2 Detail
=========================================================================


  Line 7b - Expected Tax Benefits
  --------------------------------
  related to the shut down of manufacturing.

Mueller Water Products, Inc. & Subsidiaries                                                                20-3547095

Form 8916-A, Part I Detail
==================================================

Line 6 - Other items with differences
--------------------------------------

| Description | Per Income Stmt | Temporary Difference | Permanent Difference | Per Tax Return |
|---|---|---|---|---|
| **Mueller Water Products, Inc.** | | | | |
| Purchases | 498,790,360. | 4,476,283. | | 503,266,643. |
| Labor | 142,292,432. | | | 142,292,432. |
| Variances | -784,291,914. | | | -784,291,914. |
| Freight & Shipping | 60,226,551. | | | 60,226,551. |
| Scrap | 9,861,311. | | | 9,861,311. |
| Employee Benefits | 44,122,061. | | | 44,122,061. |
| Rents | 10,448,840. | | | 10,448,840. |
| Repairs and Maintenance | 14,015,271. | | | 14,015,271. |
| Other Operating Costs | 413,265,674. | 55,229. | | 413,320,903. |
| Taxes | 6,831,552. | | | 6,831,552. |
| Travel | 226,017. | | | 226,017. |
| Miscellaneous | 389,995,734. | | | 389,995,734. |
| Subtotal | 805,783,889. | 4,531,512. | | 810,315,401. |
| **Mueller International, Inc.** | | | | |
| Labor | 69,314. | | | 69,314. |
| Other Operating Costs | 8,698. | | | 8,698. |
| Subtotal | 78,012. | | | 78,012. |

Continued on next page

0000NR   B21W   06/09/2010   17:06:13   V08-9.6   20-3547095                              121              Statement   57

Mueller Water Products, Inc. & Subsidiaries                                                    20-3547095

Form 8916-A, Part I Detail
======================================================

Line 6 - Other items with differences (Cont'd)
-------------------------------------------------------

| Description | Per Income Stmt | Temporary Difference | Permanent Difference | Per Tax Return |
|-------------|-----------------|----------------------|----------------------|----------------|
| Mueller International Finance, Inc. | | | | |
| Repairs and Maintenance | 1,206. | | | 1,206. |
| Other Operating Costs | 8,698. | | | 8,698. |
| Subtotal | 9,904. | | | 9,904. |
| Total | 805,871,805. | 4,531,512. | | 810,403,317. |

Mueller Water Products, Inc. & Subsidiaries

20-3547095

Form 8916-A, Part II Detail

Line 5 - Other Interest Income

| Description | Per Income Stmt | Temporary Difference | Permanent Difference | Per Tax Return |
|---|---|---|---|---|
| Mueller Water Products, Inc. | | | | |
| Interest Income | 1,639,386. | | | 1,639,386. |
| Subtotal | 1,639,386. | | | 1,639,386. |
| Total | 1,639,386. | | | 1,639,386. |

0000NR   B21W   06/09/2010   17:06:13   V08-9.6   20-3547095   123   Statement   59

Mueller Water Products, Inc. & Subsidiaries                                    20-3547095

Form 8916-A, Part III Detail

Line 4 - Other Interest Expense

| Description | Per Income Stmt | Temporary Difference | Permanent Difference | Per Tax Return |
|---|---|---|---|---|
| Mueller Water Products, Inc. | | | | |
| Interest Expense | 65,553,645. | -1,713,168. | | 63,840,477. |
| Interest Expense - Other | 75,464. | | | 75,464. |
| Interest Expense - Swaps | 17,142,432. | | | 17,142,432. |
| Other Interest | | 337,613. | | 337,613. |
| Subtotal | 82,771,541. | -1,375,555. | | 81,395,986. |
| Total | 82,771,541. | -1,375,555. | | 81,395,986. |

0000NR   B21W   06/09/2010   17:06:13   V08-9.6   20-3547095          124          Statement   60

**Mueller Water Products, Inc.**
**EIN 20-3547095**
**Substitute Return Disclosure**

This return supercedes the Form 1120 specifically disclosed as a "First Return" filed November 25, 2009.  This Form 1120 and accompanying forms and attachments is a "Substitute Return", and replaces the "First Return" in its entirety.

Domestic Use Election and Agreement

Mueller Water Products, Inc.
FYE September 30, 2009
EIN 20-3547095

(i)     The following is an election and agreement pursuant to Reg. §1.1503(d)-6(d)

(ii)    Name:          Mueller Water Products, Inc.
        Address:       1200 Abernathy Rd, Suite 1200
                       Atlanta, GA  30328
        EIN:           20-3547095
        Incorporated:  Delaware, 9/22/2005
        Countries:     China
        Separate Unit: Shanghai Representative Office

(iii)   The taxpayer agrees to comply with all provisions of paragraphs (d) through (j) of
        Reg §1.1503(d)-6

(iv)    The amount of the dual consolidated loss is $970,646.
        a.  12/31/04       $      90,761
        b.  12/31/05       $     153,494
        c.  12/31/06       $     202,379
        d.  09/30/07       $     188,543
        e.  09/30/08       $     335,469
        Total              $     970,646

(v)     The taxpayer certifies that there has not been, and will not be, a foreign use (as
        defined) during the certification period.

(vi)    The taxpayer certifies that arrangements have been made to ensure that there will
        be no foreign use of the dual consolidated loss during the certification period, and
        the taxpayer will be informed of any such foreign use of the dual consolidated
        loss during such period.

(vii)   There have been no current or prior excepted triggering events under paragraph
        (f)(2) of Reg. §1.1503(d)-6(f)(2).  See Rebuttal of Triggering Event statement for
        the current tax year.

I declare under penalty of perjury that the information in this statement is true and correct
to the best of my knowledge, information and belief.

_____     6/8/2010
Gary Wilbanks VP Tax

Rebuttal of Triggering Event

Mueller Water Products, Inc.
Shanghai Representative Office
EIN 20-3547095

During FYE September 30, 2009, Mueller Water Products, Inc. encountered a dual consolidated loss triggering event pursuant to Reg. §1.1503(d)-6(e)(1)(v) when the Shanghai Representative Office was terminated in December 2008.

The amount of Dual Consolidated Loss is $970,646

See Domestic Use Election and Agreement for Shanghai Representative Office.

The Taxpayer is not required to recapture the dual consolidated losses pursuant to Reg. §1.1503(d)-6(e)(2)(i) as the Shanghai Representative Office did not produce losses for Chinese tax reporting purposes and no such losses, expenses, or deductions did or will carryover to any other company.

Termination of Domestic Use Agreement

Mueller Water Products, Inc.
Shanghai Representative Office
EIN 20-3547095

(A)     This document is submitted under the provisions of Reg. §1.1503(d)-6(j)(1)(i).

(B)     Name:            Mueller Water Products, Inc.
        Address:         1200 Abernathy Rd, Suite 1200
                         Atlanta, GA  30328
        EIN:             20-3547095
        Incorporated:  Delaware, 9/22/2005
        Countries:     China
        Separate Unit: Shanghai Representative Office

(C)     The amount of the dual consolidated loss is $970,646.

| | | |
|---|---|---:|
| f. | 12/31/04 | $ 90,761 |
| g. | 12/31/05 | $ 153,494 |
| h. | 12/31/06 | $ 202,379 |
| i. | 09/30/07 | $ 188,543 |
| j. | 09/30/08 | $ 335,469 |
| Total | | $ 970,646 |

(D)     The Shanghai Representative Office did not incur tax losses for China tax
        purposes.  During FYE September 30, 2009, the Taxpayer sold the assets and
        closed the Representative Office.  There is no loss in China, and the closure of the
        Representative Office does not permit any other company to utilize any loss,
        expenses, or deductions associated with the Representative Office

I declare under penalty of perjury that the information in this statement is true and correct
to the best of my knowledge, information and belief.

_____     6/8/2010
Gary Wilbanks VP Tax

# Section 108(i) Election
### Information Required Pursuant to Rev Proc 2009-37

Term B Loans

§4.05 Election Statement:

(2)(a)  Mueller Water Products, Inc.      20-3547095

(2)(b)  All tranches of the Term B Loans pursuant to the 2007 Mueller Water Products, Inc. Credit Agreement originally issued May 24, 2007 with a maturity date of May 24, 2014 with a total face value of $524,057,640.

(2)(c)  The modification of the 2007 Mueller Water Products, Inc. Credit Agreement that occurred on June 18, 2009 pursuant to which the terms of the Term B Loans were materially modified.

(2)(d)  Total COD income for all Term B Loans totals $55,085,955, which is based on the excess of original face value of $524,057,640 in excess of $468,971,685 determined by using average bid/ask value as maintained and provided by the Credit Agreement's agent bank.

(2)(e)  Mueller Water Products, Inc. is electing to defer $55,085,955 of the COD income pursuant to §108(i).

(2)(f)  Not applicable.

(2)(g)  Mueller Water Products, Inc. is deemed to have issued new Term B Loans pursuant to the Amended Credit Agreement with face value totaling $524,057,640 and an issue price totaling $468,971,685.  The total OID of $55,085,955 is expected to be accrued as follows:

| Tax Year | OID Amount | OID Deferred |
|---|---|---|
| 2009 | $ 2,664,031 | $ 2,664,031 |
| 2010 | $10,747,908 | $10,747,908 |
| 2011 | $10,897,810 | $10,897,810 |
| 2012 | $11,051,862 | $11,051,862 |
| 2013 | $11,210,181 | $11,210,181 |
| 2014 | $ 8,514,163 | $ 8,514,163 |

§4.06 Supplemental Information

Mueller Water Products, Inc. hereby elects to defer 100% of any additional COD income for Term B Loans in excess of the amount disclosed pursuant to §4.05(2)(d) above that is ultimately determined to exist upon review by the Internal Revenue Service.

T:\YE 2009 09 30\US Returns\Workpapers\Disclosures\Section 108(i).doc

# Section 108(i) Protective Election

Information Required Pursuant to Rev Proc 2009-37

Term A Loans – Protective Election

§4.11 Protective Election Statement:

§4.05(2)(a)   Mueller Water Products, Inc.      20-3547095

§4.05(2)(b)   All tranches of the Term A Loans pursuant to the 2007 Mueller Water Products, Inc. Credit Agreement originally issued May 24, 2007 with a maturity date of May 24, 2012 with a total face value of $141,608,000.

§4.05(2)(c)   The modification of the 2007 Mueller Water Products, Inc. Credit Agreement that occurred on June 18, 2009 pursuant to which the terms of the Term A Loans were materially modified.

§4.05(2)(d) & (2)(e)  Total COD income for all Term A Loans totals $0.

§4.05(2)(f)    Not applicable.

§4.06 Supplemental Information

Mueller Water Products, Inc. hereby elects to defer 100% of any additional COD income for Term A Loans in excess of the amount disclosed pursuant to §4.05(2)(d) above that is ultimately determined to exist upon review by the Internal Revenue Service.