Form **8453-C**

Department of the Treasury
Internal Revenue Service

**U.S. Corporation Income Tax Declaration
for an IRS e-file Return**
File electronically with the corporation's tax return. Do not file paper copies.
For calendar year 2009, or tax year beginning 10/01/2009 , ending 09/30/2010

OMB No. 1545-1866

**2009**

| Name of corporation | Employer identification number |
|---|---|
| Mueller Water Products, Inc. & Subsidiaries | 20-3547095 |

**Part I     Tax Return Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) | 1 | 349,742,074. |
| 2 | Taxable income (Form 1120, line 30) | 2 | -85,591,689. |
| 3 | Total tax (Form 1120, line 31) | 3 | NONE |
| 4 | Amount owed (Form 1120, line 34) | 4 | |
| 5 | Overpayment (Form 1120, line 35) | 5 | 102,643. |

**Part II     Declaration of Officer** (see instructions) Be sure to keep a copy of the corporation's tax return.

6a  [X]  I consent that the corporation's refund be directly deposited as designated on the **Form 8050**, Direct Deposit of
Corporate Tax Refund, that will be electronically transmitted with the corporation's 2009 federal income tax return.

b  [ ]  I do not want direct deposit of the corporation's refund **or** the corporation is not receiving a refund.

c  [ ]  I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit)
entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal
taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must
contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment
(settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes
to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

If the corporation is filing a balance due return, I understand that if the IRS does not receive full and timely payment of its tax
liability, the corporation will remain liable for the tax liability and all applicable interest and penalties.

Under penalties of perjury, I declare that I am an officer of the above corporation and that the information I have given my electronic return originator (ERO), transmitter,
and/or intermediate service provider (ISP) and the amounts in Part I above agree with the amounts on the corresponding lines of the corporation's 2009 federal income tax
return. To the best of my knowledge and belief, the amounts of all figures and information to the filed with the IRS, and I have followed all other requirements in Pub. 3112, IRS
e-file Application and Participation, and Pub. 4163, Modernized e-File (MeF) Information for Authorized IRS e-file Providers for Business Returns. If I am also the Paid
Preparer, under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my
knowledge and belief, they are true, correct, and complete. This Paid Preparer declaration is based on all information of which I have any knowledge.

Under penalties of perjury, I declare that I am an officer of the above corporation and that the information I have given my electronic return originator (ERO), transmitter,
and/or intermediate service provider (ISP) and the amounts in Part I above agree with the amounts on the corresponding lines of the corporation's 2009 federal income tax
return. To the best of my knowledge and belief, the corporation's return is true, correct, and complete. I consent to my ERO, transmitter, and/or ISP sending the
corporation's return, this declaration, and accompanying schedules and statements to the IRS. I also consent to the IRS sending my ERO, transmitter, and/or ISP an
acknowledgment of receipt of transmission and an indication of whether or not the corporation's return is accepted, any indication of a refund offset, and, if rejected, the
reason(s) for the rejection. If the processing of the corporation's return or refund is delayed, I authorize the IRS to disclose to my ERO, transmitter, and/or ISP the reason(s)
for the delay, or when the refund was sent.

**Sign
Here**
▶ _(signature)_  Signature of officer
06/03/2011  Date
▶ Vice President  Title

**Part III     Declaration of Electronic Return Originator (ERO) and Paid Preparer** (see instructions)

I declare that I have reviewed the above corporation's return and that the entries on Form 8453-C are complete and correct to the best of my knowledge. If I am only a
collector, I am not responsible for reviewing the return and only declare that this form accurately reflects the data on the return. The corporate officer will have signed this
form before I submit the return. I will give the officer a copy of all forms and information to be filed with the IRS, and have followed all other requirements in Pub. 3112, IRS
e-file Application and Participation, and Pub. 4163, Modernized e-File (MeF) Information for Authorized IRS e-file Providers for Business Returns. If I am also the Paid
Preparer, under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my
knowledge and belief, they are true, correct, and complete. This Paid Preparer declaration is based on all information of which I have any knowledge.

| | ERO's signature ▶ | Date | Check if also paid preparer [X] | Check if self-employed [ ] | ERO's SSN or PTIN |
|---|---|---|---|---|---|
| **ERO's Use Only** | Firm's name (or yours if self-employed), address, and ZIP code ▶ | | | EIN | |
| | | | | Phone no. | |

Under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge
and belief, they are true, correct, and complete. This declaration is based on all information of which I have any knowledge.

| | Preparer's signature ▶ | Date | Check if self-employed [ ] | Preparer's SSN or PTIN |
|---|---|---|---|---|
| **Paid Preparer's Use Only** | Firm's name (or yours if self-employed), address, and ZIP code ▶ | | EIN | |
| | | | Phone no. | |

For Privacy Act and Paperwork Reduction Act Notice, see instructions.

Form **8453-C** (2009)

JSA
9C3301 2.000

| Form **1120** | | U.S. Corporation Income Tax Return | | OMB No. 1545-0123 | |
|---|---|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | For calendar year 2009 or tax year beginning 10/01/2009, ending 09/30/2010<br>▶ See separate instructions. | | **2009** | |

**A Check if:**
- 1a Consolidated return (attach Form 851) **X**
- b Life/nonlife consolidated return
- 2 Personal holding co. (attach Sch. PH)
- 3 Personal service corp. (see instructions)
- 4 Schedule M-3 attached **X**

| | | |
|---|---|---|
| Name | **Mueller Water Products, Inc. & Subsidiaries** | **B** Employer identification number<br>20-3547095 |
| Number, street, and room or suite no. If a P.O. box, see instructions. | **1200 Abernathy Rd, Ste 1200** | **C** Date incorporated<br>09/22/2005 |
| City or town, state, and ZIP code | **Atlanta, GA 30328** | **D** Total assets (see instructions)<br>$ 1,497,897,810. |

**E** Check if: (1) [ ] Initial return (2) [ ] Final return (3) [ ] Name change (4) [ ] Address change

| | | | | |
|---|---|---|---|---:|
| **Income** | 1a | Gross receipts or sales | 1,311,464,330. | |
| | b | Less returns and allowances | 41,491,780. | c Bal ▶ 1c 1,269,972,550. |
| | 2 | Cost of goods sold (Schedule A, line 8) | | 2 921,250,514. |
| | 3 | Gross profit. Subtract line 2 from line 1c | | 3 348,722,036. |
| | 4 | Dividends (Schedule C, line 19) | | 4 5,606,591. |
| | 5 | Interest . . . . . . . . . . . See Statement 3 | | 5 998,557. |
| | 6 | Gross rents | | 6 109,936. |
| | 7 | Gross royalties . . . . . . . See Statement 3 | | 7 849,033. |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | | 8 2,067,507. |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 9 -12,450,819. |
| | 10 | Other income (see instructions - attach schedule) . . . See Statement 4 | | 10 3,839,233. |
| | 11 | Total income. Add lines 3 through 10 . . . . . . . . . . . ▶ | | 11 349,742,074. |
| **Deductions (See instructions for limitations on deductions.)** | 12 | Compensation of officers (Schedule E, line 4) | | 12 |
| | 13 | Salaries and wages (less employment credits) | | 13 67,720,805. |
| | 14 | Repairs and maintenance | | 14 1,056,520. |
| | 15 | Bad debts | | 15 2,620,812. |
| | 16 | Rents | | 16 9,689,994. |
| | 17 | Taxes and licenses . . . . . . . See Statement 5 | | 17 17,908,195. |
| | 18 | Interest . . . . . . . . . . . . See Statement 6 | | 18 82,301,199. |
| | 19 | Charitable contributions | | 19 |
| | 20 | Depreciation from Form 4562 not claimed on Schedule A or elsewhere on return (attach Form 4562) | | 20 54,121,541. |
| | 21 | Depletion | | 21 |
| | 22 | Advertising | | 22 1,780,032. |
| | 23 | Pension, profit-sharing, etc., plans | | 23 27,083,351. |
| | 24 | Employee benefit programs | | 24 33,496,404. |
| | 25 | Domestic production activities deduction (attach Form 8903) | | 25 |
| | 26 | Other deductions (attach schedule) . . . . . . . See Statement 7 | | 26 137,554,910. |
| | 27 | Total deductions. Add lines 12 through 26 . . . . . . . . . . . ▶ | | 27 435,333,763. |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | 28 -85,591,689. |
| | 29 | Less: a Net operating loss deduction (see instructions) . . . . . 29a NONE | | |
| | | b Special deductions (Schedule C, line 20) . . . . . 29b | | 29c NONE |
| **Tax, Refundable Credits, and Payments** | 30 | Taxable income. Subtract line 29c from line 28 (see instructions) | | 30 -85,591,689. |
| | 31 | Total tax (Schedule J, line 10) | | 31 NONE |
| | 32a | 2008 overpayment credited to 2009 32a | | |
| | b | 2009 estimated tax payments 32b | | |
| | c | 2009 refund applied for on Form 4466 32c ( ) d Bal ▶ 32d | | |
| | e | Tax deposited with Form 7004 . . . . . . . 32e | | |
| | f | Credits: (1) Form 2439 (2) Form 4136 102,643. 32f 102,643. | | |
| | g | Refundable credits from Form 3800, line 19c, and Form 8827, line 8c 32g | | 32h 102,643. |
| | 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . ▶ [ ] | | 33 |
| | 34 | Amount owed. If line 32h is smaller than the total of lines 31 and 33, enter amount owed . . . | | 34 |
| | 35 | Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid . . . . . . . | | 35 102,643. |
| | 36 | Enter amount from line 35 you want: Credited to 2010 estimated tax ▶ NONE Refunded ▶ | | 36 102,643. |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer | Date 05/15/2011 | Title Vice President |
|---|---|---|
| Gary Wilbanks | | |

May the IRS discuss this return with the preparer shown below (see instructions)? [ ] Yes [ ] No

**Paid Preparer's Use Only**

| Preparer's signature | | Date | Check if self-employed [ ] | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | | | EIN | |
| | | | Phone no. | |

JSA
9C1110 3.000
For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **1120** (2009)

Mueller Water Products, Inc. & Subsidiaries                                          20-3547095

Form 1120 (2009)                                                                      Page **2**

| Schedule A | Cost of Goods Sold (see instructions) | | |
|---|---|---|---|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . . . . . | 1 | 311,216,336. |
| 2 | Purchases . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 548,354,897. |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 149,994,327. |
| 4 | Additional section 263A costs (attach schedule) . . . . See Statement 11 . . | 4 | 9,448,027. |
| 5 | Other costs (attach schedule) . . . . . . . . . . . See Statement 11 . . | 5 | 162,928,557. |
| 6 | Total. Add lines 1 through 5 . . . . . . . . . . . . . . . . . . . | 6 | 1,181,942,144. |
| 7 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . | 7 | 260,691,630. |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 . . . | 8 | 921,250,514. |

9 a Check all methods used for valuing closing inventory:

   *(i)* [  ] Cost

   *(ii)* [X] Lower of cost or market

   *(iii)* [  ] Other (Specify method used and attach explanation.) ▶ _____

  b Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . ▶ [  ]

  c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . ▶ [  ]

  d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . | 9d |

  e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? . . . . . . [X] Yes [  ] No

  f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [  ] Yes [X] No

| Schedule C | Dividends and Special Deductions (see instructions) | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations . . . | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries . . . . . . . . . | | 100 | |
| 9 | Total. Add lines 1 through 8. See instructions for limitation . . . . . | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . | | 100 | |
| 11 | Dividends from affiliated group members . . . . . . . . . . | | 100 | |
| 12 | Dividends from certain FSCs . . . . . . . . . . . . . . | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | 5,606,591. | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) . . . | | | |
| 15 | Foreign dividend gross-up . . . . . . . . . . . . . . | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 . . . | | | |
| 17 | Other dividends . . . . . . . . . . . . . . . . . . | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities . . ▶ | | | |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on page 1, line 4 ▶ | 5,606,591. | | |
| 20 | Total special deductions. Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b . . . . ▶ | | | |

| Schedule E | Compensation of Officers (see instructions for page 1, line 12) | | | | | |
|---|---|---|---|---|---|---|

Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 | | | % | % | % | |
| Information available in taxpayer's office. | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return . . . . . . . . . . . | | | |
| 4 | Subtract line 3 from line 2. Enter the result here and on page 1, line 12 . . . . . . . . . . . | | | |

JSA
9C1120 2.000

| Schedule J | Tax Computation (see instructions) | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) . . ▶ | | | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) . . . . . . . . ▶ | | 2 | |
| 3 | Alternative minimum tax (attach Form 4626) . . . . . . . . . . . . . . . . . . . . . | | 3 | NONE |
| 4 | Add lines 2 and 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 4 | NONE |
| 5a | Foreign tax credit (attach Form 1118) . . . . . . . . . . . . | 5a | | |
| b | Credit from Form 8834, line 29 . . . . . . . . . . . . . . | 5b | | |
| c | General business credit (attach Form 3800) . . . . . . . . . | 5c | | |
| d | Credit for prior year minimum tax (attach Form 8827) . . . . . | 5d | | |
| e | Bond credits from Form 8912 . . . . . . . . . . . . . . | 5e | | |
| 6 | Total credits. Add lines 5a through 5e . . . . . . . . . . . . . . . . . . . . . . . | | 6 | |
| 7 | Subtract line 6 from line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 7 | NONE |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . . . . . . . | | 8 | |
| 9 | Other taxes. Check if from: ☐ Form 4255  ☐ Form 8611  ☐ Form 8697 ☐ Form 8866  ☐ Form 8902  ☐ Other (attach schedule) | | 9 | |
| 10 | Total tax. Add lines 7 through 9. Enter here and on page 1, line 31 . . . . . . . . . . . . | | 10 | NONE |

| Schedule K | Other Information (see instructions) | | Yes | No |
|---|---|---|---|---|
| 1 | Check accounting method: a ☐ Cash  b ☒ Accrual  c ☐ Other (specify) ▶ _ _ _ _ _ _ _ _ _ | | | |
| 2 | See the instructions and enter the: | | | |
| a | Business activity code no. ▶ _332900_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| b | Business activity ▶ MANUFACTURING_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| c | Product or service ▶ Water Infrastructure_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . . . . | | | X |
|  | If "Yes," enter name and EIN of the parent corporation ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| 4 | At the end of the tax year: | | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) . . . . . . . . . . . . | | | X |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) . . . . . . . | | | X |
| 5 | At the end of the tax year, did the corporation: | | Yes | No |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on Form 851, Affiliations Schedule? For rules of constructive ownership, see instructions If "Yes," complete (i) through (iv). | | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

Form **1120** (2009)

Form 1120 (2009)                                                                Page **4**

**Schedule K** | *Continued*

b Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions . . | X

If "Yes," complete (i) through (iv).

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Organization | **(iv)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

6   During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) . . . . . . . . . . . . . . | X

If "Yes," file Form **5452**, Corporate Report of Nondividend Distributions.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

7   At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of the corporation's stock entitled to vote or **(b)** the total value of all classes of the corporation's stock? . . . . . . . . . . . . | X

For rules of attribution, see section 318. If "Yes," enter:

**(i)** Percentage owned ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ and **(ii)** Owner's country ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**(c)** The corporation may have to file Form **5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . ▶ ☐

If checked, the corporation may have to file Form **8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

9   Enter the amount of tax-exempt interest received or accrued during the tax year   ▶ $ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

10  Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

11  If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here . . . . . . . . . . ▶ ☐

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

12  Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ▶ $ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

13  Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year and its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . . . . . . . | X

If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2 on page 5. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶ $

Form **1120** (2009)

Mueller Water Products, Inc. & Subsidiaries                    20-3547095

Form 1120 (2009)                                                      Page 5

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 41,277,485. | | 48,969,595. |
| 2 Trade notes and accounts receivable | 192,294,745. | | 190,585,544. | |
| Less allowance for bad debts | ( 4,031,413. ) | 188,263,332. | ( 5,576,159. ) | 185,009,385. |
| 3 Inventories | | 311,216,336. | | 260,691,630. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach schedule) Stmt 18 | | 103,749,690. | | 74,201,440. |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) Stmt 18 | | 6,636,288. | | 8,993,703. |
| 10a Buildings and other depreciable assets | 688,911,557. | | 616,619,495. | |
| b Less accumulated depreciation | ( 424,315,854. ) | 264,595,703. | ( 380,104,193. ) | 236,515,302. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | 18,975,766. | | 17,801,879. |
| 13a Intangible assets (amortizable only) | 664,883,925. | | 632,444,667. | |
| b Less accumulated amortization | ( ) | 664,883,925. | ( ) | 632,444,667. |
| 14 Other assets (attach schedule) Stmt 19 | | 31,476,825. | | 33,270,209. |
| 15 Total assets | | 1,631,075,350. | | 1,497,897,810. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 99,059,342. | | 87,922,494. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | 11,626,988. | | 542,166. |
| 18 Other current liabilities (attach schedule) Stmt 20 | | 125,137,983. | | 996,175. |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more Stmt 22 | | 1,258,768,486. | | 100,645,339. |
| 21 Other liabilities (attach schedule) Stmt 23 | | -237,913,760. | | 951,987,171. |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 1,537,919. | 1,537,919. | 1,547,095. | 1,547,095. |
| 23 Additional paid-in capital Stmt 24 | | 1,624,169,509. | | 1,640,551,810. |
| 24 Retained earnings-Appropriated (attach schedule) | | | | |
| 25 Retained earnings - Unappropriated | | -1,165,976,621. | | -1,212,716,265. |
| 26 Adjustments to shareholders' equity (attach schedule) Stmt 24 | | -84,643,710. | | -72,609,453. |
| 27 Less cost of treasury stock | | ( 690,786.) | | ( 968,722.) |
| 28 Total liabilities and shareholders' equity | | 1,631,075,350. | | 1,497,897,810. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more - see instructions

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | | 7 Income recorded on books this year not included on this return (itemize): | | |
| 2 Federal income tax per books | | Tax-exempt interest $ _ _ _ _ _ _ _ | | |
| 3 Excess of capital losses over capital gains | | | | |
| 4 Income subject to tax not recorded on books this year (itemize): _ _ _ _ _ _ _ | | | | |
| | | 8 Deductions on this return not charged against book income this year (itemize): | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation . . . . . . . $ _ _ _ _ _ | | |
| a Depreciation . . . . $ _ _ _ _ | | b Charitable contributions $ _ _ _ _ _ | | |
| b Charitable contributions . $ _ _ _ _ | | | | |
| c Travel and entertainment . $ _ _ _ _ | | 9 Add lines 7 and 8 . . . . . . . . . | | |
| 6 Add lines 1 through 5 . . | | 10 Income (page 1, line 28) - line 6 less line 9 | | |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | -1,165,976,621. | 5 Distributions: a Cash | | |
| 2 Net income (loss) per books | -52,436,765. | b Stock | | |
| 3 Other increases (itemize): | | c Property | | |
| See Statement 28 | 5,706,272. | 6 Other decreases (itemize): Stmt 28 | | 9,151. |
| | | 7 Add lines 5 and 6 . . . . . . . | | 9,151. |
| 4 Add lines 1, 2, and 3 . . . | -1,212,707,114. | 8 Balance at end of year (line 4 less line 7) | | -1,212,716,265. |

JSA
9C 1140 3.000                                                 Form **1120** (2009)

**SCHEDULE G**
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

# Information on Certain Persons Owning the Corporation's Voting Stock

▶ Attach to Form 1120.
▶ See instructions on page 2.

OMB No. 1545-0123

**2009**

| Name | Employer identification number (EIN) |
|---|---|
| Mueller Water Products, Inc. & Subsdiaries | 20-3547095 |

**Part I**  **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**  **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

**Schedule G (Form 1120) 2009**

**SCHEDULE M-3**
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0123

**Net Income (Loss) Reconciliation for Corporations
With Total Assets of $10 Million or More**
▶ Attach to Form 1120 or 1120-C.
▶ See separate instructions.

**2009**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Non-consolidated return    (2) ☒ Consolidated return (Form 1120 only)
(3) ☐ Mixed 1120/L/PC group    (4) ☐ Dormant subsidiaries schedule attached

**Part I**    Financial Information and Net Income (Loss) Reconciliation (see instructions)

**1 a** Did the corporation file SEC Form 10-K for its income statement period ending with or within this tax year?
☒ **Yes.** Skip lines 1b and 1c and complete lines 2a through 11 with respect to that SEC Form 10-K.
☐ **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

**b** Did the corporation prepare a certified audited non-tax-basis income statement for that period?
☐ **Yes.** Skip line 1c and complete lines 2a through 11 with respect to that income statement.
☐ **No.** Go to line 1c.

**c** Did the corporation prepare a non-tax-basis income statement for that period?
☐ **Yes.** Complete lines 2a through 11 with respect to that income statement.
☐ **No.** Skip lines 2a through 3c and enter the corporation's net income (loss) per its books and records on line 4a.

**2 a** Enter the income statement period:  Beginning 10/01/2009   Ending 09/30/2010

**b** Has the corporation's income statement been restated for the income statement period on line 2a?
☐ **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)
☒ **No.**

**c** Has the corporation's income statement been restated for any of the five income statement periods preceding the period on line 2a?
☐ **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)
☒ **No.**

**3 a** Is any of the corporation's voting common stock publicly traded?
☒ **Yes.**                                    See Statement 30
☐ **No.**   If "No," go to line 4a.

**b** Enter the symbol of the corporation's primary U.S. publicly traded voting common
stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶  MWA

**c** Enter the nine-digit CUSIP number of the corporation's primary publicly traded voting
common stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶  624758108

| | | |
|---|---|---|
| **4 a** Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 . . . . . | 4a | -45,190,311. |
| **b** Indicate accounting standard used for line 4a (see instructions): | | |
| (1) ☒ GAAP  (2) ☐ IFRS  (3) ☐ Statutory  (4) ☐ Tax-basis  (5) ☐ Other (specify) _____ | | |
| **5 a** Net income from nonincludible foreign entities (attach schedule) . . . . . . . . . . . Stmt. 31. | 5a | ( 5,627,834. ) |
| **b** Net loss from nonincludible foreign entities (attach schedule and enter as a positive amount) Stmt. 31. | 5b | 14,629. |
| **6 a** Net income from nonincludible U.S. entities (attach schedule) . . . . . . . . . . . . . | 6a | ( ) |
| **b** Net loss from nonincludible U.S. entities (attach schedule and enter as a positive amount) . . . . | 6b | |
| **7 a** Net income (loss) of other includible foreign disregarded entities (attach schedule) . . . . . . . | 7a | |
| **b** Net income (loss) of other includible U.S. disregarded entities (attach schedule) . . . . . . . | 7b | |
| **c** Net income (loss) of other includible entities (attach schedule) . . . . . . . . . . . | 7c | |
| **8** Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . Stmt. 32. | 8 | -1,632,771. |
| **9** Adjustment to reconcile income statement period to tax year (attach schedule) . . . . . . . . . | 9 | |
| **10 a** Intercompany dividend adjustments to reconcile to line 11 (attach schedule) . . . . . . . . . | 10a | |
| **b** Other statutory accounting adjustments to reconcile to line 11 (attach schedule) . . . . . . . . | 10b | |
| **c** Other adjustments to reconcile to amount on line 11 (attach schedule) . . . . . . . . . Stmt. 33. | 10c | -478. |
| **11** Net income (loss) per income statement of includible corporations. Combine lines 4 through 10 . . . . . | 11 | -52,436,765. |

**Note.** Part I, line 11, must equal the amount of Part II, line 30, column (a), and Schedule M-2, line 2.

**12** Enter the total amount (not just the corporation's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4 . . . . . . . . . . . . . ▶ | 1,568,227,390. | 1,162,919,304. |
| **b** Removed on Part I, line 5 . . . . . . . . . . . . . ▶ | 75,502,632. | 20,455,132. |
| **c** Removed on Part I, line 6 . . . . . . . . . . . . . ▶ | | |
| **d** Included on Part I, line 7 . . . . . . . . . . . . . ▶ | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.                    **Schedule M-3 (Form 1120) 2009**

JSA
9C2730 2.000

Schedule M-3 (Form 1120) 2009

Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es):  (1) [X] Consolidated group   (2) [ ] Parent corp  (3) [ ] Consolidated eliminations   (4) [ ] Subsidiary corp   (5) [ ] Mixed 1120/L/PC group

eck if a sub-consolidated:   (6) [ ] 1120 group (7) [ ] 1120 eliminations

ame of subsidiary (if consolidated return) | Employer identification number

**Part II**   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items (Attach schedules for lines 1 through 11) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | 5,606,591. | 5,606,591. |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions (attach details) | | | | |
| 13 Interest income (attach Form 8916-A) | 998,557. | | | 998,557. |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | 343,273. | 8,078,860. | | 8,422,133. |
| 17 Cost of goods sold (attach Form 8916-A) | ( 917,606,046. ) | -3,297,823. | -166,133. | ( 921,070,002. ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | -1,512,297. | 1,512,297. | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | 2,067,507. | | 2,067,507. |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | -12,450,819. | | -12,450,819. |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach details) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) . Stmt .36 . | 1,273,665,569. | 218,644. | 247,879. | 1,274,132,092. |
| 26 Total income (loss) items. Combine lines 1 through 25 | 355,889,056. | -3,871,334. | 5,688,337. | 357,706,059. |
| 27 Total expense/deduction items (from Part III, line 36) | -408,325,821. | -13,138,778. | -21,833,149. | -443,297,748. |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | -52,436,765. | -17,010,112. | -16,144,812. | -85,591,689. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | -52,436,765. | -17,010,112. | -16,144,812. | -85,591,689. |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA
9C2731 2.000

Schedule M-3 (Form 1120) 2009

Schedule M-3 (Form 1120) 2009 — Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) **X** Consolidated group  (2) ☐ Parent corp (3) ☐ Consolidated eliminations  (4) ☐ Subsidiary corp (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:  (6) ☐ 1120 group (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|

## Part III  Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | -25,602,237. | | 25,602,237. | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | 3,994,462. | -1,139,067. | 2,855,395. |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | 17,638. | | 360,794. | 378,432. |
| 8 Interest expense (attach Form 8916-A) | 65,036,004. | 12,581,798. | | 77,617,802. |
| 9 Stock option expense | 8,266,533. | -5,171,094. | -401,714. | 2,693,725. |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | 2,405,158. | | -1,202,579. | 1,202,579. |
| 12 Fines and penalties | 312,545. | | -312,545. | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | -816,992. | -816,992. |
| 16 Pension and profit-sharing | 9,103,181. | 18,068,583. | | 27,171,764. |
| 17 Other post-retirement benefits | -3,143,658. | 5,175,426. | | 2,031,768. |
| 18 Deferred compensation | | -34,300. | | -34,300. |
| 19 Charitable contribution of cash and tangible property | 225,235. | -225,235. | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | 2,317,796. | | -221,750. | 2,096,046. |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | 963,200. | | 963,200. |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | 32,939,248. | -20,360,847. | | 12,578,401. |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | 50,769,592. | 3,351,949. | | 54,121,541. |
| 32 Bad debt expense | 199,267. | 2,421,545. | | 2,620,812. |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | 191,265. | | | 191,265. |
| 35 Other expense/deduction items with differences (attach schedule) Stmt 40 | 265,288,254. | -7,626,709. | -35,235. | 257,626,310. |
| 36 Total expense/deduction items. Combine lines 1 through 35. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 408,325,821. | 13,138,778. | 21,833,149. | 443,297,748. |

Schedule M-3 (Form 1120) 2009

JSA
9C2732 2.000

Schedule M-3 (Form 1120) 2009

Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp  (3) ☐ Consolidated eliminations  (4) ☒ Subsidiary corp  (5) ☐ Mixed 1120/L/PC group

eck if a sub-consolidated:  (6) ☐ 1120 group  (7) ☐ 1120 eliminations

| ıme of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

**Part II**  Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items<br>(Attach schedules for lines 1 through 11) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss) per<br>Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | 5,606,591. | 5,606,591. |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions (attach details) | | | | |
| 13 Interest income (attach Form 8916-A) | 998,557. | | | 998,557. |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | 342,724. | 8,078,860. | | 8,421,584. |
| 17 Cost of goods sold (attach Form 8916-A) | ( 917,620,245. ) | -3,297,823. | -166,133. | ( 921,084,201.) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | -1,512,297. | 1,512,297. | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | 2,067,507. | | 2,067,507. |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | -12,450,819. | | -12,450,819. |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach details) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) | 1,272,947,539. | 218,644. | | 1,273,166,183. |
| 26 Total income (loss) items. Combine lines 1 through 25 | 355,156,278. | -3,871,334. | 5,440,458. | 356,725,402. |
| 27 Total expense/deduction items (from Part III, line 36) | -465,725,604. | -10,350,650. | -21,850,787. | -497,927,041. |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | -110,569,326. | -14,221,984. | -16,410,329. | -141,201,639. |
| b PC Insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | -110,569,326. | -14,221,984. | -16,410,329. | -141,201,639. |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA
9C2731 2.000

Schedule M-3 (Form 1120) 2009

Schedule M-3 (Form 1120) 2009                                          Page 3

Name of corporation (common parent, if consolidated return)        **Employer Identification number**

**Mueller Water Products, Inc.**               20-3547095

Check applicable box(es): (1) ☐ Consolidated group (2) ☐ Parent corp (3) ☐ Consolidated eliminations (4) ☒ Subsidiary corp (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group (7) ☐ 1120 eliminations

Name of subsidiary (if consolidated return)              **Employer Identification number**

**Mueller Water Products, Inc.**               20-3547095

**Part III** Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | -25,602,237. | | 25,602,237. | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | 3,994,462. | -1,139,067. | 2,855,395. |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | 378,432. | 378,432. |
| 8 Interest expense (attach Form 8916-A) | 108,255,160. | 12,581,798. | | 120,836,958. |
| 9 Stock option expense | 8,266,533. | -5,171,094. | -401,714. | 2,693,725. |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | 2,405,158. | | -1,202,579. | 1,202,579. |
| 12 Fines and penalties | 312,545. | | -312,545. | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | -816,992. | -816,992. |
| 16 Pension and profit-sharing | 9,103,181. | 18,068,583. | | 27,171,764. |
| 17 Other post-retirement benefits | -3,143,658. | 5,175,426. | | 2,031,768. |
| 18 Deferred compensation | | -34,300. | | -34,300. |
| 19 Charitable contribution of cash and tangible property | 225,235. | -225,235. | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | 2,317,796. | | -221,750. | 2,096,046. |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | 963,200. | | 963,200. |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | 32,939,248. | -23,148,975. | | 9,790,273. |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | 50,769,592. | 3,351,949. | | 54,121,541. |
| 32 Bad debt expense | 199,267. | 2,421,545. | | 2,620,812. |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | 191,265. | | | 191,265. |
| 35 Other expense/deduction items with differences (attach schedule) | 279,486,519. | -7,626,709. | -35,235. | 271,824,575. |
| 36 Total expense/deduction items. Combine lines 1 through 35. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 465,725,604. | 10,350,650. | 21,850,787. | 497,927,041. |

Schedule M-3 (Form 1120) 2009

JSA
9C2732 2.000

Schedule M-3 (Form 1120) 2009               Page **2**

| Name of corporation (common parent, if consolidated return) | Employer Identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group (2) ☐ Parent corp (3) ☐ Consolidated eliminations (4) ☒ Subsidiary corp (5) ☐ Mixed 1120/L/PC group

heck if a sub-consolidated: (6) ☐ 1120 group (7) ☐ 1120 eliminations

| .me of subsidiary (if consolidated return) | Employer Identification number |
|---|---|
| Mueller International, Inc. | 52-2345494 |

**Part II** **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)**

| Income (Loss) Items (Attach schedules for lines 1 through 11) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions (attach details) | | | | |
| 13 Interest income (attach Form 8916-A) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (attach Form 8916-A) | ( -19,279. ) | | | ( -19,279. ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach details) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) | 15,092,630. | | 176,165. | 15,268,795. |
| 26 Total income (loss) items. Combine lines 1 through 25 | 15,111,909. | | 176,165. | 15,288,074. |
| 27 Total expense/deduction items (from Part III, line 36) | -159,087. | -2,788,128. | -16,893. | -2,964,108. |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | 14,952,822. | -2,788,128. | 159,272. | 12,323,966. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | 14,952,822. | -2,788,128. | 159,272. | 12,323,966. |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA
9C2731 2.000

Schedule M-3 (Form 1120) 2009

Schedule M-3 (Form 1120) 2009                                                    Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): **(1)** ☐ Consolidated group   **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations   **(4)** ☒ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Mueller International, Inc. | 52-2345494 |

## Part III   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | -16,893. | | 16,893. | |
| 8 Interest expense (attach Form 8916-A) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | 2,788,128. | | 2,788,128. |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Other expense/deduction items with differences (attach schedule) | 175,980. | | | 175,980. |
| 36 Total expense/deduction items. Combine lines 1 through 35. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 159,087. | 2,788,128. | 16,893. | 2,964,108. |

Schedule M-3 (Form 1120) 2009

JSA
9C2732 2.000

Schedule M-3 (Form 1120) 2009

Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es):  (1) ☐ Consolidated group   (2) ☐ Parent corp  (3) ☐ Consolidated eliminations   (4) ☒ Subsidiary corp   (6) ☐ Mixed 1120/L/PC group

eck if a sub-consolidated:   (6) ☐   1120 group (7) ☐   1120 eliminations

| .me of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Mueller International Finance, Inc. | 52-2357209 |

**Part II    Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)**

| Income (Loss) Items<br>(Attach schedules for lines 1 through 11) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss) per<br>Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions (attach details) | | | | |
| 13 Interest income (attach Form 8916-A) | 43,219,327. | | | 43,219,327. |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | 549. | | | 549. |
| 17 Cost of goods sold (attach Form 8916-A) | ( 5,080. ) | | | ( 5,080. ) |
| 1 Sale versus lease (for sellers and/or lessors) | | | | |
| 9 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach details) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) | | | 71,714. | 71,714. |
| 26 Total income (loss) items. Combine lines 1 through 25 | 43,214,796. | | 71,714. | 43,286,510. |
| 27 Total expense/deduction items (from Part III, line 36) | -35,057. | | 34,531. | -526. |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | 43,179,739. | | 106,245. | 43,285,984. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | 43,179,739. | | 106,245. | 43,285,984. |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA
9C2731 2.000

Schedule M-3 (Form 1120) 2009

Schedule M-3 (Form 1120) 2009                                                    Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group (2) ☐ Parent corp (3) ☐ Consolidated eliminations (4) ☒ Subsidiary corp (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Mueller International Finance, Inc. | 52-2357209 |

**Part III**   **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)**

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | 34,531. | | -34,531. | |
| 8 Interest expense (attach Form 8916-A) | 171. | | | 171. |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Other expense/deduction items with differences (attach schedule) | 355. | | | 355. |
| 36 Total expense/deduction items. Combine lines 1 through 35. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 35,057. | | -34,531. | 526. |

                                              Schedule M-3 (Form 1120) 2009

JSA
9C2732 2.000

Schedule M-3 (Form 1120) 2009

Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group (2) ☐ Parent corp (3) ☐ Consolidated eliminations (4) ☒ Subsidiary corp (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Mueller Group Co-Issuer, Inc. | 20-3904177 |

**Part II** **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)**

| Income (Loss) Items<br>(Attach schedules for lines 1 through 11) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss) per<br>Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions (attach details) | | | | |
| 13 Interest income (attach Form 8916-A) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (attach Form 8916-A) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach details) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27 Total expense/deduction items (from Part III, line 36) | | | | |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | | | | |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | | | | |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA
9C2731 2.000

Schedule M-3 (Form 1120) 2009

Schedule M-3 (Form 1120) 2009

Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp (3) ☐  Consolidated eliminations  (4) ☒ Subsidiary corp (5) ☐  Mixed 1120/L/PC group

eck if a sub-consolidated:  (6) ☐  1120 group (7) ☐  1120 eliminations

| ame of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Mueller Group Co-Issuer, Inc. | 20-3904177 |

**Part III** Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense . . . . | | | | |
| 2 U.S. deferred income tax expense . . . . | | | | |
| 3 State and local current income tax expense . | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) . . . . . | | | | |
| 6 Foreign deferred income tax expense . . . | | | | |
| 7 Foreign withholding taxes . . . . . . . . | | | | |
| 8 Interest expense (attach Form 8916-A) . . | | | | |
| 9 Stock option expense . . . . . . . . . | | | | |
| 10 Other equity-based compensation . . . . | | | | |
| 11 Meals and entertainment . . . . . . . | | | | |
| 12 Fines and penalties . . . . . . . . . . | | | | |
| 13 Judgments, damages, awards, and similar costs . | | | | |
| 14 Parachute payments . . . . . . . . . | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing . . . . . . . | | | | |
| 17 Other post-retirement benefits . . . . . | | | | |
| 18 Deferred compensation . . . . . . . . | | | | |
| 19 Charitable contribution of cash and tangible property . . . . . . . . . . . . . . | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward . . | | | | |
| 22 Domestic production activities deduction . | | | | |
| 23 Current year acquisition or reorganization investment banking fees . . . . . . . . | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees . . . . . . . | | | | |
| 25 Current year acquisition/reorganization other costs . | | | | |
| 26 Amortization/impairment of goodwill . . . | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs . . . . . . . . . . | | | | |
| 28 Other amortization or impairment write-offs . | | | | |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion . . . . . . . . . . . . . | | | | |
| 31 Depreciation . . . . . . . . . . . . | | | | |
| 32 Bad debt expense . . . . . . . . . . | | | | |
| 33 Corporate owned life insurance premiums . | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) . . . . . . . . . . . . . | | | | |
| 35 Other expense/deduction items with differences (attach schedule) . . . . . . | | | | |
| 36 Total expense/deduction items. Combine lines 1 through 35. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive . . . . . . . | | | | |

Schedule M-3 (Form 1120) 2009

JSA
9C2732 2.000

Schedule M-3 (Form 1120) 2009

Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group   (2) ☐ Parent corp   (3) ☐ Consolidated eliminations   (4) ☒ Subsidiary corp   (5) ☐ Mixed 1120/L/PC group

eck if a sub-consolidated:   (6) ☐ 1120 group (7) ☐ 1120 eliminations

| .me of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Mueller Service California, Inc. | 29-1955676 |

**Part II**   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items<br>(Attach schedules for lines 1 through 11) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss) per<br>Tax Return |
|---|---|---|---|---|
| 1   Income (loss) from equity method foreign corporations | | | | |
| 2   Gross foreign dividends not previously taxed | | | | |
| 3   Subpart F, QEF, and similar income inclusions | | | | |
| 4   Section 78 gross-up | | | | |
| 5   Gross foreign distributions previously taxed | | | | |
| 6   Income (loss) from equity method U.S. corporations | | | | |
| 7   U.S. dividends not eliminated in tax consolidation | | | | |
| 8   Minority interest for includible corporations | | | | |
| 9   Income (loss) from U.S. partnerships | | | | |
| 10   Income (loss) from foreign partnerships | | | | |
| 11   Income (loss) from other pass-through entities | | | | |
| 12   Items relating to reportable transactions (attach details) | | | | |
| 13   Interest income (attach Form 8916-A) | | | | |
| 14   Total accrual to cash adjustment | | | | |
| 15   Hedging transactions | | | | |
| 16   Mark-to-market income (loss) | | | | |
| 17   Cost of goods sold (attach Form 8916-A) | ( ) | | | ( ) |
| 18   Sale versus lease (for sellers and/or lessors) | | | | |
| 19   Section 481(a) adjustments | | | | |
| 20   Unearned/deferred revenue | | | | |
| 21   Income recognition from long-term contracts | | | | |
| 22   Original issue discount and other imputed interest | | | | |
| 23a   Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b   Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c   Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d   Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e   Abandonment losses | | | | |
| f   Worthless stock losses (attach details) | | | | |
| g   Other gain/loss on disposition of assets other than inventory | | | | |
| 24   Capital loss limitation and carryforward used | | | | |
| 25   Other income (loss) items with differences (attach schedule) | | | | |
| 26   Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27   Total expense/deduction items (from Part III, line 36) | | | | |
| 28   Other items with no differences | | | | |
| 29a   Mixed groups, see instructions. All others, combine lines 26 through 28 | | | | |
| b   PC insurance subgroup reconciliation totals | | | | |
| c   Life insurance subgroup reconciliation totals | | | | |
| 30   Reconciliation totals. Combine lines 29a through 29c | | | | |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA
9C2731 2.000

Schedule M-3 (Form 1120) 2009

Schedule M-3 (Form 1120) 2009          Page **3**

| Name of corporation (common parent, if consolidated return) | Employer Identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): **(1)** ☐ Consolidated group   **(2)** ☐ Parent corp **(3)** ☐   Consolidated eliminations   **(4)** ☐ X   Subsidiary corp **(5)** ☐   Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐   1120 group **(7)** ☐   1120 eliminations

| Name of subsidiary (if consolidated return) | Employer Identification number |
|---|---|
| Mueller Service California, Inc. | 29-1955676 |

**Part III**   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense . . . . | | | | |
| 2 U.S. deferred income tax expense . . . . | | | | |
| 3 State and local current income tax expense . | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) . . . . . | | | | |
| 6 Foreign deferred income tax expense . . . . | | | | |
| 7 Foreign withholding taxes . . . . . . . . | | | | |
| 8 Interest expense (attach Form 8916-A) . . | | | | |
| 9 Stock option expense . . . . . . . . | | | | |
| 10 Other equity-based compensation . . . | | | | |
| 11 Meals and entertainment . . . . . . . | | | | |
| 12 Fines and penalties . . . . . . . . . | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments . . . . . . . . . | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing . . . . . . | | | | |
| 17 Other post-retirement benefits . . . . . | | | | |
| 18 Deferred compensation . . . . . . . . | | | | |
| 19 Charitable contribution of cash and tangible property . . . . . . . . . . . . . | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward . | | | | |
| 22 Domestic production activities deduction . | | | | |
| 23 Current year acquisition or reorganization investment banking fees. . . . . . . . | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees . . . . . . . | | | | |
| 25 Current year acquisition/reorganization other costs . . | | | | |
| 26 Amortization/impairment of goodwill . . . | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs . . . . . . . . . | | | | |
| 28 Other amortization or impairment write-offs . | | | | |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion . . . . . . . . . . . . . | | | | |
| 31 Depreciation . . . . . . . . . . . . | | | | |
| 32 Bad debt expense . . . . . . . . . . | | | | |
| 33 Corporate owned life insurance premiums . | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) . . . . . . . . . . . . . | | | | |
| 35 Other expense/deduction items with differences (attach schedule) . . . . . | | | | |
| 36 Total expense/deduction items. Combine lines 1 through 35. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive . . . . . . . | | | | |

Schedule M-3 (Form 1120) 2009

JSA
9C2732 2.000

Schedule M-3 (Form 1120) 2009          **Page 2**

| Name of corporation (common parent, if consolidated return) | Employer Identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group   (2) ☐ Parent corp   (3) ☒ Consolidated eliminations   (4) ☐ Subsidiary corp   (5) ☐ Mixed 1120/L/PC group

eck if a sub-consolidated:   (6) ☐   1120 group   (7) ☐   1120 eliminations

| ame of subsidiary (if consolidated return) | Employer Identification number |
|---|---|
| Mueller Water Products, Eliminations Co | |

**Part II**    **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)**

| Income (Loss) Items (Attach schedules for lines 1 through 11) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions (attach details) | | | | |
| 13 Interest income (attach Form 8916-A) | -43,219,327. | | | -43,219,327. |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (attach Form 8916-A) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach details) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) | -14,374,600. | | | -14,374,600. |
| 26 Total income (loss) items. Combine lines 1 through 25 | -57,593,927. | | | -57,593,927. |
| 27 Total expense/deduction items (from Part III, line 36) | 57,593,927. | | | 57,593,927. |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | | | | |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | | | | |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA
9C2731 2.000                                                    Schedule M-3 (Form 1120) 2009

Schedule M-3 (Form 1120) 2009                                                                 Page **3**

| Name of corporation (common parent, if consolidated return) | Employer Identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp (3) ☒ Consolidated eliminations  (4) ☐ Subsidiary corp (5) ☐ Mixed 1120/L/PC group

eck if a sub-consolidated: (6) ☐ 1120 group (7) ☐ 1120 eliminations

| .me of subsidiary (if consolidated return) | Employer Identification number |
|---|---|
| Mueller Water Products, Eliminations Co | |

**Part III**   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (attach Form 8916-A) | -43,219,327. | | | -43,219,327. |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Other expense/deduction items with differences (attach schedule) | -14,374,600. | | | -14,374,600. |
| 36 Total expense/deduction items. Combine lines 1 through 35. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | -57,593,927. | | | -57,593,927. |

Schedule M-3 (Form 1120) 2009

JSA
9C2732 2.000

Schedule M-3 (Form 1120) 2009

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp  (3) ☐ Consolidated eliminations  (4) ☐ Subsidiary corp  (5) ☐ Mixed 1120/L/PC group

eck if a sub-consolidated:  (6) ☐ 1120 group  (7) ☐ 1120 eliminations

| .me of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Adjustments | |

**Part II**  Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items (Attach schedules for lines 1 through 11) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions (attach details) | | | | |
| 13 Interest income (attach Form 8916-A) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (attach Form 8916-A) | ( ) | | | ( ) |
| ' Sale versus lease (for sellers and/or lessors) | | | | |
| .9 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach details) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27 Total expense/deduction items (from Part III, line 36) | | | | |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | | | | |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | | | | |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA
9C2731 2.000

Schedule M-3 (Form 1120) 2009                                           Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations  **(4)** ☐ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Adjustments | |

**Part III**    **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items** (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (attach Form 8916-A) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Other expense/deduction items with differences (attach schedule) | | | | |
| 36 Total expense/deduction items. Combine lines 1 through 35. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | | | | |

                                                **Schedule M-3 (Form 1120) 2009**

JSA
9C2732 2.000

**SCHEDULE B**
**(Form 1120)**
(Rev. December 2009)
Department of the Treasury
Internal Revenue Service

## Additional Information for Schedule M-3 Filers

▶ Attach to Form 1120.
▶ See instructions on page 2.

OMB No. 1545-0123

| Name | Employer identification number (EIN) |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

|  |  | Yes | No |
|---|---|---|---|
| 1 | Do the amounts reported on Schedule M-3 (Form 1120), Part II, lines 9 or 10, column (d), reflect allocations to the corporation from a partnership of income, gain, loss, deduction, or credit that are disproportionate to this corporation's capital contribution to the partnership or its ratio for sharing other items of the partnership? | | X |
| 2 | At any time during the tax year, did the corporation sell, exchange, or transfer any interest in an intangible asset to a related person as defined in section 267(b)? . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 3 | At any time during the tax year, did the corporation acquire any interest in an intangible asset from a related person as defined in section 267(b)? . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 4a | During the tax year, did the corporation enter into a cost-sharing arrangement with any related foreign party on whose behalf the corporation did not file Form 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations? . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| b | At any time during the tax year, was the corporation a participant in a cost-sharing arrangement with any related foreign party on whose behalf the corporation did not file Form 5471? . . . . . . . . . . . . . . | | X |
| 5 | At any time during the tax year, did the corporation make any change in accounting principle for financial accounting purposes? See instructions for the definition of change in accounting principle . . . . . . . | | X |
| 6 | At any time during the tax year, did the corporation make any change in a method of accounting for U.S. income tax purposes? . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 7 | At any time during the tax year, did the corporation own any voluntary employees' beneficiary association (VEBA) trusts that were used to hold funds designated for employee benefits? . . . . . . . . . . . . . | | X |
| 8 | At any time during the tax year, did the corporation use an allocation method for indirect costs capitalized to self-constructed assets that varied from its financial method of accounting? . . . . . . . . . . . . . . | | X |
| 9 | At any time during the tax year, did the corporation treat for tax purposes indirect costs, as defined in Regulations sections 1.263A-1(e)(3)(ii)(F), (G), and (H), as mixed-service costs, as defined in Regulations section 1.263A-1(e)(4)(ii)(C)? . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 10 | Did the corporation, under section 118 or 362(c) and the related regulations, take a return filing position characterizing any amount as a contribution to the capital of the corporation during the tax year by any non-shareholders? Amounts so characterized may include, without limitation, incentives, inducements, money, and property. . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.                    Schedule B (Form 1120) (Rev. 12-2009)

JSA
9C1210 2.000

| SCHEDULE N<br>(Form 1120)<br>Department of the Treasury<br>Internal Revenue Service | **Foreign Operations of U.S. Corporations**<br>▶ Attach to Form 1120, 1120-C, 1120-IC-DISC, 1120-L, 1120-PC,<br>1120-REIT, 1120-RIC, or 1120S. | OMB No. 1545-0123<br>2009 |
|---|---|---|

| ˈName | Employer identification number (EIN) |
|---|---|
| Mueller Water Products, Inc. & Subsdiaries | 20-3547095 |

### Foreign Operations Information

|  |  | Yes | No |
|---|---|---|---|
| **1a** | During the tax year, did the corporation own (directly or indirectly) any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3 (see instructions)? . . . . . . . |  | X |
|  | If "Yes," you are generally required to attach **Form 8858**, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities, for each foreign disregarded entity (see instructions). |  |  |
| **b** | Enter the number of Forms 8858 attached to the tax return . . . . . . . . . . . . . . . . . . . . ▶ _____ |  |  |
| **2** | Enter the number of **Forms 8865**, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to the corporation's income tax return . . . . . . . . . . . . . . . . . ▶ _____ |  |  |
| **3** | Excluding any partnership for which a Form 8865 is attached to the tax return, did the corporation own at least a 10% interest, directly or indirectly, in any other foreign partnership (including an entity treated as a foreign partnership under Regulations section 301.7701-2 or 301.7701-3)? . . . . . . . . . . . . . . . . . . . . . . . |  | X |
|  | If "Yes," see instructions for required attachment. |  |  |
| **4a** | Was the corporation a U.S. shareholder of any controlled foreign corporation (CFC)? (See sections 951 and 957.) . . . . | X |  |
|  | If "Yes," attach **Form 5471**, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, for each CFC. |  |  |
| **b** | Enter the number of Forms 5471 attached to the tax return . . . . . . . . . . . . . . ▶ _____4__ |  |  |
| **5** | During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
|  | If "Yes," the corporation may have to file **Form 3520**, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. |  |  |
| **6a** | At any time during the 2009 calendar year, did the corporation have an interest in or a signature or other authority over a financial account (such as a bank account, securities account, or other financial account) in a foreign country? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X |  |
|  | See the instructions for exceptions and filing requirements for **Form TD F 90-22.1**, Report of Foreign Bank and Financial Accounts. |  |  |
| **b** | If "Yes," enter the name of the foreign country . . . . . . . ▶ ____See Statement 43____ |  |  |
| **7a** | Is the corporation claiming the extraterritorial income exclusion? . . . . . . . . . . . . . . . . . . . |  | X |
|  | If "Yes," attach a separate **Form 8873**, Extraterritorial Income Exclusion, for each transaction or group of transactions. |  |  |
| **b** | Enter the number of Forms 8873 attached to the tax return . . . . . . . . . . . . . . . ▶ _____ |  |  |
| **c** | Enter the total of the amounts from line 52 (extraterritorial income exclusion (net of disallowed deductions)) of **all** Forms 8873 attached to the tax return . . . . . . . . . . . . . . ▶ $ |  |  |

## Instructions

*Section references are to the Internal Revenue Code unless otherwise noted.*

### Who Must File

Corporations that, at any time during the tax year, had assets in or operated a business in a foreign country or a U.S. possession may have to file Schedule N. If the corporation answers "Yes" to any of the questions above, attach Schedule N and the applicable forms and schedules to the corporation's income tax return.

### uestion 1a

Check the "Yes" box if the corporation is the "tax owner" (defined below) of a foreign disregarded entity (FDE) or it is

required to file Form 5471 or Form 8865 with respect to a CFC or a CFP that is the tax owner of an FDE.

**Tax owner of an FDE.** The tax owner of an FDE is the person that is treated as owning the assets and liabilities of the FDE for purposes of U.S. income tax law.

A corporation that is the tax owner of an FDE is generally required to attach Form 8858 to its return. However, if the Exception below applies, the corporation should attach a statement (described below) in lieu of Form 8858.

**Exception.** In certain cases where a corporation owns an FDE indirectly or constructively through a foreign entity, the corporation may not be required to attach Form 8858. See Who Must File on page 1 of the instructions for Form 8858.

**For Privacy Act and Paperwork Reduction Act Notice, see the Instructions for Form 1120.**                 Schedule N (Form 1120) 2009

JSA
9C9139 2.000

Form **4626**

Department of the Treasury
Internal Revenue Service

**Alternative Minimum Tax - Corporations**

▶ See separate instructions.
▶ Attach to the corporation's tax return.

OMB No. 1545-0175

**2009**

Name: Mueller Water Products, Inc. & Subsidiaries

Employer identification number: 20-3547095

**Part I   Alternative Minimum Tax Computation**

**Note:** *See the instructions to find out if the corporation is a small corporation exempt from the alternative minimum tax (AMT) under section 55(e).*

| | | |
|---|---|---:|
| 1 | Taxable income or (loss) before net operating loss deduction | **1** −85,591,689. |
| 2 | **Adjustments and preferences:** | |
| a | Depreciation of post-1986 property | **2a** 2,582,834. |
| b | Amortization of certified pollution control facilities | **2b** |
| c | Amortization of mining exploration and development costs | **2c** |
| d | Amortization of circulation expenditures (personal holding companies only) | **2d** |
| e | Adjusted gain or loss | **2e** −872,397. |
| f | Long-term contracts | **2f** |
| g | Merchant marine capital construction funds | **2g** |
| h | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | **2h** |
| i | Tax shelter farm activities (personal service corporations only) | **2i** |
| j | Passive activities (closely held corporations and personal service corporations only) | **2j** |
| k | Loss limitations | **2k** |
| l | Depletion | **2l** |
| m | Tax-exempt interest income from specified private activity bonds | **2m** |
| n | Intangible drilling costs | **2n** |
| o | Other adjustments and preferences | **2o** |
| 3 | Pre-adjustment alternative minimum taxable income (AMTI). Combine lines 1 through 2o | **3** −83,881,252. |
| 4 | **Adjusted current earnings (ACE) adjustment:** | |
| a | ACE from line 10 of the ACE worksheet in the instructions | **4a** −83,881,252. |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see instructions) | **4b** |
| c | Multiply line 4b by 75% (.75). Enter the result as a positive amount | **4c** |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see instructions). **Note:** *You must enter an amount on line 4d (even if line 4b is positive)* | **4d** |
| e | ACE adjustment.<br>• If line 4b is zero or more, enter the amount from line 4c<br>• If line 4b is less than zero, enter the **smaller** of line 4c or line 4d as a negative amount | **4e** |
| 5 | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe any AMT | **5** −83,881,252. |
| 6 | Alternative tax net operating loss deduction (see instructions) See Statement 48 | **6** |
| 7 | **Alternative minimum taxable income.** Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see instructions | **7** −83,881,252. |
| 8 | **Exemption phase-out** (if line 7 is $310,000 or more, skip lines 8a and 8b and enter -0- on line 8c): | |
| a | Subtract $150,000 from line 7 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | **8a** NONE |
| b | Multiply line 8a by 25% (.25) | **8b** NONE |
| c | Exemption. Subtract line 8b from $40,000 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | **8c** 40,000. |
| 9 | Subtract line 8c from line 7. If zero or less, enter -0- | **9** NONE |
| 10 | If the corporation had qualified timber gain, complete Part II and enter the amount from line 24 here. Otherwise, multiply line 9 by 20% (.20) | **10** NONE |
| 11 | Alternative minimum tax foreign tax credit (AMTFTC) (see instructions) | **11** |
| 12 | Tentative minimum tax. Subtract line 11 from line 10 | **12** NONE |
| 13 | Regular tax liability before applying all credits except the foreign tax credit | **13** |
| 14 | **Alternative minimum tax.** Subtract line 13 from line 12. If zero or less, enter -0-. Enter here and on Form 1120, Schedule J, line 3, or the appropriate line of the corporation's income tax return | **14** NONE |

For Paperwork Reduction Act Notice, see the instructions.

Form **4626** (2009)

JSA
9X2400 2.000

Mueller Water Products, Inc. & Subsidiaries                    20-3547095

Form 4626 (2009)                                                                    Page 2

| | **Part II** | **Alternative Tax for Corporations with Qualified Timber Gain.** *Complete Part II only if the corporation had qualified timber gain under section 1201(b). See instructions.* | | |
|---|---|---|---|---|
| 15 | Enter qualified timber gain from Schedule D (Form 1120), line 15, as refigured for the AMT, if necessary. If you are filing Form 1120-RIC, see instructions for the amount to enter . . . . . . . . . . | **15** | |
| 16 | Enter the amount from Schedule D (Form 1120), line 13, as refigured for the AMT, if necessary . . . | **16** | 2,067,507. |
| 17 | Enter the amount from Part I, line 9 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | |
| 18 | Enter the smallest of the amount on line 15, line 16, or line 17 . . . . . . . . . . . . . . . . . . . | **18** | |
| 19 | Multiply line 18 by 15% (.15) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19** | |
| 20 | Subtract line 18 from line 17 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20** | |
| 21 | Multiply line 20 by 20% (.20) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | Enter the total of line 19 and line 21 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **22** | |
| 23 | Multiply line 17 by 20% (.20) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **23** | |
| 24 | Enter the **smaller** of line 22 or line 23 here and on part I, line 10 . . . . . . . . . . . . . . . . . | **24** | |

Form **4626** (2009)

JSA
9X2405 2.000

0000T6   B21W   06/06/2011 08:51:36 V09-9.5        20-3547095              74

Mueller Water Products, Inc. & Subsidiaries                                           20-3547095

## Adjusted Current Earnings (ACE) Worksheet

▶ See ACE Worksheet Instructions (which begin on page 8).

| | | | |
|---|---|---|---:|
| | Pre-adjustment AMTI. Enter the amount from line 3 of Form 4626 . . . . . . . . . . . . . . . . | **1** | -83,881,252. |
| 2 | ACE depreciation adjustment: | | |
| a | AMT depreciation . . . . . . . . . . . . . . . . . . . . . . . **2a** 13,526,866. | | |
| b | ACE depreciation: | | |
| | (1) Post-1993 property . . . . . . . . . . **2b(1)** 13,526,866. | | |
| | (2) Post-1989, pre-1994 property . . . . . . . . . . **2b(2)** | | |
| | (3) Pre-1990 MACRS property . . . . . . . . . . **2b(3)** | | |
| | (4) Pre-1990 original ACRS property . . . . . . . . . . **2b(4)** | | |
| | (5) Property described in sections 168(f)(1) through (4) . . . . . . . . . . **2b(5)** | | |
| | (6) Other property . . . . . . . . . . **2b(6)** | | |
| | (7) Total ACE depreciation. Add lines 2b(1) through 2b(6) . . . . **2b(7)** 13,526,866. | | |
| c | ACE depreciation adjustment. Subtract line 2b(7) from line 2a . . . . . . . . . | **2c** | |
| 3 | Inclusion in ACE of items included in earnings and profits (E&P): | | |
| a | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . **3a** | | |
| b | Death benefits from life insurance contracts . . . . . . . . . . . . . **3b** | | |
| c | All other distributions from life insurance contracts (including surrenders) . . . . . . . . . **3c** | | |
| d | Inside buildup of undistributed income in life insurance contracts . . . . **3d** | | |
| e | Other items (see Regulations sections 1.56(g)-1(c)(6)(iii) through (ix) for a partial list) . . . . . . . . **3e** | | |
| f | Total increase to ACE from inclusion in ACE of items included in E&P. Add lines 3a through 3e . . . . . | **3f** | |
| 4 | Disallowance of items not deductible from E&P: | | |
| a | Certain dividends received . . . . . . . . . . . . . . . . . . . **4a** | | |
| b | Dividends paid on certain preferred stock of public utilities that are deductible under section 247 . . . . **4b** | | |
| | Dividends paid to an ESOP that are deductible under section 404(k) . . . . . . . **4c** | | |
| d | Nonpatronage dividends that are paid and deductible under section 1382(c) . . . . . . **4d** | | |
| e | Other items (see Regulations sections 1.56(g)-1(d)(3)(i) and (ii) for a partial list) . . . . . . **4e** | | |
| f | Total increase to ACE because of disallowance of items not deductible from E&P. Add lines 4a through 4e . . . . . . | **4f** | |
| 5 | Other adjustments based on rules for figuring E&P: | | |
| a | Intangible drilling costs . . . . . . . . . . . . . . . . . . . **5a** | | |
| b | Circulation expenditures . . . . . . . . . . . . . . . . . . . **5b** | | |
| c | Organizational expenditures . . . . . . . . . . . . . . . . . . **5c** | | |
| d | LIFO inventory adjustments . . . . . . . . . . . . . . . . . . **5d** | | |
| e | Installment sales . . . . . . . . . . . . . . . . . . . . . . **5e** | | |
| f | Total other E&P adjustments. Combine lines 5a through 5e . . . . . . . . | **5f** | |
| 6 | Disallowance of loss on exchange of debt pools . . . . . . . . . . . . . | **6** | |
| 7 | Acquisition expenses of life insurance companies for qualified foreign contracts . . . . . . . . | **7** | |
| 8 | Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | |
| 9 | Basis adjustments in determining gain or loss from sale or exchange of pre-1994 property . . . . . . . | **9** | |
| 10 | Adjusted current earnings. Combine lines 1, 2c, 3f, 4f, and 5f through 9. Enter the result here and on line 4a of Form 4626 . . . . . . . . . . . . . . . . . . . | **10** | -83,881,252. |

JSA
9X2410 2.000

Form **8050**
(December 2009)
Department of the Treasury
Internal Revenue Service

# Direct Deposit of Corporate Tax Refund

▶ Attach to Form 1120 or 1120S.

OMB No. 1545-1762

Name of corporation (as shown on tax return)

ᵔ̃ueller Water Products, Inc. & Subsdiaries

Employer identification number

20-3547095

Phone number (optional)

**1.** Routing number (must be nine digits). The first two digits must be between 01 and 12 or 21 through 32.

| 0 | 7 | 1 | 0 | 0 | 0 | 0 | 1 | 3 |

**2.** Account number (include hyphens but omit spaces and special symbols):

| 7 | 1 | 6 | 4 | 8 | 6 | 3 | 0 | 3 | | | | | | | | |

**3.** Type of account (one box must be checked):

[X] Checking   [ ] Savings

## General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

### Purpose of Form

File Form 8050 to request that the IRS deposit a corporate income tax refund (including a refund of $1 million or more) directly into an account at any U.S. bank or other financial institution (such as a mutual fund or brokerage firm) that accepts direct deposits.

The benefits of a direct deposit include a faster refund, the added security of a paperless payment, and the savings of tax dollars associated with the reduced processing costs.

### Who May File

Only corporations requesting a direct deposit of refund with its original Form 1120 or 1120S may file Form 8050.

The corporation is not eligible to request a direct deposit if:
• The receiving financial institution is a foreign bank or a foreign branch of a U.S. bank or
• The corporation has applied for an employer identification number but is filing its tax return before receiving one.

**Note.** For other corporate tax returns, including **Form 1120X,** Amended U.S. Corporation Income Tax Return, and **Form 1139,** Corporation Application for Tentative Refund, a corporation may request a direct deposit of refunds of $1 million or more by filing **Form 8302,** Electronic Deposit of Tax Refund of $1 Million or More.

### Conditions Resulting in a Refund by Check

If the IRS is unable to process this request for a direct deposit, a refund by check will be generated instead. Reasons for not processing a request include:
• The name of the corporation on the tax return does not match the name on the account.
• The financial institution rejects the direct deposit because of an incorrect routing or account number.
• The corporation fails to indicate the type of account the deposit is to be made to (i.e., checking or savings).

## How To File

Attach Form 8050 to the corporation's Form 1120 or 1120S after Schedule N (Form 1120) (if applicable). To ensure that the corporation's tax return is correctly processed, see **Assembling the Return** in the instructions for Form 1120 or 1120S.

## Specific Instructions

**Line 1.** Enter the financial institution's routing number and verify that the institution will accept a direct deposit. See the sample check below for an example of where the routing number may be shown.

For accounts payable through a financial institution other than the one at which the account is located, check with your financial institution for the correct routing number. Do not use a deposit slip to verify the routing number.

**Line 2.** Enter the corporation's account number. Enter the number from left to right and leave any unused boxes blank. See the sample check below for an example of where the account number may be shown.

## Paperwork Reduction Act Notice.

We ask for the information on this form to carry out the Internal Revenue laws of the United States. You are required to give us

the information. We need it to ensure that you are complying with these laws and to allow us to figure and collect the right amount of tax.

You are not required to provide the information requested on a form that is subject to the Paperwork Reduction Act unless the form displays a valid OMB control number. Books or records relating to a form or its instructions must be retained as long as their contents may become material in the administration of any Internal Revenue law. Generally, tax returns and return information are confidential, as required by section 6103.

The time needed to complete and file this form will vary depending on individual circumstances. The estimated average times are: **Recordkeeping,** 1 hr., 25 min.; **Learning about the law or the form,** 6 min.; **Preparing, copying, assembling, and sending the form to the IRS,** 7 min.

If you have comments concerning the accuracy of these time estimates or suggestions for making this form simpler, we would be happy to hear from you. You can write to the IRS at the address listed in the instructions of the tax return with which this form is filed.

## Sample Check



**Note.** The routing and account numbers may be in different places on the corporations check.

Form **8050** (12-2009)

Form **4136**

Department of the Treasury
Internal Revenue Service   (99)

## Credit for Federal Tax Paid on Fuels

▶ See the separate instructions.

▶ Attach this form to your income tax return.

OMB No. 1545-0162

**2009**

Attachment
Sequence No. **23**

Name (as shown on your income tax return)

ueller Water Products, Inc. & Subsdiaries

Taxpayer Identification number

20-3547095

**Caution.** *Claimant has the name and address of the person who sold the fuel to the claimant and the dates of purchase. For claims on lines 1c and 2b (type of use 13 and 14), 3d, 4c, and 5, claimant has not waived the right to make the claim. For claims on lines 1c and 2b (type of use 13 and 14), claimant certifies that a certificate has not been provided to the credit card issuer.*

**1   Nontaxable Use of Gasoline**

| | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a Off-highway business use | | $ .183 | 16123 | | |
| b Use on a farm for farming purposes | | .183 | } | 2,951. | 362 |
| c Other nontaxable use (see Caution above line 1) | | .183 | | $ | |
| d Exported | | .184 | | | 411 |

**2   Nontaxable Use of Aviation Gasoline**

| | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a Use in commercial aviation (other than foreign trade) | | $ .15/.000* | | $ | 354 |
| b Other nontaxable use (see Caution above line 1) | | .193/.043* | | | 324 |
| c Exported | | .194/.044* | | | 412 |
| d LUST tax on aviation fuels used in foreign trade | | .001 | | | 433 |

*This rate applies after December 31, 2009.

**3   Nontaxable Use of Undyed Diesel Fuel**

Claimant certifies that the diesel fuel did not contain visible evidence of dye.
**Exception.** If any of the diesel fuel included in this claim did contain visible evidence of dye, attach an explanation and check here ▶ ☐

| | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a Nontaxable use | | $ .243 | 322195 | | |
| b Use on a farm for farming purposes | | .243 | } | $    78,293. | 360 |
| c Use in trains | | .243 | | | 353 |
| d Use in certain intercity and local buses (see Caution above line 1) | | .17 | | | 350 |
| e Exported | | .244 | | | 413 |

**4   Nontaxable Use of Undyed Kerosene (Other Than Kerosene Used in Aviation)**

Claimant certifies that the kerosene did not contain visible evidence of dye.
**Exception.** If any of the kerosene included in this claim did contain visible evidence of dye, attach an explanation and check here ▶ ☐

| | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a Nontaxable use taxed at $.244 | | $ .243 | | | |
| b Use on a farm for farming purposes | | .243 | } | $ | 346 |
| c Use in certain intercity and local buses (see Caution above line 1) | | .17 | | | 347 |
| d Exported | | .244 | | | 414 |
| e Nontaxable use taxed at $.044 | | .043 | | | 377 |
| f Nontaxable use taxed at $.219 | | .218 | | | 369 |

r Paperwork Reduction Act Notice, see the separate instructions.

Form **4136** (2009)

Form 4136 (2009) Page **2**

### 5  Kerosene Used in Aviation (see Caution above line 1)

| | | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|---|
| a | Kerosene used in commercial aviation (other than foreign trade) taxed at $.244 | | $ .200 | | $ | 417 |
| b | Kerosene used in commercial aviation (other than foreign trade) taxed at $.219/.044* | | .175/.000* | | | 355 |
| c | Nontaxable use (other than use by state or local government) taxed at $.244 | | .243 | | | 346 |
| d | Nontaxable use (other than use by state or local government) taxed at $.219/.044* | | .218/.043* | | | 369 |
| e | LUST tax on aviation fuels used in foreign trade | | .001 | | | 433 |

*This rate applies after December 31, 2009.

### 6  Sales by Registered Ultimate Vendors of Undyed Diesel Fuel

Registration No. ▶

Claimant certifies that it sold the diesel fuel at a tax-excluded price, repaid the amount of tax to the buyer, or has obtained the written consent of the buyer to make the claim. Claimant certifies that the diesel fuel did not contain visible evidence of dye.

Exception. If any of the diesel fuel included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . ▶ ☐

| | | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a | Use by a state or local government | $ .243 | | $ | 360 |
| b | Use in certain intercity and local buses | .17 | | | 350 |

### 7  Sales by Registered Ultimate Vendors of Undyed Kerosene (Other Than Kerosene For Use in Aviation)

Registration No. ▶

Claimant certifies that it sold the kerosene at a tax-excluded price, repaid the amount of tax to the buyer, or has obtained the written consent of the buyer to make the claim. Claimant certifies that the kerosene did not contain visible evidence of dye.

Exception. If any of the kerosene included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . ▶ ☐

| | | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a | Use by a state or local government | $ .243 | | | |
| b | Sales from a blocked pump | .243 | | $ | 346 |
| c | Use in certain intercity and local buses | .17 | | | 347 |

### 8  Sales by Registered Ultimate Vendors of Kerosene For Use in Aviation

Registration No. ▶

Claimant sold the kerosene for use in aviation at a tax-excluded price and has not collected the amount of tax from the buyer, repaid the amount of tax to the buyer, or has obtained the written consent of the buyer to make the claim. See the instructions for additional information to be submitted.

| | | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|---|
| a | Use in commercial aviation (other than foreign trade) taxed at $.219/.044* | | $ .175/.000* | | $ | 355 |
| b | Use in commercial aviation (other than foreign trade) taxed at $.244 | | .200 | | | 417 |
| c | Nonexempt use in noncommercial aviation | | .025/.200* | | | 418 |
| d | Other nontaxable uses taxed at $.244 | | .243 | | | 346 |
| e | Other nontaxable uses taxed at $.219/.044* | | .218/.043* | | | 369 |
| f | LUST tax on aviation fuels used in foreign trade | | .001 | | | 433 |

*This rate applies after December 31, 2009.

Form **4136** (2009)

Form 4136 (2009)

### 9  Alcohol Fuel Mixture Credit

Registration No. ▶

Claimant produced an alcohol fuel mixture by mixing taxable fuel with alcohol. The alcohol fuel mixture was sold by the claimant to any person for use as a fuel or was used as a fuel by the claimant.

| | | (b) Rate | (c) Gallons of alcohol | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a | Alcohol fuel mixtures containing ethanol | $ .45 | | $ | 393 |
| b | Alcohol fuel mixtures containing alcohol (other than ethanol) | .60 | | | 394 |

### 10  Biodiesel or Renewable Diesel Mixture Credit

Registration No. ▶

Biodiesel mixtures. Claimant produced a mixture by mixing biodiesel with diesel fuel. The biodiesel used to produce the mixture met ASTM D6751 and met EPA's registration requirements for fuels and fuel additives. The mixture was sold by the claimant to any person for use as a fuel or was used as a fuel by the claimant. Claimant has attached the Certificate for Biodiesel and, if applicable, the Statement of Biodiesel Reseller. Renewable diesel mixtures. Claimant produced a mixture by mixing renewable diesel with liquid fuel (other than renewable diesel). The renewable diesel used to produce the renewable diesel mixture was derived from biomass process, met EPA's registration requirements for fuels and fuel additives, and met ASTM D975, D396, or other equivalent standard approved by the IRS. The mixture was sold by the claimant to any person for use as a fuel or was used as a fuel by the claimant. Claimant has attached the Certificate for Biodiesel and, if applicable, the Statement of Biodiesel Reseller, both of which have been edited as discussed in the Instructions for Form 4136. See the instructions for line 10 for information about renewable diesel used in aviation.

| | | (b) Rate | (c) Gallons of biodiesel or renewable diesel | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a | Biodiesel (other than agri-biodiesel) mixtures | $1.00/.0001 | | $ | 388 |
| b | Agri-biodiesel mixtures | $1.00/.0001 | | | 390 |
| c | Renewable diesel mixtures | $1.00/.0001 | | | 307 |

*This rate applies after December 31, 2009.

### 11  Nontaxable Use of Alternative Fuel

Caution. There is a reduced credit rate for use in certain intercity and local buses (type of use 5). See page 5 in the Instructions for Form 4136 for the credit rate.

| | | (a) Type of use | (b) Rate | (c) Gallons or gasoline gallon equivalents (GGE) | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|---|
| a | Liquefied petroleum gas (LPG) | | $ .183 | 108260 | $ 19,812. | 419 |
| b | "P Series" fuels | | .183 | | | 420 |
| c | Compressed natural gas (CNG) (GGE = 126.67 cu. ft.) | | .183 | 8670 | 1,587. | 421 |
| d | Liquefied hydrogen | | .183 | | | 422 |
| e | Any liquid fuel derived from coal (including peat) through the Fischer-Tropsch process | | .243 | | | 423 |
| f | Liquid fuel derived from biomass | | .243 | | | 424 |
| g | Liquefied natural gas (LNG) | | .243 | | | 425 |
| h | Liquefied gas derived from biomass | | .183 | | | 435 |

### 12  Alternative Fuel Credit and Alternative Fuel Mixture Credit

Registration No. ▶

| | | (b) Rate | (c) Gallons or gasoline gallon equivalents (GGE) | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a | Liquefied petroleum gas (LPG) | $ .50/.0001* | | $ | 426 |
| b | "P Series" fuels | .50/.0001* | | | 427 |
| c | Compressed natural gas (CNG) (GGE = 121 cu. ft.) | .50/.0001* | | | 428 |
| d | Liquefied hydrogen | .50 | | | 429 |
| e | Any liquid fuel derived from coal (including peat) through the Fischer-Tropsch process | .50/.0001* | | | 430 |
| f | Liquid fuel derived from biomass | .50/.0001* | | | 431 |
| g | Liquefied natural gas (LNG) | .50/.0001* | | | 432 |
| h | Liquefied gas derived from biomass | .50/.0001* | | | 436 |
| l | Compressed gas derived from biomass (GGE = 121 cu. ft.) | .50/.0001* | | | 437 |

*This rate applies after December 31, 2009.

Form **4136** (2009)

Form 4136 (2009)                                                                                      Page **4**

**13  Registered Credit Card Issuers**                          Registration No. ▶

|   | | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a | Diesel fuel sold for the exclusive use of a state or local government | $ .243 | | $ | 360 |
| b | Kerosene sold for the exclusive use of a state or local government | .243 | | | 346 |
| c | Kerosene for use in aviation sold for the exclusive use of a state or local government taxed at $.219/.044* | .218/.043* | | | 369 |

*This rate applies after December 31, 2009.

**14  Nontaxable Use of a Diesel-Water Fuel Emulsion**

Caution. There is a reduced credit rate for use in certain intercity and local buses (type of use 5). See page 6 in the Instructions for Form 4136 for the credit rate.

|   | | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|---|
| a | Nontaxable use | | $ .197 | | $ | 309 |
| b | Exported | | .198 | | | 306 |

**15  Diesel-Water Fuel Emulsion Blending**                     Registration No. ▶

|   | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|
| Blender credit | $ .046 | | $ | 310 |

**16  Exported Dyed Fuels and Exported Gasoline Blendstocks**

|   | | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a | Exported dyed diesel fuel and exported gasoline blendstocks taxed at $.001 | $ .001 | | $ | 415 |
| b | Exported dyed kerosene | .001 | | | 416 |

| 17 | Total income tax credit claimed. Add lines 1 through 16, column (d). Enter here and on Form 1040, line 70 (also check box b on line 70); Form 1120, line 32f(2); Form 1120S, line 23c; Form 1041, line 24g; or the proper line of other returns. ▶ | 17 | $          102,643. | |

Form **4136** (2009)

Form **851**
(Rev. December 2005)
Department of the Treasury
Internal Revenue Service

# Affiliations Schedule
▶ File with each consolidated Income tax return.
For tax year ending   09/30/2010

OMB No. 1545-0025

| Name of common parent corporation | Employer identification number |
|---|---|
| ..eller Water Products, Inc. | 20-3547095 |

Number, street, and room or suite no. If a P.O. box, see instructions.
1200 Abernathy Rd, Ste 1200
City or town, state, and ZIP code
Atlanta, GA                    30328

## Part I   Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| 1 | Common parent corporation | | | |
| | Subsidiary corporations: | | | |
| 2 | Mueller International, Inc.<br>1200 Abernathy Rd, Ste 1200<br>Atlanta, GA 30328 | 52-2345494 | | |
| 3 | Mueller International Finance, Inc.<br>1200 Abernathy Rd, Ste 1200<br>Atlanta, GA 30328 | 52-2357209 | | |
| 4 | Mueller Group Co-Issuer, Inc.<br>1200 Abernathy Rd, Ste 1200<br>Atlanta, GA 30328 | 20-3904177 | | |
| 5 | Mueller Service California, Inc.<br>1200 Abernathy Rd, Ste 1200<br>Atlanta, GA 30328 | 29-1955676 | | |
| | | | | |
| | | | | |
| | **Totals** (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ▶ | | | |

## Part II   Principal Business Activity, Voting Stock Information, Etc. (see instructions)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | No | Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| 1 | Common parent corporation<br>MANUFACTURING | 332900 | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 2 | MANAGE NONFINANCIAL | 533110 | X | | 1,000 | 100.00 % | 100.00% | 1 |
| 3 | FINANCING COMPANY | 525990 | | X | 100 | 100.00 % | 100.00% | 1 |
| 4 | Inactive | 332900 | | X | 1 | 100.00 % | 100.00% | 1 |
| 5 | Inactive | 332900 | | X | 100 | 100.00 % | 100.00% | 1 |
| | | | | | | % | % | |
| | | | | | | % | % | |

JSA
9C2010 2.000

For Paperwork Reduction Act Notice, see instructions.

Form **851** (Rev. 12-2005)

Form 851 (Rev. 12-2005)                                                                                                          Page **2**

| **Part III** | Changes in Stock Holdings During the Tax Year | | | | | | |
|---|---|---|---|---|---|---|---|
| Corp. No. | Name of corporation | Share-holder of Corpora-tion No. | Date of transaction | **(a)** Changes | | **(b)** Shares held after changes described in column (a) | |
| | | | | Number of shares acquired | Number of shares disposed of | Percent of voting power | Percent of value |
| 1 | Mueller Water Products, Inc. | 2 | 09/30/2010 | | 1,000 | NONE % | NONE % |
| 1 | Mueller Water Products, Inc. | 3 | 09/29/2010 | | 100 | NONE % | NONE % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |

**(c)** If any transaction listed above caused either a deconsolidation of a subsidiary or a deconsolidation of any share of subsidiary stock and afterward, any member continued to hold stock of the subsidiary, did the basis of any retained share exceed its value immediately before the deconsolidation? If "Yes," see the instructions for details. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    ☐ Yes  ☒ No

**(d)** Is the group deducting a loss recognized on the disposition of the stock of a subsidiary? If "Yes," see the instructions for details, including the statements that must be attached. . . . . . . . . . . . . . . . . . .    ☐ Yes  ☒ No

**(e)** If the equitable owners of any capital stock shown above were other than the holders of record, provide details of the changes.

_____

_____

_____

_____

**(f)** If additional stock was issued, or if any stock was retired during the year, list the dates and amounts of these transactions.

(3) Mueller International Finance, Inc. (MIF) merged into Mueller

International, Inc. (MII) on 09/29/2010. All shares of MIF cancelled.

(2) MII converted to a wholly owned single member LLC and is deemed

liquidated.

Form **851** (Rev. 12-2005)

Form 851 (Rev. 12-2005)                                                                                                                Page **3**

| **Part IV** | **Additional Stock Information (see instructions)** |
|---|---|

**1**  During the tax year, did the corporation have more than one class of stock outstanding? . . . . . . . . . . . . . ☐ Yes ☒ No
If "Yes," enter the name of the corporation and list and describe each class of stock.

| Corp. No. | Name of corporation | Class of stock |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**2**  During the tax year, was there any member of the consolidated group that reaffiliated within 60 months
of disaffiliation? . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No
If "Yes," enter the name of the corporation(s) and explain the circumstances.

| Corp. No. | Name of corporation | Explanation |
|---|---|---|
| | | |
| | | |
| | | |

During the tax year, was there any arrangement in existence by which one or more persons that were not
members of the affiliated group could acquire any stock, or acquire any voting power without acquiring
stock, in the corporation, other than a de minimis amount, from the corporation or another member of the
affiliated group? . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No
If "Yes," enter the name of the corporation and see the instructions for what to enter in Items 3a, 3b, 3c,
and 3d.

| Corp. No. | Name of corporation | Item 3a | Item 3b | Item 3c |
|---|---|---|---|---|
| | | % | % | % |
| | | % | % | % |
| | | % | % | % |
| | | % | % | % |

| Corp. No. | Item 3d - Provide a description of any arrangement. |
|---|---|
| | |
| | |
| | |

Form **851** (Rev. 12-2005)

**SCHEDULE D**
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120-FSC, 1120-H, 1120-IC-DISC, 1120-L, 1120-ND, 1120-PC, 1120-POL, 1120-REIT, 1120-RIC, 1120-SF, or certain Forms 990-T.**

▶ **See separate instructions.**

OMB No. 1545-0123

**2009**

Name: ..ueller Water Products, Inc. & Subsidaries

Employer Identification number: 20-3547095

## Part I — Short-Term Capital Gains and Losses - Assets Held One Year or Less

| | (a) Description of property (Example: 100 shares of Z Co.) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) (Subtract (e) from (d)) |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 2 | Short-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . | 2 | |
| 3 | Short-term gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . | 3 | |
| 4 | Unused capital loss carryover (attach computation) . . . . . . . . . . . . . . . . . . . . . . | 4 | ( ) |
| 5 | Net short-term capital gain or (loss). Combine lines 1 through 4 . . . . . . . . . . . . . . . . | 5 | |

## Part II — Long-Term Capital Gains and Losses-Assets Held More Than One Year

| | (a) | (b) | (c) | (d) | (e) | (f) |
|---|---|---|---|---|---|---|
| 6 | See Statement 53 | | | | | 2,067,507. |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 7 | Enter gain from Form 4797, line 7 or 9 . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Long-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . | 8 | |
| 9 | Long-term gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . | 9 | |
| 10 | Capital gain distributions (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | 10 | |
| 11 | Net long-term capital gain or (loss). Combine lines 6 through 10 . . . . . . . . . . . . . . . | 11 | 2,067,507. |

## Part III — Summary of Parts I and II

| | | | |
|---|---|---|---|
| 12 | Enter excess of net short-term capital gain (line 5) over net long-term capital loss (line 11) . . . . | 12 | |
| 13 | Net capital gain. Enter excess of net long-term capital gain (line 11) over net short-term capital loss (line 5) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | 2,067,507. |
| 14 | Add lines 12 and 13. Enter here and on Form 1120, page 1, line 8, or the proper line on other returns. If the corporation has qualified timber gain, also complete Part IV . . . . . . . . . | 14 | 2,067,507. |

**Note.** *If losses exceed gains, see* **Capital losses** *in the instructions.*

## Part IV — Alternative Tax for Corporations with Qualified Timber Gains. *Complete Part IV only if the corporation has qualified timber gain under section 1201(b). Skip this part if you are filing Form 1120-RIC. See instructions.*

| | | | | | |
|---|---|---|---|---|---|
| 15 | Enter qualified timber gain (as defined in section 1201(b)(2)) . . . . | 15 | | | |
| 16 | Enter taxable income from Form 1120, page 1, line 30, or the applicable line of your tax return . . . . . . . . . . . . . . . . . . . . . . | 16 | | | |
| 17 | Enter the smallest of: (a) the amount on line 15; (b) the amount on line 16; or (c) the amount on Part III, line 13 . . . . . . . . . . . . . . . | 17 | | | |
| 18 | Multiply line 17 by 15% . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 18 | |
| 19 | Subtract line 13 from line 16. If zero or less, enter -0- . . . . . . . | 19 | | | |
| 20 | Enter the tax on line 19, figured using the Tax Rate Schedule (or applicable tax rate) appropriate for the return with which Schedule D (Form 1120) is being filed . . . . . . . . . . . . . . . | | | 20 | |
| 21 | Add lines 17 and 19 . . . . . . . . . . . . . . . . . . . . . | 21 | | | |
| 22 | Subtract line 21 from line 16. If zero or less, enter -0- . . . . . . . | 22 | | | |
| 23 | Multiply line 22 by 35% . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 23 | |
| 24 | Add lines 18, 20, and 23 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 24 | |
| 25 | Enter the tax on line 16, figured using the Tax Rate Schedule (or applicable tax rate) appropriate for the return with which Schedule D (Form 1120) is being filed . . . . . . . . . . . . . . . | | | 25 | |
| 26 | Enter the smaller of line 24 or line 25. Also enter this amount on Form 1120, Schedule J, line 2, or the applicable line of your tax return . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 26 | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

Schedule D (Form 1120) (2009)

JSA
9C1200 2.000

Form **3800**

Department of the Treasury
Internal Revenue Service (99)

**General Business Credit**

▶ See separate instructions.
▶ Attach to your tax return.

OMB No. 1545-0895

**2009**

Attachment
Sequence No. **22**

Name(s) shown on return
'ueller Water Products, Inc. & Subsidiaries

Identifying number
20-3547095

**Part I**   **Current Year Credit**

**Important:** You may not be required to complete and file a separate credit form (shown in parentheses below) to claim the credit. For details, see the instructions.

| | | |
|---|---|---:|
| 1a | Investment credit (Form 3468, Part II only) (attach Form 3468) . . . . . . . . . . . . **1a** | |
| b | Welfare-to-work credit (only from partnerships, S corporations, estates, and trusts) . . . . . . . **1b** | |
| c | Credit for increasing research activities (Form 6765). (Individuals: see instructions) . . . . **1c** | 350,237. |
| d | Low-income housing credit (Form 8586, Part I only) (enter EIN if claiming this credit from a pass-through entity: _____ ) . . . . . . . . . . . . . . . . . . **1d** | |
| e | Disabled access credit (Form 8826) (do not enter more than $5,000) . . . . . . . . . . . . **1e** | |
| f | Renewable electricity production credit (Form 8835) . . . . . . . . . . . . . . . . **1f** | |
| g | Indian employment credit (Form 8845) . . . . . . . . . . . . . . . . . . . . . **1g** | |
| h | Orphan drug credit (Form 8820) . . . . . . . . . . . . . . . . . . . . . . . **1h** | |
| I | New markets credit (Form 8874) (enter EIN if claiming this credit from a pass-through entity: _____ ) . . . . . . . . . . . . . . . . . . **1I** | |
| j | Credit for small employer pension plan startup costs (Form 8881) (do not enter more than $500) **1j** | |
| k | Credit for employer-provided child care facilities and services (Form 8882) (enter EIN if claiming this credit from a pass-through entity: _____ ) . . . . . . . . . **1k** | |
| l | Biodiesel and renewable diesel fuels credit (attach Form 8864) . . . . . . . . . . . . **1l** | |
| m | Low sulfur diesel fuel production credit (Form 8896) . . . . . . . . . . . . . . . . **1m** | |
| n | Distilled spirits credit (Form 8906) . . . . . . . . . . . . . . . . . . . . . . **1n** | |
| o | Nonconventional source fuel credit (Form 8907) . . . . . . . . . . . . . . . . . **1o** | |
| p | Energy efficient home credit (Form 8908) . . . . . . . . . . . . . . . . . . . . **1p** | |
| q | Energy efficient appliance credit (Form 8909) . . . . . . . . . . . . . . . . . . **1q** | |
| r | Alternative motor vehicle credit (Form 8910) (enter EIN if claiming this credit from a pass-through entity: _____ ) . . . . . . . . . . . . . . . . . . **1r** | |
| s | Alternative fuel vehicle refueling property credit (Form 8911) . . . . . . . . . . . . . **1s** | |
| t | Credits for affected Midwestern disaster area employers (Form 5884-A) . . . . . . . . . **1t** | |
| u | Mine rescue team training credit (Form 8923) . . . . . . . . . . . . . . . . . . **1u** | |
| v | Agricultural chemicals security credit (Form 8931) . . . . . . . . . . . . . . . . . **1v** | |
| w | Credit for employer differential wage payments (Form 8932) . . . . . . . . . . . . . **1w** | |
| x | Carbon dioxide sequestration credit (Form 8933) . . . . . . . . . . . . . . . . . **1x** | |
| y | Qualified plug-in electric drive motor vehicle credit (Form 8936) . . . . . . . . . . . . **1y** | |
| z | Qualified plug-in electric vehicle credit (Form 8834, Part I only) . . . . . . . . . . . . **1z** | |
| aa | Credit for contributions to selected community development corporations (only from partnerships and S corporations) . . . . . . . . . . . . . . . . . . . . . . . **1aa** | |
| bb | General credits from an electing large partnership (Schedule K-1 (Form 1065-B)) . . . . . . . **1bb** | |
| 2 | Add lines 1a through 1bb . . . . . . . . . . . . . . . . . . . . . . . . . . **2** | 350,237. |
| 3 | Passive activity credits included on line 2 (see instructions) . . . . . . . . . . . . . . **3** | |
| 4 | Subtract line 3 from line 2 . . . . . . . . . . . . . . . . . . . . . . . . . . **4** | 350,237. |
| 5 | Passive activity credits allowed for 2009 (see instructions) . . . . . . . . . . . . . . **5** | |
| 6 | Carryforward of general business credit to 2009. See instructions for the schedule to attach . . **6** | |
| 7 | Carryback of general business credit from 2010 (see instructions) . . . . . . . . . . . . **7** | |
| ⅃ | **Current year credit.** Add lines 4 through 7 . . . . . . . . . . . . . . . . . . . **8** | 350,237. |

‹or Paperwork Reduction Act Notice, see separate instructions.

Form **3800** (2009)

JSA
9X1800 3.000

Form 3800 (2009)                                                                                                           Page **2**

**Part II**    **Allowable Credit**

**9** Regular tax before credits:
- Individuals. Enter the amount from Form 1040, line 44 or Form 1040NR, line 41 .
- Corporations. Enter the amount from Form 1120, Schedule J, line 2; or the applicable line of your return . . . . . . . . . . . . . . . . . . . . . . .
- Estates and trusts. Enter the sum of the amounts from Form 1041, Schedule G, lines 1a and 1b, or the amount from the applicable line of your return . . . . . . . . | **9** |

**10** Alternative minimum tax:
- Individuals. Enter the amount from Form 6251, line 36 . . . . . . . . . . . .
- Corporations. Enter the amount from Form 4626, line 14 . . . . . . . . . . . .
- Estates and trusts. Enter the amount from Schedule I (Form 1041), line 56 . . . . . | **10** |

**11** Add lines 9 and 10 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** |

**12a** Foreign tax credit . . . . . . . . . . . . . . . . . | **12a** |
**b** Credits from Form 1040, lines 48 through 52 (or Form 1040NR, lines 45 through 48); Form 8859, line 11; Form 8834, lines 22 and 29; Form 8910, line 21; Form 8911, line 23; Form 8936, line 14; and Schedule R, line 24 | **12b** |
**c** Add lines 12a and 12b . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12c** |

**13** **Net income tax.** Subtract line 12c from line 11. If zero, skip lines 14 through 17 and enter -0- on line 18a | **13** |

**14** **Net regular tax.** Subtract line 12c from line 9. If zero or less, enter -0- | **14** |

**15** Enter 25% (.25) of the excess, if any, of line 14 over $25,000 (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** |

**16** Tentative minimum tax:
- Individuals. Enter the amount from Form 6251, line 34 . . . . . . . . .
- Corporations. Enter the amount from Form 4626, line 12 . . . . . . . .
- Estates and trusts. Enter the amount from Schedule I (Form 1041), line 54 | **16** |

**17** Enter the greater of line 15 or line 16 . . . . . . . . . . . . . . . . . . . | **17** |

**18a** Subtract line 17 from line 13. If zero or less, enter -0- . . . . . . . . . . . . . | **18a** |
**b** For a corporation electing to accelerate the research credit, enter the bonus depreciation amount attributable to the research credit. (see instructions) . . . . . . . . . . . . . . . | **18b** |
**c** Add lines 18a and 18b . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18c** |

**19a** Enter the **smaller** of line 8 or line 18c . . . . . . . . . . . . . . . . . . . | **19a** |
**C corporations:** See the line 19a instructions if there has been an ownership change, acquisition, or reorganization.
**b** Enter the smaller of line 8 or line 18a. If you made an entry on line 18b, **go** to line 19c; otherwise, skip line 19c (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . | **19b** |
**c** Subtract line 19b from line 19a. This is the refundable amount for a corporation electing to accelerate the research credit. Include this amount on line 32g of Form 1120 (or the applicable line of your return) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19c** |

Form **3800** (2009)

Form 3800 (2009)                                                                                          Page 3

**Part II**     **Allowable Credit (Continued)**

**Note.** If you are not filing Form 8844, skip lines 20 through 24 and enter -0- on line 25.

| | | | |
|---|---|---|---|
| 20 | Multiply line 16 by 75% . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20** | |
| 21 | Enter the greater of line 15 or line 20 . . . . . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | Subtract line 21 from line 13. If zero or less, enter -0- . . . . . . . . . . . . | **22** | |
| 23 | Subtract line 19b from line 22. If zero or less, enter -0- . . . . . . . . . . . | **23** | |
| 24 | Enter the amount from Form 8844, line 10 or line 12 . . . . . . . . . . . . . | **24** | |
| 25 | Empowerment zone and renewal community employment credit allowed. Enter the smaller of line 23 or line 24 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **25** | |
| 26 | Subtract line 15 from line 13. If zero or less, enter -0- . . . . . . . . . . . . | **26** | |
| 27 | Add lines 19b and 25 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **27** | |
| 28 | Subtract line 27 from line 26. If zero or less, enter -0- . . . . . . . . . . . . | **28** | |

| | | | | |
|---|---|---|---|---|
| 29a | Enter the investment credit from Form 3468, Part III, line 19 (attach Form 3468) . . . . . . . . . . . . . . . . . . . . . . . . | **29a** | | |
| b | Enter the work opportunity credit from Form 5884, line 10 or line 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **29b** | | |
| c | Enter the alcohol and cellulosic biofuel fuels credit from Form 6478, line 14 or line 16 . . . . . . . . . . . . . . . . . . . . | **29c** | | |
| d | Enter the low-income housing credit from Form 8586, Part II, line 18 or line 20 . . . . . . . . . . . . . . . . . . . . . . . . | **29d** | | |
| e | Enter the applicable part of the amount of the renewable electricity, refined coal, and Indian coal production credit from Form 8835, Part II, line 36 or line 38 . . . . . . . . . . . . . . . . . . . . | **29e** | | |
| f | Enter the credit for employer social security and Medicare taxes paid on certain employee tips from Form 8846, line 12 . . . . . . . | **29f** | | |
| g | Enter the qualified railroad track maintenance credit from Form 8900, line 12 . . . . . . . . . . . . . . . . . . . . . . . . | **29g** | | |
| 30 | Add lines 29a through 29g . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **30** | |
| 31 | Enter the **smaller** of line 28 or line 30 . . . . . . . . . . . . . . . . . . . . | | **31** | |
| 32 | **Credit allowed for the current year.** Add lines 27 and 31. Report the amount from line 32 (if smaller than the sum of lines 8, 24, and 30, see instructions) as indicated below or on the applicable line of your return: | | | |
| | • Individuals. Form 1040, line 53 or Form 1040NR, line 49 . . . . . . . . . . . . . . . . } | | | |
| | • Corporations. Form 1120, Schedule J, line 5c . . . . . . . . . . . . . . . . . } . . . . . | | **32** | |
| | • Estates and trusts. Form 1041, Schedule G, line 2c . . . . . . . . . . . . . . . . } | | | |

Form **3800** (2009)

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

**Depreciation and Amortization**
**(Including Information on Listed Property)**

▶ See separate instructions.   ▶ Attach to your tax return.

OMB No. 1545-0172

**2009**

Attachment
Sequence No. **67**

Name(s) shown on return

Mueller Water Products, Inc. & Subsidiaries

Business or activity to which this form relates

General Depreciation & Amortization

Identifying number

20-3547095

**Part I   Election To Expense Certain Property Under Section 179**
**Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | |
|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses . . . . . . . . . | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) . . . . . . . . . . . | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) . . . . | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter-0-. If married filing separately, see instructions . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . . | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . | **8** | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 . . . . . . . . . . . . . | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2008 Form 4562 . . . . . . . | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 . . | **12** | |
| 13 | Carryover of disallowed deduction to 2010. Add lines 9 and 10, less line 12 . . . . ▶ | **13** | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II   Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) . . . . . . . . . . . . . . . . . . . . . | **14** | 13,526,866. |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . . . . . . . | **16** | 831,886. |

**Part III   MACRS Depreciation (Do not include listed property.) (See instructions.)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2009 . . . . . . . . . | **17** | 37,140,177. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . . . . ▶ | | |

**Section B - Assets Placed in Service During 2009 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | 2,154,640. | 3.000 | HY | 200 DB | 469,960. |
| b  5-year property | | 1,356,951. | 5.000 | HY | 200 DB | 200,907. |
| c  7-year property | | 20,563,697. | 7.000 | HY | 200 DB | 1,855,783. |
| d  10-year property | | 76,407. | 10.000 | HY | 200 DB | 7,641. |
| e  15-year property | | 649,187. | 15.000 | HY | 150 DB | 30,848. |
| f  20-year property | | | | | | |
| g  25-year property | | 91,869. | 25 yrs. | HY | S/L | 3,255. |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | 2,323,912. | 39 yrs. | MM | S/L | 29,773. |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2009 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

**Part IV   Summary (See instructions.)**

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . | **21** | 24,445. |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions . . . . . . . . . . . | **22** | 54,121,541. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.

JSA
9X2300 2.000

Form **4562** (2009)

**Part V**  Listed Property (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A - Depreciation and Other Information (Caution:** *See the instructions for limits for passenger automobiles.)*

| 24a Do you have evidence to support the business/investment use claimed? | Yes | No | 24b If "Yes," is the evidence written? | Yes | No |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . . . . . . . . . 25 | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . | | | | | 28 | | 24,445. | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (do not include commuting miles) . | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year . . | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven . | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? . | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? . . . . . . | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | | |
| 39 Do you treat all use of vehicles by employees as personal use? . | | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . | | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . . . . | | | |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.*

**Part VI**  Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2009 tax year (see instructions): | | | | | |
| | | | | | 25,000. |
| 43 Amortization of costs that began before your 2009 tax year . . . . . . . . . . . . . . . . . . . 43 | | | | | 13,516,601. |
| 44 Total. Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . 44 | | | | | 13,541,601. |

JSA
9X2310 1.000
Form **4562** (2009)

Form **4797**

Department of the Treasury
Internal Revenue Service    (99)

## Sales of Business Property
(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))
▶ Attach to your tax return.    ▶ See separate instructions.

OMB No. 1545-0184

**2009**

Attachment
Sequence No. **27**

Name(s) shown on return | Identifying number
---|---
Mueller Water Products, Inc. & Subsidiaries | 20-3547095

**1** Enter the gross proceeds from sales or exchanges reported to you for 2009 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 (see instructions) . . . . . . . . . . . . . . . | **1** |

**Part I** Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions)

| 2 | (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|---|
| | Stmt 58 | | | | | · | -14,908,670. |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| **3** Gain, if any, from Form 4684, line 43 . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . | **6** | |
| **7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: | **7** | -14,908,670. |

Partnerships (except electing large partnerships) and S corporations. Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

Individuals, partners, S corporation shareholders, and all others. If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years (see instructions) . . . . . . . . . . | **8** | |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return (see instructions) . . . . . . . . . . . . . . . . . . | **9** | |

**Part II** Ordinary Gains and Losses (see instructions)

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| **11** Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | ( 14,908,670.) |
| **12** Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . . . . . | **12** | |
| **13** Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | 2,457,851. |
| **14** Net gain or (loss) from Form 4684, lines 35 and 42a . . . . . . . . . . . . . . . . | **14** | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . . | **15** | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . | **16** | |
| **17** Combine lines 10 through 16 . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | -12,450,819. |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below:

| | | |
|---|---|---|
| **a** If the loss on line 11 includes a loss from Form 4684, line 39, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 28, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 23. Identify as from "Form 4797, line 18a." See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18a** | |
| **b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Form 1040, line 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18b** | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4797** (2009)

JSA
9X2610 1.000

Form 4797 (2009)

Page **2**

## Part III · Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions)

| 19 | (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|
| A | Machinery & Equipmen | VARIOUS | VARIOUS |
| B | Machinery & Equipmen | VARIOUS | VARIOUS |
| C | Ford F-150 Truck | 06/16/2005 | 08/26/2010 |
| D | | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 | Gross sales price (Note: *See line 1 before completing.*) | 3,563,181. | 7,190. | 7,666. | |
| 21 | Cost or other basis plus expense of sale | 12,535,733. | 578,467. | 21,379. | |
| 22 | Depreciation (or depletion) allowed or allowable | 11,421,785. | 572,229. | 21,379. | |
| 23 | Adjusted basis. Subtract line 22 from line 21 | 1,113,948. | 6,238. | | |
| 24 | Total gain. Subtract line 23 from line 20 | 2,449,233. | 952. | 7,666. | |
| 25 | If section 1245 property: | | | | |
| a | Depreciation allowed or allowable from line 22 | 11,421,785. | 572,229. | 21,379. | |
| b | Enter the smaller of line 24 or 25a | 2,449,233. | 952. | 7,666. | |
| 26 | If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | |
| a | Additional depreciation after 1975 (see instructions) | | | | |
| b | Applicable percentage multiplied by the smaller of line 24 or line 26a (see instructions) | | | | |
| c | Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e | | | | |
| d | Additional depreciation after 1969 and before 1976 | | | | |
| e | Enter the smaller of line 26c or 26d | | | | |
| f | Section 291 amount (corporations only) | | | | |
| g | Add lines 26b, 26e, and 26f | | | | |
| | If section 1252 property: Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | |
| a | Soil, water, and land clearing expenses | | | | |
| b | Line 27a multiplied by applicable percentage (see instructions) | | | | |
| c | Enter the smaller of line 24 or 27b | | | | |
| 28 | If section 1254 property: | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion (see instructions) | | | | |
| b | Enter the smaller of line 24 or 28a | | | | |
| 29 | If section 1255 property: | | | | |
| a | Applicable percentage of payments excluded from income under section 126 (see instructions) | | | | |
| b | Enter the smaller of line 24 or 29a (see instructions) | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 | 30 | 2,457,851. |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | 2,457,851. |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 37. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | |

## Part IV · Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (see instructions)

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation (see instructions) | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

Form **4797** (2009)

JSA
9X2620 1.000

**Form 6765**

**Credit for Increasing Research Activities**

OMB No. 1545-0619

Department of the Treasury
Internal Revenue Service

▶ Attach to your tax return.

**2009**

Attachment
Sequence No. **81**

Name(s) shown on return: Mueller Water Products, Inc. & Subsdiaries

Identifying number: 20-3547095

**Section A - Regular Credit.** Skip this section and go to Section B if you are electing or previously elected (and are not revoking) the alternative simplified credit.

| | | | |
|---|---|---|---|
| 1 | Certain amounts paid or incurred to energy consortia (see instructions) . . . . . . . . . . . . . . . | **1** | |
| 2 | Basic research payments to qualified organizations (see instructions) . | **2** | |
| 3 | Qualified organization base period amount . . . . . . . . . . . | **3** | |
| 4 | Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . . . . . . . . . | **4** | |
| 5 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) . . . . . . . . . . . . . | **5** | 4,040,557. |
| 6 | Cost of supplies . . . . . . . . . . . . . . . . . . . . . . . | **6** | 514,506. |
| 7 | Rental or lease costs of computers (see instructions) . . . . . . . | **7** | |
| 8 | Enter the applicable percentage of contract research expenses (see instructions) . . . . . . . . . . . . . . . . . . . . | **8** | 833,202. |
| 9 | Total qualified research expenses. Add lines 5 through 8 . . . . . | **9** | 5,388,265. |
| 10 | Enter fixed-base percentage, but not more than 16% (see instructions) | **10** | 0.071 % |
| 11 | Enter average annual gross receipts (see instructions) . . . . . | **11** | 1,668,482,565. |
| 12 | Multiply line 11 by the percentage on line 10 . . . . . . . . . | **12** | 1,184,623. |
| 13 | Subtract line 12 from line 9. If zero or less, enter -0- . . . . . . | **13** | 4,203,642. |
| 14 | Multiply line 9 by 50% (.50) . . . . . . . . . . . . . . . . | **14** | 2,694,133. |
| 15 | Enter the **smaller** of line 13 or line 14 . . . . . . . . . . . . . . . . . . . . | **15** | 2,694,133. |
| 16 | Add lines 1, 4, and 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | 2,694,133. |
| 17 | Are you electing the reduced credit under Section 280C? ▶ Yes [X] No [ ] If "Yes," multiply line 16 by 13% (.13). If "No," multiply line 16 by 20% (.20) and see the instructions for the schedule that must be attached. Members of controlled groups or businesses under common control: see instructions for the schedule that must be attached . . Stmt 59 . | **17** | 350,237. |

**Section B - Alternative Simplified Credit.** Skip this section if you are completing Section A.

| | | | |
|---|---|---|---|
| 18 | Certain amounts paid or incurred to energy consortia (see the line 1 instructions) . . . . . . . . | **18** | |
| 19 | Basic research payments to qualified organizations (see the line 2 instructions) . . . . . . . . . . . . . . . . . . . . . . | **19** | |
| 20 | Qualified organization base period amount (see the line 3 instructions) . | **20** | |
| 21 | Subtract line 20 from line 19. If zero or less, enter -0- . . . . . . . . . | **21** | |
| 22 | Add lines 18 and 21 . . . . . . . . . . . . . . . . . . . . . | **22** | |
| 23 | Multiply line 22 by 20% (.20) . . . . . . . . . . . . . . . . . | **23** | |
| 24 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) . . . . . . . . . . . ▶ | **24** | |
| 25 | Cost of supplies . . . . . . . . . . . . . . . . . . . . . | **25** | |
| 26 | Rental or lease costs of computers (see the line 7 instructions) . | **26** | |
| 27 | Enter the applicable percentage of contract research expenses (see the line 8 instructions) . . . . . . . . . . . . . . . | **27** | |
| 28 | Total qualified research expenses. Add lines 24 through 27 . . | **28** | |
| 29 | Enter your Total qualified research expenses for the prior 3 tax years. If you had no qualified research expenses in any one of those years, skip lines 30 and 31 . . . . . . . . . . . . | **29** | |
| 30 | Divide line 29 by 6.0 . . . . . . . . . . . . . . . . . . . | **30** | |
| 31 | Subtract line 30 from line 28. If zero or less, enter -0- . . . . . | **31** | |
| 32 | Multiply line 31 by 14% (.14) If you skipped lines 30 and 31, multiply line 28 by 6% (.06) . . . . | **32** | |

For Paperwork Reduction Act Notice, see instructions.

Form **6765** (2009)

JSA
9X5100 2.000

## Section B - Alternative Simplified Credit (continued).

| | | | |
|---|---|---|---|
| 33 | Add lines 23 and 32 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33 | |
| 4 | Are you electing the reduced credit under section 280C? ▶ Yes ☐ No ☐ | | |
| | If "Yes," multiply line 33 by 65% (.65). If "No," enter the amount from line 33 and see the line 17 instructions for the schedule that must be attached. Members of controlled groups or businesses under common control: see instructions for the schedule that must be attached . . . . . . . . . | 34 | |

## Section C - Summary

| | | | |
|---|---|---|---|
| 35 | Enter the portion of the credit from Form 8932, line 2, that is attributable to wages that were also used to figure the credit on line 17 or line 34 (whichever applies) . . . . . . . . . . . . | 35 | |
| 36 | Subtract line 35 from line 17 or line 34 (whichever applies). If zero or less, enter -0- . . . . . . . | 36 | 350,237. |
| 37 | Credit for increasing research activities from partnerships, S corporations, estates, and trusts | 37 | |
| 38 | Add lines 36 and 37. Estates and trusts go to line 39; partnerships and S corporations, report this amount on Schedule K; all others, report this amount on line 1c of Form 3800 . . . . . . . . . | 38 | 350,237. |
| 39 | Amount allocated to beneficiaries of the estate or trust (see instructions) . . . . . . . . . . | 39 | |
| 40 | Estates and trusts: subtract line 39 from line 38. Report the credit on line 1c of Form 3800 . . . . | 40 | |

Form **6765** (2009)

# General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

## What's New

The alternative incremental credit terminated for tax years beginning after December 31, 2008.

## Purpose of Form

Use Form 6765 to figure and claim the credit for increasing research activities.

## Who Must File

An individual, estate, trust, organization, or corporation claiming a credit for increasing research activities; or any S corporation, partnership, estate, or trust that allocates the credit to its shareholders, partners, or beneficiaries must complete this form and attach it to its income tax return. If you are a taxpayer that is not a partnership or S corporation, and your only source of this credit is from a partnership, S corporation, estate, or trust, you are not required to complete or file this form, with the following exception: you are a taxpayer that is an estate or trust and the credit can be allocated to beneficiaries. For more details, see the Instructions for Form 1041, Schedule K-1, box 13.

**Note.** Corporations filing an amended return to claim a credit or refund of the research credit, see Notice 2008-39, I.R.B. 2008-13 684, available at *http://www.irs.gov/irb/2008-13_IRB/ index.html* for information on where to file.

# Qualified Research

The research credit is generally allowed for expenditures paid or incurred for qualified research. *Qualified research* means research for which expenditures may be treated as section 174 expenses. This research must be undertaken for discovering information that is technological in nature, and its application must be intended for use in developing a new or improved business component of the taxpayer. In addition, substantially all of the activities of the research must be elements of a process of experimentation relating to a new or improved function, performance, reliability, or quality. The research credit generally is not allowed for the following types of activities.

• Research conducted after the beginning of commercial production.

• Research adapting an existing product or process to a particular customer's need.

• Duplication of an existing product or process.

• Surveys or studies.

• Research relating to certain internal-use computer software.

• Research conducted outside the United States, Puerto Rico, or a U.S. possession.

• Research in the social sciences, arts, or humanities.

• Research funded by another person (or governmental entity).

If you incur qualified clinical testing expenses relating to drugs for certain rare diseases, you can elect to claim the orphan drug credit for these expenses instead of the research credit. See Form 8820, Orphan Drug Credit.

See section 41 and Regulations sections 1.41-2 and 1.41-4 for other definitions and special rules.

## Special Rules

See section 41(f) and Regulations sections 1.41-6, 1.41-6T, and 1.41-7 for special rules related to:

• Aggregation of expenditures for members of controlled groups and businesses under common control;

• Allocation of the credit by partnerships, estates, and trusts;

• Adjustments, if a major portion of a business is acquired or disposed of; and

• Short tax years.

For special rules concerning the allocation and apportionment of research and experimental expenditures between U.S. and foreign source income, see sections 861 through 864.

## Member of Controlled Group or Business Under Common Control

For purposes of figuring the credit, all members of a controlled group of corporations (as defined in section 41(f)(1)(A) and (f)(5)) and all members of a group of businesses under common

Form **8594**
(Rev. February 2006)

Department of the Treasury
Internal Revenue Service

## Asset Acquisition Statement
### Under Section 1060

▶ Attach to your income tax return.   ▶ See separate instructions.

OMB. No. 1545-1021

Attachment
Sequence No. **61**

| Name as shown on return | Identifying number as shown on return |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check the box that identifies you:

☐ Purchaser   ☒ Seller

| Part I | General Information |
|---|---|

| 1   Name of other party to the transaction | Other party's identifying number |
|---|---|
| John Maneely Company | 23-1327437 |

Address (number, street, and room or suite no.)

3201 Enterprise Parkway, Ste 150

City or town, state, and ZIP code

Beachwood, OH  44122

| 2   Date of sale | 3   Total sales price (consideration) |
|---|---|
| 10/16/2009 | 15,974,395. |

| Part II | Original Statement of Assets Transferred |
|---|---|

| 4   Assets | Aggregate fair market value (actual amount for Class I) | Allocation of sales price |
|---|---|---|
| Class I | $                NONE | $                NONE |
| Class II | $                NONE | $                NONE |
| Class III | $           4,958,956. | $           4,958,956. |
| Class IV | $           4,174,546. | $           4,174,546. |
| Class V | $           3,855,634. | $           3,855,634. |
| Class VI and VII | $           2,985,259. | $           2,985,259. |
| Total | $          15,974,395. | $          15,974,395. |

**5**  Did the purchaser and seller provide for an allocation of the sales price in the sales contract or in another written document signed by both parties? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   ☐ Yes ☒ No

If "Yes," are the aggregate fair market values (FMV) listed for each of asset Classes I, II, III, IV, V, VI, and VII the amounts agreed upon in your sales contract or in a separate written document? . . . . . . . . . . . . . . . .   ☐ Yes ☐ No

**6**  In the purchase of the group of assets (or stock), did the purchaser also purchase a license or a covenant not to compete, or enter into a lease agreement, employment contract, management contract, or similar arrangement with the seller (or managers, directors, owners, or employees of the seller)? . . . . . . . . . . . . .   ☐ Yes ☒ No

If "Yes," attach a schedule that specifies the **(a)** type of agreement and **(b)** the maximum amount of consideration (not including interest) paid or to be paid under the agreement. See instructions.

For Paperwork Reduction Act Notice, see separate instructions.

Form **8594** (Rev. 2-2006)

Form 8594 (Rev. 2-2006)                                                                                    Page **2**

**Part III**  Supplemental Statement - Complete only if amending an original statement or previously filed supplemental statement because of an increase or decrease in consideration. See instructions.

**7**  Tax year and tax return form number with which the original Form 8594 and any supplemental statements were filed.

| **8** Assets | Allocation of sales price as previously reported | Increase or (decrease) | Redetermined allocation of sales price |
|---|---|---|---|
| Class I | $ | $ | $ |
| Class II | $ | $ | $ |
| Class III | $ | $ | $ |
| Class IV | $ | $ | $ |
| Class V | $ | $ | $ |
| Class VI and VII | $ | $ | $ |
| Total | $ | | $ |

**9**  Reason(s) for increase or decrease. Attach additional sheets if more space is needed.

Form **8594** (Rev. 2-2006)

| Form **8916-A** | **Supplemental Attachment to Schedule M-3** | OMB No. 1545-2061 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120S. | **2009** |

| Name of common parent | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |
| ~~Name~~ of subsidiary | Employer identification number |

**Part I** Cost of Goods Sold

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Amounts attributable to cost flow assumptions . . . . . . | 50,524,706. | | | 50,524,706. |
| 2 Amounts attributable to: | | | | |
| a Stock option expense . . . . . | | | | |
| b Other equity based compensation . . . . . . . . . | | | | |
| c Meals and entertainment . . . | | | | |
| d Parachute payments . . . . . . | | | | |
| e Compensation with section 162(m) limitation | | | | |
| f Pension and profit sharing . . . | 5,094,188. | | | 5,094,188. |
| g Other post-retirement benefits . | | | | |
| h Deferred compensation. . . . . | | | | |
| i Section 198 environmental remediation costs . . . . . . . | | | | |
| j Amortization. . . . . . . . . | 1,306,169. | | | 1,306,169. |
| k Depletion . . . . . . . . . | | | | |
| l Depreciation . . . . . . . . . | | | | |
| m Corporate owned life insurance premiums . . . . . . . . . . | | | | |
| n Other section 263A costs . . . | | 9,448,027. | | 9,448,027. |
| 3 Inventory shrinkage accruals . . | 697,306. | | | 697,306. |
| 4 Excess inventory and obsolescence reserves . . . . | 1,474,154. | | | 1,474,154. |
| 5 Lower of cost or market write-downs . . . . . . . . . . . | 2,497,281. | -6,538,932. | | -4,041,651. |
| 6 Other items with differences (attach schedule) Stmt 60 . . | 856,012,242. | 388,728. | 166,133. | 856,567,103. |
| 7 Other items with no differences . | | | | |
| 8 Total cost of goods sold. Add lines 1 through 7, in columns a, b, c, and d . . . . . . . . . | 917,606,046. | 3,297,823. | 166,133. | 921,070,002. |

For Paperwork Reduction Act Notice, see page 4.                    Form **8916-A** (2009)

Form 8916-A (2009)                                                                                                Page **2**

## Part II   Interest Income

| Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| . Tax-exempt interest income | | | | |
| 2 Interest income from hybrid securities | | | | |
| 3 Sale/lease interest income | | | | |
| 4 a Intercompany interest income - From outside tax affiliated group | 857,225. | | | 857,225. |
| 4 b Intercompany interest income - From tax affiliated group | | | | |
| 5 Other interest income          Stmt 62 | 141,332. | | | 141,332. |
| 6 Total interest income. Add lines 1 through 5. Enter total on Schedule M-3 (Forms 1120, 1120-PC, and 1120-L), Part II, line 13 or Schedule M-3 (Forms 1065 and 1120S) Part II, line 11. | 998,557. | | | 998,557. |

## Part III   Interest Expense

| Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| ` Interest expense from hybrid securities | | | | |
| 2 Lease/purchase interest expense | | | | |
| 3 a Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3 b Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 Other interest expense          Stmt 63 | 65,036,004. | 12,581,798. | | 77,617,802. |
| 5 Total interest expense. Add lines 1 through 4. Enter total on Schedule M-3 (Form 1120) Part III, line 8; Schedule M-3 (Forms 1120-PC and 1120-L), Part III, line 36; Schedule M-3 (Form 1065) Part III, line 27; or Schedule M-3 (Form 1120S) Part III, line 26. | 65,036,004. | 12,581,798. | | 77,617,802. |

Form **8916-A** (2009)

JSA
9X9036 2.000

97

Form **8916-A**
Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120S.

OMB No. 1545-2061

**2009**

| Name of common parent | Employer Identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

| me of subsidiary | Employer Identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

**Part I**   Cost of Goods Sold

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1   Amounts attributable to cost flow assumptions . . . . . . | 50,524,706. | | | 50,524,706. |
| 2   Amounts attributable to: | | | | |
| a   Stock option expense . . . . . | | | | |
| b   Other equity based compensation . . . . . . | | | | |
| c   Meals and entertainment . . . . | | | | |
| d   Parachute payments . . . . . . | | | | |
| e   Compensation with section 162(m) limitation | | | | |
| f   Pension and profit sharing . . . | 5,094,188. | | | 5,094,188. |
| g   Other post-retirement benefits . | | | | |
| h   Deferred compensation . . . . . | | | | |
| i   Section 198 environmental remediation costs . . . . . . | | | | |
| j   Amortization . . . . . . . . . | 1,306,169. | | | 1,306,169. |
| k   Depletion . . . . . . . . . | | | | |
| l   Depreciation . . . . . . . . | | | | |
| m   Corporate owned life insurance premiums . . . . . . . . . | | | | |
| n   Other section 263A costs . . . | | 9,448,027. | | 9,448,027. |
| 3   Inventory shrinkage accruals . . | 697,306. | | | 697,306. |
| 4   Excess inventory and obsolescence reserves . . . . . | 1,474,154. | | | 1,474,154. |
| 5   Lower of cost or market write-downs . . . . . . . . . . . | 2,497,281. | -6,538,932. | | -4,041,651. |
| 6   Other items with differences (attach schedule) . . . . . . . | 856,026,441. | 388,728. | 166,133. | 856,581,302. |
| 7   Other items with no differences . | | | | |
| 8   Total cost of goods sold. Add lines 1 through 7, in columns a, b, c, and d . . . . . . . . . | 917,620,245. | 3,297,823. | 166,133. | 921,084,201. |

For Paperwork Reduction Act Notice, see page 4.

Form **8916-A** (2009)

JSA
9X9035 2.000

Mueller Water Products, Inc.                                                 95847095

Form 8916-A (2009)                                                                     Page **2**

## Part II    Interest Income

| | Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4 a | Intercompany interest income - From outside tax affiliated group | 857,225. | | | 857,225. |
| 4 b | Intercompany interest income - From tax affiliated group | | | | |
| 5 | Other interest income | 141,332. | | | 141,332. |
| 6 | Total interest income. Add lines 1 through 5. Enter total on Schedule M-3 (Forms 1120, 1120-PC, and 1120-L), Part II, line 13 or Schedule M-3 (Forms 1065 and 1120S) Part II, line 11. | 998,557. | | | 998,557. |

## Part III    Interest Expense

| | Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | | | | |
| 3 a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3 b | Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 | Other interest expense | 108,255,160. | 12,581,798. | | 120,836,958. |
| 5 | Total interest expense. Add lines 1 through 4. Enter total on Schedule M-3 (Form 1120) Part III, line 8; Schedule M-3 (Forms 1120-PC and 1120-L), Part III, line 36; Schedule M-3 (Form 1065) Part III, line 27; or Schedule M-3 (Form 1120S) Part III, line 26. | 108,255,160. | 12,581,798. | | 120,836,958. |

Form **8916-A** (2009)

JSA
9X9036 2.000

Form **8916-A**
Department of the Treasury
Internal Revenue Service

OMB No. 1545-2061

# Supplemental Attachment to Schedule M-3

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120S.

**2009**

| Name of common parent | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

| me of subsidiary | Employer identification number |
|---|---|
| Mueller International, Inc. | 52-2345494 |

**Part I**  Cost of Goods Sold

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1   Amounts attributable to cost flow assumptions . . . . . . | | | | |
| 2   Amounts attributable to: | | | | |
| a   Stock option expense . . . . . | | | | |
| b   Other equity based compensation . . . . . . . | | | | |
| c   Meals and entertainment . . . . | | | | |
| d   Parachute payments . . . . . . | | | | |
| e   Compensation with section 162(m) limitation . . . . . | | | | |
| f   Pension and profit sharing . . . | | | | |
| g   Other post-retirement benefits . | | | | |
| h   Deferred compensation . . . . . | | | | |
| i   Section 198 environmental remediation costs . . . . . . | | | | |
| j   Amortization . . . . . . . . . | | | | |
| k   Depletion . . . . . . . . . . | | | | |
| l   Depreciation . . . . . . . . . | | | | |
| m   Corporate owned life insurance premiums . . . . . . . . . | | | | |
| n   Other section 263A costs . . . | | | | |
| 3   Inventory shrinkage accruals . . | | | | |
| 4   Excess inventory and obsolescence reserves . . . . | | | | |
| 5   Lower of cost or market write-downs . . . . . . . . . . . | | | | |
| 6   Other items with differences (attach schedule) . . . . . . . | −19,279. | | | −19,279. |
| 7   Other items with no differences . | | | | |
| 8   Total cost of goods sold. Add lines 1 through 7, in columns a, b, c, and d . . . . . . . . . | −19,279. | | | −19,279. |

For Paperwork Reduction Act Notice, see page 4.

Form **8916-A** (2009)

JSA
9X9035 2.000

Form 8916-A (2009)                                                                                            Page **2**

## Part II  Interest Income

| Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| Tax-exempt interest income | | | | |
| 2  Interest income from hybrid securities | | | | |
| 3  Sale/lease interest income | | | | |
| 4 a  Intercompany interest income - From outside tax affiliated group | | | | |
| 4 b  Intercompany interest income - From tax affiliated group | | | | |
| 5  Other interest income | | | | |
| 6  Total interest income. Add lines 1 through 5. Enter total on Schedule M-3 (Forms 1120, 1120-PC, and 1120-L), Part II, line 13 or Schedule M-3 (Forms 1065 and 1120S) Part II, line 11. | | | | |

## Part III  Interest Expense

| Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1  Interest expense from hybrid securities | | | | |
| 2  Lease/purchase interest expense | | | | |
| 3 a  Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3 b  Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4  Other interest expense | | | | |
| 5  Total interest expense. Add lines 1 through 4. Enter total on Schedule M-3 (Form 1120) Part III, line 8; Schedule M-3 (Forms 1120-PC and 1120-L), Part III, line 36; Schedule M-3 (Form 1065) Part III, line 27; or Schedule M-3 (Form 1120S) Part III, line 26. | | | | |

Form **8916-A** (2009)

| Form **8916-A** | **Supplemental Attachment to Schedule M-3** | OMB No. 1545-2061 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120S. | **2009** |

| Name of common parent | Employer Identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

| me of subsidiary | Employer Identification number |
|---|---|
| Mueller International Finance, Inc. | 52-2357209 |

**Part I   Cost of Goods Sold**

| Cost of Goods Sold Items | (a)<br>Expense per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Deduction per Tax<br>Return |
|---|---|---|---|---|
| 1  Amounts attributable to cost flow assumptions . . . . . . | | | | |
| 2  Amounts attributable to: | | | | |
| a  Stock option expense . . . . . | | | | |
| b  Other equity based compensation . . . . . . . | | | | |
| c  Meals and entertainment . . . . | | | | |
| d  Parachute payments . . . . . . | | | | |
| e  Compensation with section 162(m) limitation . . . . . . | | | | |
| f  Pension and profit sharing . . . | | | | |
| g  Other post-retirement benefits . | | | | |
| h  Deferred compensation . . . . . | | | | |
| i  Section 198 environmental remediation costs . . . . . . | | | | |
| j  Amortization . . . . . . . . . . | | | | |
| k  Depletion . . . . . . . . . . . | | | | |
| l  Depreciation . . . . . . . . . | | | | |
| m  Corporate owned life insurance premiums . . . . . . . . . . | | | | |
| n  Other section 263A costs . . . | | | | |
| 3  Inventory shrinkage accruals . . | | | | |
| 4  Excess inventory and obsolescence reserves . . . . . | | | | |
| 5  Lower of cost or market write-downs . . . . . . . . . . . . | | | | |
| 6  Other items with differences (attach schedule) . . . . . . . | 5,080. | | | 5,080. |
| 7  Other items with no differences . | | | | |
| 8  Total cost of goods sold. Add lines 1 through 7, in columns a, b, c, and d . . . . . . . . . | 5,080. | | | 5,080. |

For Paperwork Reduction Act Notice, see page 4.     Form **8916-A** (2009)

JSA<br>9X9035 2.000

Form 8916-A (2009)                                                                                                                   Page **2**

## Part II  Interest Income

| Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| . Tax-exempt interest income | | | | |
| 2 Interest income from hybrid securities | | | | |
| 3 Sale/lease interest income | | | | |
| 4 a Intercompany interest income - From outside tax affiliated group | | | | |
| 4 b Intercompany interest income - From tax affiliated group | 43,219,327. | | | 43,219,327. |
| 5 Other interest income | | | | |
| 6 Total interest income. Add lines 1 through 5. Enter total on Schedule M-3 (Forms 1120, 1120-PC, and 1120-L), Part II, line 13 or Schedule M-3 (Forms 1065 and 1120S) Part II, line 11. | 43,219,327. | | | 43,219,327. |

## Part III  Interest Expense

| Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| ' Interest expense from hybrid securities | | | | |
| 2 Lease/purchase interest expense | | | | |
| 3 a Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3 b Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 Other interest expense | 171. | | | 171. |
| 5 Total interest expense. Add lines 1 through 4. Enter total on Schedule M-3 (Form 1120) Part III, line 8; Schedule M-3 (Forms 1120-PC and 1120-L), Part III, line 36; Schedule M-3 (Form 1065) Part III, line 27; or Schedule M-3 (Form 1120S) Part III, line 26. | 171. | | | 171. |

Form **8916-A** (2009)

Form **8916-A**

Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120S.

OMB No. 1545-2061

**2009**

Name of common parent

Mueller Water Products, Inc.

me of subsidiary

Mueller Water Products, Eliminations Co

**Employer identification number**

20-3547095

**Employer identification number**

**Part I** Cost of Goods Sold

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Amounts attributable to cost flow assumptions . . . . . . | | | | |
| 2 Amounts attributable to: | | | | |
| a Stock option expense . . . . . | | | | |
| b Other equity based compensation . . . . . . . . | | | | |
| c Meals and entertainment . . . . | | | | |
| d Parachute payments . . . . . | | | | |
| e Compensation with section 162(m) limitation . . . . . | | | | |
| f Pension and profit sharing . . . | | | | |
| g Other post-retirement benefits . | | | | |
| h Deferred compensation. . . . . | | | | |
| i Section 198 environmental remediation costs . . . . . . . | | | | |
| j Amortization. . . . . . . . . | | | | |
| k Depletion . . . . . . . . . . | | | | |
| l Depreciation . . . . . . . . . | | | | |
| m Corporate owned life insurance premiums . . . . . . . . . | | | | |
| n Other section 263A costs . . . | | | | |
| 3 Inventory shrinkage accruals . . | | | | |
| 4 Excess inventory and obsolescence reserves . . . . . | | | | |
| 5 Lower of cost or market write-downs. . . . . . . . . . . . | | | | |
| 6 Other items with differences (attach schedule). . . . . . . | | | | |
| 7 Other items with no differences . | | | | |
| 8 Total cost of goods sold. Add lines 1 through 7, in columns a, b, c, and d . . . . . . . . . | | | | |

For Paperwork Reduction Act Notice, see page 4.

Form **8916-A** (2009)

JSA
9X9035 2.000

0000T6   B21W   06/06/2011  08:51:36 V09-9.5      20-3547095        104

Form 8916-A (2009)

Mueller Water Products Eliminations C

Page 2

**Part II** Interest Income

| Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Tax-exempt interest income | | | | |
| 2 Interest income from hybrid securities | | | | |
| 3 Sale/lease interest income | | | | |
| 4a Intercompany interest income - From outside tax affiliated group | | | | |
| 4b Intercompany interest income - From tax affiliated group | −43,219,327. | | | −43,219,327. |
| 5 Other interest income | | | | |
| 6 Total interest income. Add lines 1 through 5. Enter total on Schedule M-3 (Forms 1120, 1120-PC, and 1120-L), Part II, line 13 or Schedule M-3 (Forms 1065 and 1120S) Part II, line 11. | −43,219,327. | | | −43,219,327. |

**Part III** Interest Expense

| Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Interest expense from hybrid securities | | | | |
| 2 Lease/purchase interest expense | | | | |
| 3a Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 Other interest expense | −43,219,327. | | | −43,219,327. |
| 5 Total interest expense. Add lines 1 through 4. Enter total on Schedule M-3 (Form 1120) Part III, line 8; Schedule M-3 (Forms 1120-PC and 1120-L), Part III, line 36; Schedule M-3 (Form 1065) Part III, line 27; or Schedule M-3 (Form 1120S) Part III, line 26. | −43,219,327. | | | −43,219,327. |

Form **8916-A** (2009)

Mueller Water Products, Inc. & Subsdiaries

**Consolidated Schedules**
**1120 Page 1**

20-3547095

| | | Combined | Mueller Water Products, Eliminations Co | Adjustments | eller Water Products, Inc. & Subsdiaries |
|---|---|---|---|---|---|
| 1a | Gross receipts or sales | 1,311,464,330. | | | 1,311,464,330. |
| 1b | Less returns & allowances | 41,491,780. | | | 41,491,780. |
| 1c | Balance | 1,269,972,550. | | | 1,269,972,550. |
| 2 | Cost of goods sold | 921,250,514. | | | 921,250,514. |
| 3 | Gross profit | 348,722,036. | | | 348,722,036. |
| 4 | Dividends | 5,606,591. | | | 5,606,591. |
| 5 | Interest | 44,217,884. | -43,219,327. | | 998,557. |
| 6 | Gross rents | 109,936. | | | 109,936. |
| 7 | Gross royalties | 15,223,633. | -14,374,600. | | 849,033. |
| 8 | Capital gain net income | 2,067,507. | | | 2,067,507. |
| 9 | Net gain or (loss) from Form 4/97 | -12,450,819. | | | -12,450,819. |
| 10 | Other income | 3,839,233. | | | 3,839,233. |
| 11 | Total income | 407,336,001. | -57,593,927. | | 349,742,074. |
| 12 | Compensation of officers | | | | |
| 13 | Salaries and wages | 67,720,805. | | | 67,720,805. |
| 14 | Repairs and maintenance | 1,056,520. | | | 1,056,520. |
| 15 | Bad debts | 2,620,812. | | | 2,620,812. |
| 16 | Rents | 9,689,994. | | | 9,689,994. |
| 17 | Taxes and licenses | 17,908,195. | | | 17,908,195. |
| 18 | Interest | 125,520,526. | -43,219,327. | | 82,301,199. |
| 19 | Charitable contributions | | | | |
| 20 | Depreciation | 54,121,541. | | | 54,121,541. |
| 21 | Depletion | | | | |
| 22 | Advertising | 1,780,032. | | | 1,780,032. |
| 23 | Pension, profit-sharing etc. plans | 27,083,351. | | | 27,083,351. |
| 24 | Employee benefit programs | 33,496,404. | | | 33,496,404. |
| 25 | Domestic production activities deduction | | | | |
| 26 | Other deductions | 151,929,510. | -14,374,600. | | 137,554,910. |
| 27 | Total deductions | 492,927,690. | -57,593,927. | | 435,333,763. |
| 28 | Taxable income before NOL & Spec. Deductions | -85,591,689. | NONE | | -85,591,689. |
| 29a | NOL deduction | | | NONE | NONE |
| 29b | Special deductions | | | | |
| 30 | Taxable income | -85,591,689. | NONE | | -85,591,689. |

JSA

9C9082 1.000

0000T6   B21W   06/06/2011   08:51:36   V09-9.5   20-3547095   106

Statement   1

Mueller Water Products, Inc. & Subsidiaries

20-3547095

Statement 2

**Consolidated Schedules**
**1120 Page 1**

| | Mueller Water Products, Inc. 20-3547095 | Mueller International, Inc 52-2345494 | Mueller International Finance, Inc. 52-2357209 | ller Group Co-Issuer, Inc. 20-3904177 | Mueller Service California, Inc. 29-1955676 |
|---|---|---|---|---|---|
| 1a Gross receipts or sales | 1,311,464,330. | | | | |
| 1b Less returns & allowances | 41,491,780. | | | | |
| 1c Balance | 1,269,972,550. | | | | |
| 2 Cost of goods sold | 921,264,713. | -19,279. | 5,080. | | |
| 3 Gross profit | 348,707,837. | 19,279. | -5,080. | | |
| 4 Dividends | 5,606,591. | | | | |
| 5 Interest | 998,557. | | 43,219,327. | | |
| 6 Gross rents | 109,936. | | | | |
| 7 Gross royalties | 131,003. | | | | |
| 8 Capital gain net income | 2,067,507. | 15,092,630. | | | |
| 9 Net gain or (loss) From Form 4797 | -12,450,819. | | | | |
| 10 Other income | 3,591,354. | 176,165. | 71,714. | | |
| 11 Total income | 348,761,966. | 15,288,074. | 43,285,961. | | |
| 12 Compensation of officers | | | | | |
| 13 Salaries and wages | 67,720,805. | | | | |
| 14 Repairs and maintenance | 1,056,520. | | | | |
| 15 Bad debts | 2,620,812. | | | | |
| 16 Rents | 9,689,994. | | | | |
| 17 Taxes and licenses | 17,908,195. | | | | |
| 18 Interest | 125,520,355. | | 171. | | |
| 19 Charitable contributions | | | | | |
| 20 Depreciation | 54,121,541. | | | | |
| 21 Depletion | | | | | |
| 22 Advertising | 1,780,032. | | | | |
| 23 Pension, profit-sharing etc. plans | 27,083,351. | | | | |
| 24 Employee benefit programs | 33,496,404. | | | | |
| 25 Domestic production activities deduction | | | | | |
| 26 Other deductions | 148,965,596. | 2,964,108. | -194. | | |
| 27 Total deductions | 489,963,605. | 2,964,108. | -23. | | |
| 28 Taxable income before NOL & Spec. Deductions | -141,201,639. | 12,323,966. | 43,285,984. | NONE | NONE |
| 29a NOL deduction | | | | NONE | NONE |
| 29b Special deductions | | | | | |
| 30 Taxable income | -141,201,639. | 12,323,966. | 43,285,984. | NONE | NONE |

```
1120 Page 1 Detail
=================================================================================
```

## Line 5 - Interest Income
```
==========================
```

Mueller Water Products, Inc.
```
---------------------------------------------
```

| | |
|---|---:|
| Interest Income | 141,332. |
| Interest Income - Intercompany | 857,225. |
| | --------------- |
| Subtotal | 998,557. |
| | --------------- |

Mueller International Finance, Inc.
```
---------------------------------------------
```

| | |
|---|---:|
| Interest Income - Intercompany | 43,219,327. |
| | --------------- |
| Subtotal | 43,219,327. |
| | --------------- |

Mueller Water Products, Eliminations Co
```
---------------------------------------------
```

| | |
|---|---:|
| Interest Income - Intercompany | -43,219,327. |
| | --------------- |
| Subtotal | -43,219,327. |
| | --------------- |
| Total Line 5 - Interest Income | 998,557. |
| | =============== |

## Line 7 - Gross Royalties
```
==========================
```

Mueller Water Products, Inc.
```
---------------------------------------------
```

| | |
|---|---:|
| Gross Royalties | 131,003. |
| | --------------- |
| Subtotal | 131,003. |
| | --------------- |

Mueller International, Inc.
```
---------------------------------------------
```

| | |
|---|---:|
| Gross Royalties | 15,092,630. |
| | --------------- |
| Subtotal | 15,092,630. |
| | --------------- |

Mueller Water Products, Eliminations Co
```
---------------------------------------------
```

| | |
|---|---:|
| Gross Royalties - Intercompany | -14,374,600. |

Continued on next page     Statement  3

```
1120 Page 1 Detail
=========================================================================

Line 7 - Gross Royalties (Cont'd)
=================================
                                                        ---------------
        Subtotal                                            -14,374,600.
                                                        ---------------

        Total line 7 - Gross Royalties                         849,033.
                                                        ===============


Line 10 - Other Income
======================

Mueller Water Products, Inc.
----------------------------------------------
    Misc Income                                            3,591,354.
                                                        ---------------
        Subtotal                                           3,591,354.
                                                        ---------------

Mueller International, Inc.
----------------------------------------------
    Other Divisional Income                                  176,165.
                                                        ---------------
        Subtotal                                             176,165.
                                                        ---------------

Mueller International Finance, Inc.
----------------------------------------------
    Other Divisional Income                                   71,714.
                                                        ---------------
        Subtotal                                              71,714.
                                                        ---------------

        Total Line 10 - Other Income                       3,839,233.
                                                        ===============
```

```
1120 Page 1 Detail
====================================================================

Line 17 - Taxes Summary
=======================
    Taxes (excluding income taxes)                        14,674,368.
    Other state and local taxes                            2,855,395.
    Foreign income taxes                                     378,432.
                                                         ---------------
        Total Line 17 - Taxes                             17,908,195.
                                                         ===============


Line 17 - Taxes (excluding income taxes)
========================================

Mueller Water Products, Inc.
--------------------------------------------
    State Property Taxes                                   1,114,400.
    State Franchise & Net Worth Tax                          755,625.
    Other Taxes and Licenses                               2,288,744.
    Payroll Taxes                                         10,515,599.
                                                         ---------------
        Subtotal                                          14,674,368.
                                                         ---------------

        Total - Taxes (excluding income taxes)            14,674,368.
                                                         ===============


Line 17 - Other state and local taxes
=====================================

Mueller Water Products, Inc.
--------------------------------------------
    State and Local Income Taxes                           2,855,395.
                                                         ---------------
        Subtotal                                           2,855,395.
                                                         ---------------

        Total  - Other state and local taxes              2,855,395.
                                                         ===============
```

1120 Page 1 Detail
================================================================================

Line 17 - Foreign income taxes
==============================

Mueller Water Products, Inc.
--------------------------------------------------
  Foreign income taxes                                    378,432.
                                                              ---------------
    Subtotal                                     378,432.
                                                              ---------------

    Total  - Foreign income taxes                378,432.
                                                              ===============

Line 18 - Interest Deduction
==============================

Mueller Water Products, Inc.
--------------------------------------------------
  Interest Expense                                   94,625,989.
  Interest Expense - Other                            3,802,524.
  Interest Expense - Swaps                           26,398,738.
  Other Interest                                         693,104.
                                                              ---------------
    Subtotal                                125,520,355.
                                                              ---------------

Mueller International Finance, Inc.
--------------------------------------------------
  Interest Expense                                         171.
                                                              ---------------
    Subtotal                                        171.
                                                              ---------------

Mueller Water Products, Eliminations Co
--------------------------------------------------
  Interest Expense                                  -43,219,327.
                                                              ---------------
    Subtotal                               -43,219,327.
                                                              ---------------

    Total Line 18 - Interest Deduction       82,301,199.
                                                              ===============

```
1120 Page 1 Detail
=================================================================================
```

```
Line 26 - Summary of Travel, Meals and Entertainment
=====================================================
```

Mueller Water Products, Inc.
------------------------------------------------

| | |
|---|---:|
| 100% allowable travel and entertainment | 6,524,722. |
| Net meals and entertainment to other deductions | 1,202,579. |
| | --------------- |
| Subtotal | 7,727,301. |
| | --------------- |
| Total line 26 - Travel, Meals and Entertainment | 7,727,301. |
| | =============== |

```
Line 26 - Other Deductions
==============================
```

Mueller Water Products, Inc.
------------------------------------------------

| | |
|---|---:|
| Amortization | 10,753,473. |
| Travel, Meals and Entertainment | 7,727,301. |
| Legal, Audit & Environment | 14,117,795. |
| Reorganization Expense | 285,602. |
| Warranty Costs | 1,348,388. |
| Automobile Leasing | 918,692. |
| Bank & Other Financial Service Charges | 619,085. |
| Data Process & IT Expenses | 3,141,521. |
| Dues & Subscriptions | 1,379,255. |
| Financing Fees | 1,746,172. |
| Financing - Amortization of Deferred Cost | 1,189,318. |
| Insurance - Auto, Property, General D&O | 4,359,943. |
| Engineering & Product Development | 363,008. |
| Fuel Tax Credit Estimate | -102,642. |
| General & Administrative | 26,622,895. |
| Misc Expense | 8,539,049. |
| New Tech/Process Start-Up | 870,284. |
| Office Expenses | 2,980,202. |
| OPEB | 2,031,768. |
| P&L Exchange Rate Effect | -8,421,584. |
| Political | 750. |
| Professional Fees & Consulting | 4,422,813. |
| Restructuring Costs/Exp | 13,518,481. |
| Royalty Expense - Intercompany | 14,371,996. |
| SAB 101 Adjustment | 621,860. |
| Selling Expenses | 9,975,097. |
| Seminars and Training | 2,125,720. |
| Small Tools & Equipment | 69,788. |
| Transportation Costs | 2,969,088. |
| Utilities | 20,420,478. |

Continued on next page         Statement  7

```
1120 Page 1 Detail
========================================================================
```

Line 26 - Other Deductions (Cont'd)
====================================

```
        Subtotal                                     --------------
                                                     148,965,596.
                                                     --------------
```

Mueller International, Inc.
------------------------------------------------

```
    Amortization                                       2,788,128.
    Misc Expense                                           3,730.
    Professional Fees & Consulting                       172,250.
                                                     --------------
        Subtotal                                       2,964,108.
                                                     --------------
```

Mueller International Finance, Inc.
------------------------------------------------

```
    P&L Exchange Rate Effect                                -549.
    Professional Fees & Consulting                           355.
                                                     --------------
        Subtotal                                            -194.
                                                     --------------
```

Mueller Water Products, Eliminations Co
------------------------------------------------

```
    Royalty Expense - Intercompany                   -14,374,600.
                                                     --------------
        Subtotal                                     -14,374,600.
                                                     --------------

        Total Line 26 - Other Deductions             137,554,910.
                                                     ==============
```

Mueller Water Products, Inc. & Subsidiaries

20-3547095

**Consolidated Schedules**

**Sch. A Summary**

| | Combined | Mueller Water Products, Eliminations Co | Adjustments | Mueller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|
| 1 Inventory - beginning | 311,216,336. | | | 311,216,336. |
| 2 Purchases | 548,354,897. | | | 548,354,897. |
| 3 Cost of Labor | 149,994,327. | | | 149,994,327. |
| 4 Addtl. 263A Costs | 9,448,027. | | | 9,448,027. |
| 5 Other Costs | 162,928,557. | | | 162,928,557. |
| 6 Total | 1,181,942,144. | | | 1,181,942,144. |
| 7 Inventory - Ending | 260,691,630. | | | 260,691,630. |
| 8 Cost of Goods Sold | 921,250,514. | | | 921,250,514. |

JSA
9C9093 1.000

0000T6   B21W   06/06/2011   08:51:36   V09-9.5   20-3547095   114   Statement   9

Mueller Water Products, Inc. & Subsidiaries

20-3547095

| | Mueller Water Products, Inc. | Mueller International, Inc. | Mueller International Finance, Inc. | Mueller Group Co -Issuer, Inc. | Mueller Service California, Inc. |
|---|---|---|---|---|---|
| | 20-3547095 | 52-2345494 | 52-2357209 | 20-3904177 | 29-1955676 |
| **Consolidated Schedules** | | | | | |
| **Sch. A Summary** | | | | | |
| 1 Inventory - beginning | 311,216,336. | | | | |
| 2 Purchases | 548,354,897. | | | | |
| 3 Cost of Labor | 149,991,627. | 1,350. | 1,350. | | |
| 4 Addtl. 263A Costs | 9,448,027. | | | | |
| 5 Other Costs | 162,945,456. | -20,629. | 3,730. | | |
| 6 Total | 1,181,956,343. | -19,279. | 5,080. | | |
| 7 Inventory - Ending | 260,691,630. | | | | |
| 8 Cost of Goods Sold | 921,264,713. | -19,279. | 5,080. | | |

JSA
9C9093 1.000
0000T6      B21W      06/06/2011   08:51:36      V09-9.5                       115        Statement  10

1120 Page 2 Detail
======================================================================

Sch A, Line 4 - Additional Section 263A Costs
============================================

Mueller Water Products, Inc.
-------------------------------------------------
  COGS: Additional Sec. 263A Costs                9,448,027.
                                                    ---------------

    Subtotal                                    9,448,027.
                                                        ---------------

    Total Line 4 - Additional Section 263A Costs     9,448,027.
                                                    ================

Sch A, Line 5 - Other Costs (Cost of Goods Sold)
==================================================

Mueller Water Products, Inc.
-------------------------------------------------

| | |
|---|---:|
| Variances | -857,255,836. |
| Freight & Shipping | 61,058,351. |
| Scrap | 11,179,103. |
| Employee Benefits | 26,936,192. |
| Rents | 1,153,911. |
| Repairs and Maintenance | 15,863,043. |
| Reserves & Writedowns | 1,183,886. |
| Other Operating Costs | 428,266,494. |
| Taxes | 7,070,071. |
| Travel | 272,303. |
| Miscellaneous | 467,217,938. |

    Subtotal                                  162,945,456.

Mueller International, Inc.
-------------------------------------------------
  Other Operating Costs                    -20,629.

    Subtotal                                  -20,629.

Mueller International Finance, Inc.
-------------------------------------------------
  Other Operating Costs                      3,730.

    Subtotal                                     3,730.

    Total Line 5, Other Costs (Cost of Goods Sold)   162,928,557.
                                        ================

Statement   11

Mueller Water Products, Inc. & Subsidiaries

20-3547095

## Consolidated Schedules
### Sch. C Summary

| | Combined | Mueller Water Products, Eliminations Co | Adjustments | Mueller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|
| **Dividends** | | | | |
| 1  Domestic Corps-subj to 70% ded | | | | |
| 2  Domestic Corps-subj to 80% ded | | | | |
| 3  Debt-Financed stock - Dom & Fgn | | | | |
| 4  Pref Stk < 20% owned Pub Util | | | | |
| 5  Pref Stk >= 20% owned Pub Util | | | | |
| 6  < 20% Fgn Corps & FSCs-70% | | | | |
| 7  >= 20% Fgn Corps & FSCs-80% | | | | |
| 8  Wholly-owned fgn subs-100% | | | | |
| 10  Domestic corps-Small Bus Inv | | | | |
| 11  From affiliated group member | | | | |
| 12  From certain FSCs | | | | |
| 13  Foreign corps not incl. above | 5,606,591. | | | 5,606,591. |
| 14  Controlled fgn groups under Subpart F | | | | |
| 15  Foreign Dividend Gross-up | | | | |
| 16  IC-DISC and former DISC Div not included above | | | | |
| 17  Other dividends | | | | |
| 19  TOTAL DIVIDENDS | 5,606,591. | | | 5,606,591. |
| **Special Deductions** | | | | |
| 1  Domestic Corp-subj to 70% ded | | | | |
| 2  Domestic Corp-subj to 80% ded | | | | |
| 3  Debt-Financed stock-Dom & Fgn | | | | |
| 4  Pref Stk < 20% owned Pub Util | | | | |
| 5  Pref Stk >= 20% owned Pub Util | | | | |
| 6  < 20% Fgn Corps & FSCs-70% | | | | |
| 7  >= 20% Fgn Corps & FSCs-80% | | | | |
| 8  Wholly-owned fgn subs-100% | | | | |
| 9  Total Lines 1-8 | | | | |
| 10  Domestic corps-Small Bus Inv | | | | |
| 11  From affiliated group member | | | | |
| 12  From certain FSCs | | | | |
| 18  Deduction for Div Paid on Pref Stock of Public Utilities | | | | |
| 20  TOTAL SPECIAL DEDUCTIONS | | | | |

# Mueller Water Products, Inc. & Subsidiaries

20-3547095

**Consolidated Schedules**

**Sch. C Summary**

| | Mueller Water Products, Inc. 20-3547095 | Mueller International, Inc 52-2345494 | Mueller International Finance, Inc. 52-2357209 | ller Group Co-Issuer, Inc. 20-3904177 | Mueller Service California, Inc. 29-1955676 |
|---|---|---|---|---|---|
| **Dividends** | | | | | |
| 1 Domestic Corps-subj. to 70% ded | | | | | |
| 2 Domestic Corps-subj.to 80% ded | | | | | |
| 3 Debt-Financed stock - Dom & Fgn | | | | | |
| 4 Pref Stk < 20% owned Pub Util | | | | | |
| 5 Pref Stk > = 20% owned Pub Util | | | | | |
| 6 < 20% Fgn Corps & FSCs-70% | | | | | |
| 7 > = 20% Fgn Corps & FSCs-80% | | | | | |
| 8 Wholly-owned fgn subs-100% | | | | | |
| 10 Domestic corps-Small Bus Inv | | | | | |
| 11 From affiliated group member | | | | | |
| 12 From certain FSCs | | | | | |
| 13 Foreign corps not incl. above | 5,606,591. | | | | |
| 14 Controlled fgn groups under Subpart F | | | | | |
| 15 Foreign Dividend Gross-up | | | | | |
| 16 IC-DISC and former DISC Div not included above | | | | | |
| 17 Other dividends | | | | | |
| **19 TOTAL DIVIDENDS** | 5,606,591. | | | | |
| **Special Deductions** | | | | | |
| 1 Domestic Corps-subj. to 70% ded | | | | | |
| 2 Domestic Corps-subj. to 80% ded | | | | | |
| 3 Debt-Financed stock-Dom & Fgn | | | | | |
| 4 Pref Stk < 20% owned Pub Util | | | | | |
| 5 Pref Stk > = 20% owned Pub Util | | | | | |
| 6 < 20% Fgn Corps & FSCs-70% | | | | | |
| 7 > = 20% Fgn Corps & FSCs-80% | | | | | |
| 8 Wholly-owned fgn subs-100% | | | | | |
| 9 Total Lines 1-8 | | | | | |
| 10 Domestic corps-Small Bus Inv | | | | | |
| 11 From affiliated group member | | | | | |
| 12 From certain FSCs | | | | | |
| 18 Deduction for Div Paid on Pref Stock of Public Utilities | | | | | |
| **20 TOTAL SPECIAL DEDUCTIONS** | | | | | |

0000T6   B21W   06/06/2011   08:51:36   V09-9   20-3547095   118

JSA

9C9592 1.000

Statement   13

Mueller Water Products, Inc. & Subsidiaries

20-3547095

Statement 14

119

**Consolidated Schedules**
**Sch. L - Beginning**

| | | Combined | Mueller Water Products, Eliminations Co | Adjustments | Mueller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|---|
| | **Assets** | | | | |
| 1 | Cash | 41,277,485. | | | 41,277,485. |
| 2 a | Trade Notes and A/R | 192,294,745. | | | 192,294,745. |
| b | Less allowance for Bad Debts | 4,031,413. | | | 4,031,413. |
| 3 | Inventories | 311,216,336. | | | 311,216,336. |
| 4 | US Government Obligations | | | | |
| 5 | Tax-exempt Securities | | | | |
| 6 | Other Current Assets | 103,749,690. | | | 103,749,690. |
| 7 | Loans to Stockholders | | | | |
| 8 | Mtge and Real Estate Loans | | | | |
| 9 | Other Investments | 619,270,697. | -612,634,409. | | 6,636,288. |
| 10 a | Buildings and Other Depreciable Assets | 688,911,557. | | | 688,911,557. |
| b | Less Accum. Depreciation | 424,315,854. | | | 424,315,854. |
| 11 a | Depletable Assets | | | | |
| b | Less Accum. Depletion | | | | |
| 12 | Land (net of any Amortization) | 18,975,766. | | | 18,975,766. |
| 13 a | Intangible Assets | 664,883,925. | | | 664,883,925. |
| b | Less Accum. Amortization | | | | |
| 14 | Other Assets | 31,476,825. | | | 31,476,825. |
| 15 | Total Assets | 2,243,709,759. | -612,634,409. | | 1,631,075,350. |
| | **Liabilities and Stockholders' Equity** | | | | |
| 16 | Accounts Payable | 99,059,342. | | | 99,059,342. |
| 17 | Mtges, Notes, Bond Payable in less than 1 year | 11,626,988. | | | 11,626,988. |
| 18 | Other Current Liabilities | 125,137,983. | | | 125,137,983. |
| 19 | Loans from Stockholders | | | | |
| 20 | Mtges, Notes, Bonds Payable In 1 year or more | 1,258,768,486. | | | 1,258,768,486. |
| 21 | Other Liabilities | -237,913,760. | | | -237,913,760. |
| 22 a | Capital stock-Preferred | | | | |
| b | Capital stock-Common | 1,537,919. | | | 1,537,919. |
| 23 | Additional Paid-in Capital | 2,236,803,918. | -612,634,409. | | 1,624,169,509. |
| 24 | Retained earnings-Appropriated | | | | |
| 25 | Retained earnings-Unappropriated | -1,165,976,621. | | | -1,165,976,621. |
| 26 | Adjustments to shareholders equity | -84,643,710. | | | -84,643,710. |
| 27 | Less cost of Treasury Stock | 690,786. | | | 690,786. |
| 28 | Total Liabilities and Stockholders' Equity | 2,243,709,759. | -612,634,409. | | 1,631,075,350. |

JSA
9C9094 1.000      0000T6      B21W      06/06/2011      08:51:36      V09-9.5      20-3547095

Mueller Water Products, Inc. & Subsidiaries

20-3547095

**Consolidated Schedules**
**Sch. L - Beginning**

| | Assets | Mueller Water Products, Inc. 20-3547095 | Mueller International, Inc 52-2345494 | Mueller International Finance, Inc. 52-2357209 | Iler Group Co-Issuer, Inc. 20-3904177 | Mueller Service California, Inc. 29-1955676 |
|---|---|---|---|---|---|---|
| 1 | Cash | 41,543,308. | -208,741. | -57,082. | | |
| 2 a | Trade Notes and A/R | 192,294,745. | | | | |
| b | Less allowance for Bad Debts | 4,031,413. | | | | |
| 3 | Inventories | 311,216,336. | | | | |
| 4 | US Government Obligations | | | | | |
| 5 | Tax-exempt Securities | | | | | |
| 6 | Other Current Assets | 103,749,690. | | | | |
| 7 | Loans to Stockholders | | | | | |
| 8 | Mtge and Real Estate Loans | | | | | |
| 9 | Other Investments | 619,270,697. | | | | |
| 10 a | Buildings and Other Depreciable Assets | 608,911,557. | | | | |
| b | Less Accum. Depreciation | 424,315,854. | | | | |
| 11 a | Depletable Assets | | | | | |
| b | Less Accum. Depletion | | | | | |
| 12 | Land (net of any Amortization) | 18,975,766. | | | | |
| 13 a | Intangible Assets | 664,883,925. | | | | |
| b | Less Accum. Amortization | | | | | |
| 14 | Other Assets | 31,476,625. | | | | |
| 15 | **Total Assets** | 2,243,975,582. | -208,741. | -57,082. | | |

| | Liabilities and Stockholders' Equity | | | | | |
|---|---|---|---|---|---|---|
| 16 | Accounts Payable | 99,059,342. | | | | |
| 17 | Mtges, Notes, Bond Payable in less than 1 year | 11,626,988. | | | | |
| 18 | Other Current Liabilities | 126,607,577. | -931,717. | -537,877. | | |
| 19 | Loans from Stockholders | | | | | |
| 20 | Mtges, Notes, Bonds Payable in 1 year or more | 1,258,768,486. | | | | |
| 21 | Other Liabilities | 966,370,931. | -145,407,409. | -1,058,877,282. | | |
| 22 a | Capital stock-Preferred | | | | | |
| b | Capital stock-Common | 1,537,919. | 582,000. | 612,052,409. | | |
| 23 | Additional Paid-in Capital | 1,624,169,509. | | | | |
| 24 | Retained earnings-Appropriated | | | | | |
| 25 | Retained earnings-Unappropriated | -1,758,830,674. | 165,548,385. | 447,305,668. | | |
| 26 | Adjustments to shareholders' equity | -84,643,710. | | | | |
| 27 | Less cost of Treasury Stock | 690,786. | | | | |
| 28 | **Total Liabilities and Stockholders' Equity** | 2,243,975,582. | -208,741. | -57,082. | | |

JSA
9C9094 1.000

0000T6   B21W   06/06/2011   08:51:36   V09-9.5   20-3547095   120

Statement 15

20-3547095

## Mueller Water Products, Inc. & Subsidiaries

**Consolidated Schedules**
**Sch. L - Ending**

| | | Combined | Mueller Water Products, Eliminations Co | Adjustments | ueller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|---|
| | **Assets** | | | | |
| 1 | Cash | 48,969,595. | | | 48,969,595. |
| 2 a | Trade Notes and A/R | 190,585,544. | | | 190,585,544. |
| b | Less allowance for Bad Debts | 5,576,159. | | | 5,576,159. |
| 3 | Inventories | 260,691,630. | | | 260,691,630. |
| 4 | US Government Obligations | | | | |
| 5 | Tax-exempt Securities | | | | |
| 6 | Other Current Assets | 74,201,440. | | | 74,201,440. |
| 7 | Loans to Stockholders | | | | |
| 8 | Mtge and Real Estate Loans | | | | |
| 9 | Other Investments | 621,628,112. | -612,634,409. | | 8,993,703. |
| 10 a | Buildings and Other Depreciable Assets | 616,619,495. | | | 616,619,495. |
| b | Less Accum. Depreciation | 380,104,193. | | | 380,104,193. |
| 11 a | Depletable Assets | | | | |
| b | Less Accum. Depletion | | | | |
| 12 | Land (net of any Amortization) | 17,801,879. | | | 17,801,879. |
| 13 a | Intangible Assets | 632,444,667. | | | 632,444,667. |
| b | Less Accum. Amortization | | | | |
| 14 | Other Assets | 33,270,209. | | | 33,270,209. |
| 15 | Total Assets | 2,110,532,219. | -612,634,409. | | 1,497,897,810. |
| | **Liabilities and Stockholders' Equity** | | | | |
| 16 | Accounts Payable | 87,922,494. | | | 87,922,494. |
| 17 | Mtges, Notes, Bond Payable in less than 1 year | 542,166. | | | 542,166. |
| 18 | Other Current Liabilities | 996,175. | | | 996,175. |
| 19 | Loans from Stockholders | | | | |
| 20 | Mtges, Notes, Bonds Payable in 1 year or more | 100,645,339. | | | 100,645,339. |
| 21 | Other Liabilities | 951,987,171. | | | 951,987,171. |
| 22 a | Capital stock-Preferred | | | | |
| b | Capital stock-Common | 1,547,095. | | | 1,547,095. |
| 23 | Additional Paid-in Capital | 2,253,186,219. | -612,634,409. | | 1,640,551,810. |
| 24 | Retained earnings-Appropriated | | | | |
| 25 | Retained earnings-Unappropriated | -1,212,716,265. | | | -1,212,716,265. |
| 26 | Adjustments to Shareholders Equity | -72,609,453. | | | -72,609,453. |
| 27 | Less cost of Treasury Stock | 968,722. | | | 968,722. |
| 28 | Total Liabilities and Stockholders' Equity | 2,110,532,219. | -612,634,409. | | 1,497,897,810. |

20-3547095

Mueller Water Products, Inc. & Subsidiaries

Consolidated Schedules
Sch. L - Ending

| | Mueller Water Products, Inc. 20-3547095 | Mueller International, Inc 52-2345494 | Mueller International Finance, Inc. 52-2357209 | ller Group Co-Issuer, Inc. 20-3904177 | Mueller Service California, Inc. 29-1955676 |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| 1 Cash | 48,969,595. | | | | |
| 2 a Trade Notes and A/R | 190,585,544. | | | | |
| b Less allowance for Bad Debts | 5,576,159. | | | | |
| 3 Inventories | 260,691,630. | | | | |
| 4 US Government Obligations | | | | | |
| 5 Tax-exempt Securities | | | | | |
| 6 Other Current Assets | 74,201,440. | | | | |
| 7 Loans to Stockholders | | | | | |
| 8 Mtge and Real Estate Loans | | | | | |
| 9 Other Investments | 621,628,112. | | | | |
| 10 a Buildings and Other Depreciable Assets | 616,619,495. | | | | |
| b Less Accum. Depreciation | 380,104,193. | | | | |
| 11 a Depletable Assets | | | | | |
| b Less Accum. Depletion | | | | | |
| 12 Land (net of any Amortization) | 17,801,879. | | | | |
| 13 a Intangible Assets | 632,444,667. | | | | |
| b Less Accum. Amortization | | | | | |
| 14 Other Assets | 33,270,209. | | | | |
| 15 Total Assets | 2,110,532,219. | NONE | NONE | | |
| **Liabilities and Stockholders' Equity** | | | | | |
| 16 Accounts Payable | 87,893,806. | 28,688. | | | |
| 17 Mtges, Notes, Bond Payable in less than 1 year | 542,166. | | | | |
| 18 Other Current Liabilities | 162,142,128. | -161,145,953. | | | |
| 19 Loans from Stockholders | | | | | |
| 20 Mtges, Notes, Bonds Payable in 1 year or more | 1,203,205,902. | | -1,102,560,563. | | |
| 21 Other Liabilities | 951,987,171. | | | | |
| 22 a Capital stock-Preferred | | | | | |
| b Capital stock-Common | 1,547,095. | 582,000. | | | |
| 23 Additional Paid-in Capital | 1,640,551,810. | | 612,052,409. | | |
| 24 Retained earnings-Appropriated | | | | | |
| 25 Retained earnings-Unappropriated | -1,863,759,684. | 160,535,265. | 490,508,154. | | |
| 26 Adjustments to Shareholders' Equity | -72,609,453. | | | | |
| 27 Less cost of Treasury Stock | 968,722. | | | | |
| 28 Total Liabilities and Stockholders' Equity | 2,110,532,219. | NONE | NONE | | |

JSA
9C0095 1.000     0000T6     B21W     06/06/2011     08:51:36     V09-9.5     20-3547095     122

statement 17

Form 1120 Page 5 Detail, Sch. L
===============================================================================

|                                      | Beginning      | Ending         |
|--------------------------------------|----------------|----------------|

**Line 6 - Other Current Assets**
===============================

Mueller Water Products, Inc.
-------------------------------------------------

| Deferred Income Taxes              | 30,816,996.  | 30,253,591.  |
| Maintenance & Repair Tooling       | 29,778,539.  | 29,467,270.  |
| Maintenance & Repair Tooling Reserv| -7,138,786.  | -7,174,851.  |
| Other Current Assets               | 307,932.     | 1,568,430.   |
| Prepaid Deposits                   | 517,521.     | 662,928.     |
| Prepaid Insurance                  | 2,292,042.   | 2,072,228.   |
| Prepaid Miscellaneous              | 1,027,911.   | 1,210,032.   |
| Prepaid Operating Expense          | 3,338,676.   | 3,322,545.   |
| Prepaid Rent                       | 303,556.     | 254,132.     |
| Prepaid Taxes                      | 42,505,303.  | 12,565,135.  |
| Subtotal                           | 103,749,690. | 74,201,440.  |
| Total Line 6 - Other Current Assets| 103,749,690. | 74,201,440.  |

**Line 9 - Other Investments**
===============================

Mueller Water Products, Inc.
-------------------------------------------------

| Investment in Subsidiary | 619,270,697. | 621,628,112. |
| Subtotal                 | 619,270,697. | 621,628,112. |

Mueller Water Products, Eliminations Co
-------------------------------------------------

| Investment in Subsidiary | -612,634,409. | -612,634,409. |
| Subtotal                 | -612,634,409. | -612,634,409. |
| Total Line 9 - Other Investments | 6,636,288. | 8,993,703. |

```
Form 1120 Page 5 Detail, Sch. L
================================================================================
```

|                          | Beginning      | Ending         |
|--------------------------|----------------|----------------|
| Line 14 - Other Assets   |                |                |

**Mueller Water Products, Inc.**

|                          | Beginning      | Ending         |
|--------------------------|----------------|----------------|
| Deferred Federal Taxes   | -421,447.      | -444,691.      |
| Deferred Financing Costs | 13,187,568.    | 15,409,572.    |
| Other Non Current        | 620,950.       | 720,557.       |
| Other Notes Receivable   | 2,176,449.     | 1,655,865.     |
| Prepaid Pension Asset    | 90,664.        | 102,925.       |
| Taxes Receivable         | 15,822,641.    | 15,825,981.    |
| Subtotal                 | 31,476,825.    | 33,270,209.    |
| Total Line 14 - Other Assets | 31,476,825. | 33,270,209.   |

Form 1120 Page 5 Detail, Sch. L
================================================================================

|  | Beginning | Ending |
|---|---|---|
| **Line 18 - Other Current Liabilities - Summary** |  |  |
| Accrued Federal Income Tax Liability | 3,566,881. | 930,563. |
| Other Current Liabilities | 121,571,102. | 65,612. |
| Total Other Current Liabilities | 125,137,983. | 996,175. |

Form 1120 Page 5 Detail, Sch. L

```
================================================================================
```

|                                              | Beginning      | Ending         |
|----------------------------------------------|----------------|----------------|
| **Line 18 - Other Current Liabilities**      |                |                |

```
========================================
```

**Mueller Water Products, Inc.**
```
--------------------------------------------------
```

|                                              | Beginning      | Ending         |
|----------------------------------------------|----------------|----------------|
| Accrued Federal Income Tax                   | 294,260.       |                |
| Accrued Foreign Income Tax                   | 3,360,140.     | 930,563.       |
| Accrued Legal & Environment                  | 452,192.       | 324,033.       |
| Accrued Sales Commission                     | 2,536,341.     | 3,147,987.     |
| Accrued Vacation                             | 9,710,964.     | 9,843,535.     |
| Accrued Holiday                              | 126,240.       | 157,045.       |
| Accrued Warranty Reserve                     | 1,596,590.     | 1,250,001.     |
| Accrued Bonus                                | 8,746,548.     | 12,254,175.    |
| Accrued Cash Discount                        | 1,869,166.     |                |
| Accrued Compensation - Deferred              | 156,999.       | 141,190.       |
| Accrued Consulting                           | 115,982.       | 113,482.       |
| Accrued Cust Rebates                         | 10,932,782.    | 11,435,533.    |
| Accrued Dividends                            |                | 11,000.        |
| Accrued Employee Activities                  | 6,473,059.     | 2,886,662.     |
| Accrued Fringe Benefits                      | 221,857.       | 238,122.       |
| Accrued Insurance - General, Life,           | 459,616.       | 332,350.       |
| Accrued Insurance - Group Health             | -16,110.       | 2,753,029.     |
| Accrued Insurance - Worker's Comp            | 15,603,270.    | 19,366,933.    |
| Accrued Interest                             | 15,752,682.    | 12,849,050.    |
| Accrued Lease                                | 1,699,620.     | 1,900,801.     |
| Accrued Legal & Audit                        | 868,362.       | 1,125,164.     |
| Accrued Misc Plant Operat                    | 154,258.       | 75,002.        |
| Accrued Payroll Taxes                        | 159,261.       | 76,929.        |
| Accrued Pension                              | 79,999.        | 59,999.        |
| Accrued Purchase Acctg                       | 33,295.        | 139,715.       |
| Accrued Restructuring                        | 397,675.       | 52,248.        |
| Accrued Royalty                              | 30,868.        | 38,603.        |
| Accrued Salaries & Wages                     | 4,083,325.     | 1,812,056.     |
| Accrued Severance                            | 1,047,352.     | 203,106.       |
| Accrued Tax - Franchise                      | 203,143.       | 1,051,456.     |
| Accrued Tax - Other                          | 431,479.       | 812,330.       |
| Accrued Tax - Property                       | 3,618,946.     | 4,174,305.     |
| Allowance for Back Charges                   | 2,367,806.     | 3,208,309.     |
| Customer Advances                            | 1,424,601.     | 41,644.        |
| Employee Payroll Withhold                    | 677,605.       | 974,873.       |
| Accrued Other Expenses                       | 3,202,195.     | 1,965,145.     |
| Other Current Liabilities                    | 1,127,743.     | 234,722.       |
| Other Taxes                                  | 3,186,146.     | 1,549,036.     |
| Accrued OPEB                                 | 735,496.       | 678,836.       |
| Intercompany Account                         | 22,685,824.    | 63,933,157.    |
|                                              | -------------- | -------------- |
| Subtotal                                     | 126,607,577.   | 162,142,128.   |
|                                              | -------------- | -------------- |

Continued on next page            Statement  21

```
Form 1120 Page 5 Detail, Sch. L
================================================================================
```

|                                                    | Beginning      | Ending          |
|----------------------------------------------------|----------------|-----------------|
| **Line 18 - Other Current Liabilities (Cont'd)**   |                |                 |
| **Mueller International, Inc.**                     |                |                 |
| Accrued Foreign Income Tax                         | -32,056.       |                 |
| Accrued Tax - Other                                | -194.          |                 |
| Intercompany Account                               | -899,467.      | -161,145,953.   |
| Subtotal                                           | -931,717.      | -161,145,953.   |
| **Mueller International Finance, Inc.**            |                |                 |
| Accrued Foreign Income Tax                         | -55,463.       |                 |
| Intercompany Account                               | -482,414.      |                 |
| Subtotal                                           | -537,877.      |                 |
| Total Line 18 - Other Current Liabilities          | 125,137,983.   | 996,175.        |

```
Line 20 - Mortgages, Notes, Bonds Payable in 1 Year or More
================================================================================
```

|                                                    | Beginning        | Ending           |
|----------------------------------------------------|------------------|------------------|
| **Mueller Water Products, Inc.**                   |                  |                  |
| Mortgages, Notes, Bonds Payable in 1 year or more  | 1,258,768,486.   | 1,203,205,902.   |
| Subtotal                                           | 1,258,768,486.   | 1,203,205,902.   |
| **Mueller International Finance, Inc.**            |                  |                  |
| Mortgages, Notes, Bonds Payable in 1 year or more  |                  | -1,102,560,563.  |
| Subtotal                                           |                  | -1,102,560,563.  |
| Total Line 20 - Mortgages, Notes Bonds Payable in 1 year or more | 1,258,768,486. | 100,645,339. |

Form 1120 Page 5 Detail, Sch. L
============================================================================

|  | Beginning | Ending |
|---|---|---|
| **Line 21 - Other Liabilities** | | |
| **Mueller Water Products, Inc.** | | |
| OPEB | 6,144,628. | 6,018,973. |
| Capital Lease Debt - LT Portion | 962,971. | 1,045,110. |
| ARO Liability | 3,134,552. | 3,281,386. |
| Deferred Income Taxes | 179,478,306. | 164,845,857. |
| Non Current Deferred Compensation | 2,477,979. | 528,088. |
| Non Current Hedge | 689,933. | |
| Non Current Intercompany Account | 621,500,199. | 678,849,038. |
| Non Current Long Service | 95,078. | 17,834. |
| Non Current Other Liabilities | 24,661,076. | 41,569. |
| Non Current Other Taxes and Interes | 13,455,938. | 10,553,308. |
| Non Current Pension Liability | 113,770,271. | 86,806,008. |
| Subtotal | 966,370,931. | 951,987,171. |
| **Mueller International, Inc.** | | |
| Deferred Income Taxes | 84,728. | |
| Non Current Intercompany Account | -145,492,137. | |
| Subtotal | -145,407,409. | |
| **Mueller International Finance, Inc.** | | |
| Deferred Income Taxes | 43,829. | |
| Non Current Intercompany Account | -1,058,921,111. | |
| Subtotal | -1,058,877,282. | |
| Total Line 21 - Other Liabilities | -237,913,760. | 951,987,171. |

Mueller Water Products, Inc. and subsidiaries

Form 1120 Page 5 Detail, Sch. L
================================================================================

|  | Beginning | Ending |
|---|---|---|
| **Line 23 - Additional Paid-in Capital** | | |
| ====================================== | | |
| | | |
| **Mueller Water Products, Inc.** | | |
| ----------------------------------------- | | |
| Paid-In-Surplus | 1,624,169,509. | 1,640,551,810. |
| Subtotal | 1,624,169,509. | 1,640,551,810. |
| | | |
| **Mueller International, Inc.** | | |
| ------------------------------------------- | | |
| Paid-In-Surplus | 582,000. | 582,000. |
| Subtotal | 582,000. | 582,000. |
| | | |
| **Mueller International Finance, Inc.** | | |
| ------------------------------------------- | | |
| Paid-In-Surplus | 612,052,409. | 612,052,409. |
| Subtotal | 612,052,409. | 612,052,409. |
| | | |
| **Mueller Water Products, Eliminations Co** | | |
| ------------------------------------------- | | |
| Paid-In-Surplus | -612,634,409. | -612,634,409. |
| Subtotal | -612,634,409. | -612,634,409. |
| | | |
| Total Line 23 - Additional Paid-in | 1,624,169,509. | 1,640,551,810. |

**Line 26 - Adjustments to Shareholders' Equity**
====================================================

| | Beginning | Ending |
|---|---|---|
| **Mueller Water Products, Inc.** | | |
| ------------------------------------------- | | |
| Cumulative Translation Adj | 12,447,496. | 5,024,629. |
| Min Pension Liability | -65,221,543. | -2,291,510. |
| Other Comprehensive Income | -31,869,663. | -75,342,572. |
| Subtotal | -84,643,710. | -72,609,453. |
| | | |
| Total Line 26 - Adjustments to | | |

Continued on next page                    Statement   24

0000T6   B21W   06/06/2011 08:51:36 V09-9.5      20-3547095         129

```
Form 1120 Page 5 Detail, Sch. L
===============================================================================
```

|                                                   | Beginning       | Ending          |
|---------------------------------------------------|-----------------|-----------------|
| Line 26 - Adjustments to Shareholders' Equity (Cont'd) |            |                 |
|                                                   |                 |                 |
| Shareholders' Equity                              | -84,643,710.    | -72,609,453.    |

Mueller Water Products, Inc. & Subsidiaries

20-3547095

|  | Combined | Mueller Water Products, Eliminations Co | Adjustments | Mueller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|
| **Consolidated Schedules** | | | | |
| **Sch. M1 and M-2 Summary** | | | | |
| **Schedule M-1** | | | | |
| 1 Net income per books | | | | |
| 2 Federal Income Tax | | | | |
| 3 Excess Capital Losses | | | | |
| 4 Income Subject to Tax not on Books | | | | |
| 5 Expenses Recorded on Books not Deducted on Return | | | | |
| a Depreciation | | | | |
| b Charitable Contributions | | | | |
| c Travel and Entertainment | | | | |
| Other | | | | |
| 6 Total Lines 1-5 | | | | |
| 7 Income Recorded on Books not Included on Return | | | | |
| a Tax-exempt Interest | | | | |
| Other | | | | |
| 8 Deductions on Return not on Books | | | | |
| a Depreciation | | | | |
| b Charitable Contributions | | | | |
| Other | | | | |
| 9 Total Lines 7 and 8 | | | | |
| 10 Income (Line 28, Page 1) | | | | |
| **Schedule M-2** | | | | |
| 1 Balance at beginning of year | -1,165,976,621. | | | -1,165,976,621. |
| 2 Net Income per Books | -52,436,765. | | | -52,436,765. |
| 3 Other Increases | 5,706,272. | | | 5,706,272. |
| 4 Total Line 1-3 | -1,212,707,114. | | | -1,212,707,114. |
| 5 Distributions | | | | |
| a Cash | | | | |
| b Stock | | | | |
| c Property | | | | |
| 6 Other Decreases | 9,151. | | | 9,151. |
| 7 Total lines 5 and 6 | 9,151. | | | 9,151. |
| 8 Balance at end of year | -1,212,716,265. | | | -1,212,716,265. |

0000T6   B21W   06/06/2011   08:51:36   V09-9.5   20-3547095

JSA
9C9961.000

Statement 26

131

Mueller Water Products, Inc. & Subsidiaries

20-3547095

| Consolidated Schedules<br>Sch. M1 and M-2 Summary | Mueller Water Products, Inc.<br>20-3547095 | Mueller International, Inc<br>52-2235494 | Mueller International Finance, Inc.<br>52-2357209 | ller Group Co-Issuer, Inc.<br>20-3904177 | Mueller Service California, Inc.<br>29-1955676 |
|---|---|---|---|---|---|
| **Schedule M-1** | | | | | |
| 1 Net Income per books | | | | | |
| 2 Federal Income Tax | | | | | |
| 3 Excess Capital Losses | | | | | |
| 4 Income Subject to Tax not on Books | | | | | |
| 5 Expenses Recorded on Books not Deducted on Return | | | | | |
| a Depreciation | | | | | |
| b Charitable Contributions | | | | | |
| c Travel and Entertainment | | | | | |
| Other | | | | | |
| 6 Total Lines 1-5 | | | | | |
| 7 Income Recorded on Books not Included on Return | | | | | |
| a Tax-exempt Interest | | | | | |
| Other | | | | | |
| 8 Deductions on Return not on Books | | | | | |
| a Depreciation | | | | | |
| b Charitable Contributions | | | | | |
| Other | | | | | |
| 9 Total Lines 7 and 8 | | | | | |
| 10 Income (Line 28, Page 1) | | | | | |
| **Schedule M-2** | | | | | |
| 1 Balance at beginning of year | -1,758,830,674. | 145,548,385. | 417,305,668. | | |
| 2 Net Income per Books | -110,569,326. | 14,952,822. | 43,179,739. | | |
| 3 Other Increases | 5,706,272. | | | | |
| 4 Total Line 1-3 | -1,863,693,728. | 160,501,207. | 490,485,407. | | |
| 5 Distributions | | | | | |
| a Cash | | | | | |
| b Stock | | | | | |
| c Property | | | | | |
| 6 Other Decreases | 65,956. | -34,058. | -22,747. | | |
| 7 Total lines 5 and 6 | 65,956. | -34,058. | -22,747. | | |
| 8 Balance at end of year | -1,863,759,684. | 160,535,265. | 490,508,154. | | |

0000T6   B21W   06/06/2011   08:51:36   V09-9.5   20-3547095   132

JSA
9C9096 1.000

Statement   27

1120 Page 5 Detail
===============================================================================

Sch. M-2, Line 3 - Other Increases
========================================

Mueller Water Products, Inc.
-------------------------------------------------
  Dividends                                                          5,706,272.
                                                                   ----------------
    Subtotal                                                 5,706,272.
                                                                   ----------------

      Total Sch. M-2, Line 3 - Other Increases             5,706,272.
                                                                   ================

Sch. M-2, Line 6 - Other Decreases
========================================

Mueller Water Products, Inc.
-------------------------------------------------
  Beginning RE Adjustment                                            -655,588.
  Rounding                                                                 -3.
  Beginning RE Adjustment                                             655,588.
  Rounding                                                                 10.
  Rounding                                                                  3.
  Rounding                                                                 -2.
  Rounding                                                                  3.
  Beginning RE Adjustment                                           1,010,857.
  Beginning RE Adjustment                                           2,170,814.
  Beginning RE Adjustment                                           4,315,637.
  Rounding                                                                 -2.
  Beginning RE Adjustment                                              65,974.
  Rounding                                                                 -3.
  Beginning RE Adjustment                                          -4,315,628.
  Beginning RE Adjustment                                          -3,181,671.
  Rounding                                                                -33.
                                                                   ----------------
    Subtotal                                                    65,956.
                                                                   ----------------

Mueller International, Inc.
-------------------------------------------------
  Translation Adjustment                                             -34,058.
                                                                   ----------------
    Subtotal                                                   -34,058.
                                                                   ----------------

Mueller International Finance, Inc.
-------------------------------------------------
  Translation Adjustments                                            -22,747.

Continued on next page                    Statement   28

1120 Page 5 Detail
================================================================================

Sch. M-2, Line 6 - Other Decreases (Cont'd)
=============================================

|                                              |              |
|----------------------------------------------|-------------:|
|                                              | ------------ |
| Subtotal                                     | -22,747. |
|                                              | ------------ |
|                                              |              |
| Total Sch. M-2, Line 6 - Other Decreases     | 9,151. |
|                                              | ============ |

Schedule M-3, Part I Detail
========================================================================

Line 3 - Publicly traded voting common stock
---------------------------------------------------

| Class of Voting Stock | Trading Symbol | CUSIP Number |
|---|---|---|
| Common | MWA | 624758108 |

Mueller Wa⁺ r Products, Inc. & Subsidiaries

20-3547095

Schedule M-3, Part I Detail

Line 5a - Net income from noninclludible foreign entities

| Name | EIN | Net Income | Total Assets | Total Liabilities | Net Amounts |
|------|-----|-----------|--------------|-------------------|-------------|
| Mueller Canada Holding Company | FOREIGNUS | 6,651. | | | |
| Mueller Canada Ltd. | FOREIGNUS | 5,621,183. | | | |
| Total | | 5,627,834. | | | |

Line 5b - Net loss from noninclludible foreign entities

| Name | EIN | Net Loss | Total Assets | Total Liabilities | Net Amounts |
|------|-----|----------|--------------|-------------------|-------------|
| Jingmen Pratt Valve Co LTd | FOREIGNUS | 14,629. | | | |
| Total | | 14,629. | | | |

20-3547095

Mueller Water Products, Inc. & Subsidiaries

Schedule M-3, Part I Detail

Line 8 - Adjustment to eliminations of transactions  between includible and nonincludible entities

| Description | Amount | Entity Name |
|---|---|---|
| Elimination | -988,185. | Pratt Elim |
| Elimination | -644,586. | Mueller Co Elim |
| Total | -1,632,771. | |

0000T6   B21W   06/06/2011   08:51:36   V09-9.5   20-3547095                                    137                     Statement   32

Mueller Water Products, Inc. & Subsidiaries

20-3547095

Schedule M-3, Part I Detail
=================================

Line 10c - Other adjustments to reconcile net income
----------------------------------------------------

| Name | EIN | Income included in line 11 | Net Income Before Adjustment | Net Adjustment |
|------|-----|---------------------------|------------------------------|----------------|
| Mueller International, Inc. | 52-2345494 | 14,952,822. | 14,953,347. | -525. |
| Mueller International Finance, Inc. | 52-2357209 | 43,179,739. | 43,179,692. | 47. |
| Total | | 58,132,561. | 58,133,039. | -478. |

Mueller Water Products, Inc. & Subsidiaries

20-3547095
Mueller Water Products, Eliminatio

**Consolidated Schedules**
**Schedule M-3, Part II**

| | | Combined | | | | Mueller Water Products, Eliminatio | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Per Inc Stmt | Temporary | Permanent | Per Tax Return | Per Inc Stmt | Temporary | Permanent | Per Tax Return |
| 1 | Income (loss) from equity method foreign corp. | | | | | | | | |
| 2 | Gross foreign dividends not previously taxed | | | 5,606,591. | 5,606,591. | | | | |
| 3 | Subpart F, QEF, and similar income inclusions | | | | | | | | |
| 4 | Section 78 gross-up | | | | | | | | |
| 5 | Gross foreign distrib. previously taxed | | | | | | | | |
| 6 | Income (loss) from equity method U.S. corp. | | | | | | | | |
| 7 | U.S. dividends not eliminated in tax consolidation | | | | | | | | |
| 8 | Minority interest for includible corp. | | | | | | | | |
| 9 | Income (loss) from U.S. partnerships | | | | | | | | |
| 10 | Income (loss) from foreign partnerships | | | | | | | | |
| 11 | Income (loss) from other pass-through entities | | | | | | | | |
| 12 | Items relating to reportable transactions | | | | | | | | |
| 13 | Interest income | 44,217,884. | | | 44,217,884. | -43,219,327. | | | -43,219,327. |
| 14 | Total accrual to cash adjustment | | | | | | | | |
| 15 | Hedging transactions | | | | | | | | |
| 16 | Mark-to-market income (loss) | 343,273. | 8,078,860. | | 8,422,133. | | | | |
| 17 | Cost of goods sold | -917,606,046. | -3,297,823. | -166,133. | -921,070,002. | | | | |
| 18 | Sales versus lease | | | | | | | | |
| 19 | Section 481(a) adjustments | | | | | | | | |
| 20 | Unearned/deferred revenue | | | | | | | | |
| 21 | Income recognition from long-term contracts | | | | | | | | |
| 22 | Original issue discount/imputed interest | -1,512,297. | 1,512,297. | | | | | | |
| 23a | Income statement gain/loss on sale, exchange, or abandonment | | | | | | | | |
| 23b | Gross cap. gains from Sch. D, excluding amount from pass-through entities | | 2,067,507. | | 2,067,507. | | | | |
| 23c | Gross cap. losses from Sch. D, exc. pass-through ent., abandonment, worthless stock | | | | | | | | |
| 23d | Net gain/loss reported on Form 4797 | | -12,450,819. | | -12,450,819. | | | | |
| 23e | Abandonment losses | | | | | | | | |
| 23f | Worthless stock losses | | | | | | | | |
| 23g | Other gain/loss on disposition of assets other than inventory | | | | | | | | |
| 24 | Capital loss limitation and carryforward used | | | | | | | | |
| 25 | Other income (loss) items with differences | 1,288,040,169. | 218,644. | 247,879. | 1,286,506,692. | -14,374,600. | | | -14,374,600. |
| 26 | Total income (loss) items | 413,482,983. | -3,871,334. | 5,688,337. | 415,299,986. | -57,593,927. | | | -57,593,927. |
| 27 | Total expense/deduction items | -465,919,748. | -13,138,778. | -21,833,149. | -500,891,675. | 57,593,927. | | | 57,593,927. |
| 28 | Other items with no differences | | | | | | | | |
| 29a | 1120 subgroup reconciliation totals | -52,436,765. | -17,010,112. | -16,144,812. | -85,591,689. | | | | |
| 29b | PC insurance subgroup reconciliation totals | | | | | | | | |
| 29c | Life insurance subgroup reconciliation totals | | | | | | | | |
| 30 | Reconciliation totals | -52,436,765. | -17,010,112. | -16,144,812. | -85,591,689. | | | | |

Mueller Water Products, Inc. & Subsidiaries

20-3547095

Mueller Water Products, Inc. & Subsd.

**Consolidated Schedules**
**Schedule M-3, Part II**

| # | Description | Per Inc Stmt | Temporary | Permanent | Per Tax Return | Per Inc Stmt | Temporary | Permanent | Per Tax Return |
|---|---|---|---|---|---|---|---|---|---|
| | | | Adjustments | | | | | | |
| 1 | Income (loss) from equity method foreign corp. | | | | | | | | |
| 2 | Gross foreign dividends not previously taxed | | | | | | | | |
| 3 | Subpart F, QEF, and similar income inclusions | | | | | | | 5,606,591. | 5,606,591. |
| 4 | Section 78 gross-up | | | | | | | | |
| 5 | Gross foreign distrib. previously taxed | | | | | | | | |
| 6 | Income (loss) from equity method U.S. corp. | | | | | | | | |
| 7 | U.S. dividends not eliminated in tax consolidation | | | | | | | | |
| 8 | Minority interest for includible corp. | | | | | | | | |
| 9 | Income (loss) from U.S. partnerships | | | | | | | | |
| 10 | Income (loss) from foreign partnerships | | | | | | | | |
| 11 | Income (loss) from other pass-through entities | | | | | | | | |
| 12 | Items relating to reportable transactions | | | | | | | | |
| 13 | Interest income | 998,557. | | | | 998,557. | | | 998,557. |
| 14 | Total accrual to cash adjustment | | | | | | | | |
| 15 | Hedging transactions | | | | | | | | |
| 16 | Mark-to-market income (loss) | 343,273. | | | | | 8,078,860. | | 8,422,133. |
| 17 | Cost of goods sold | -917,606,046. | | | | | -3,297,823. | -166,133. | -921,070,002. |
| 18 | Sales versus lease | | | | | | | | |
| 19 | Section 481(a) adjustments | | | | | | | | |
| 20 | Unearned/deferred revenue | | | | | | | | |
| 21 | Income recognition from long-term contracts | | | | | | | | |
| 22 | Original issue discount/imputed interest | | | | | | | | |
| 23a | Income statement gain/loss on sale, exchange, or abandonment | -1,512,297. | | | | | 1,512,297. | | |
| 23b | Gross cap. gains from Sch. D, including amount from pass-through entities | | | | | | 2,067,507. | | 2,067,507. |
| 23c | Gross cap. losses from Sch. D, exc. pass-through enti., abandonment, worthless stock | | | | | | | | |
| 23d | Net gain/loss reported on Form 4797 | | | | | | -12,450,819. | | -12,450,819. |
| 23e | Abandonment losses | | | | | | | | |
| 23f | Worthless stock losses | | | | | | | | |
| 23g | Other gain/loss on disposition of assets other than inventory | | | | | | | | |
| 24 | Capital loss limitation and carryforward used | | | | | | | | |
| 25 | Other income (loss) items with differences | 1,273,665,569. | | | | | 218,644. | 247,879. | 1,274,132,092. |
| 26 | Total income (loss) items | 355,889,056. | | | | | -3,871,334. | 5,689,337. | 357,706,059. |
| 27 | Total expense/deduction items | -408,325,821. | | | | | -13,138,778. | -21,833,149. | -443,297,748. |
| 28 | Other items with no differences | | | | | | | | |
| 29a | 1120 subgroup reconciliation totals | | | | | | | | |
| 29b | PC insurance subgroup reconciliation totals | -52,436,765. | | | | | -17,010,112. | -16,144,812. | -85,591,689. |
| 29c | Life insurance subgroup reconciliation totals | | | | | | | | |
| 30 | Reconciliation totals | -52,436,765. | | | | | -17,010,112. | -16,144,812. | -85,591,689. |

JSA
9C6042 1.000

0000T6   B21W   06/06/2011   08:51:36   V09-9.5   20-3547095   140   Statement   35

Mueller Water Products, Inc. & Subsidiaries

Schedule M-3, Part II Detail

Line 25 - Other income (loss) items with differences

| Description | Income (Loss)<br>Per Income Stmt | Temporary<br>Difference | Permanent<br>Difference | Income (Loss)<br>Per Tax Return |
|---|---|---|---|---|
| **Mueller Water Products, Inc.** | | | | |
| Gross Receipts or Sales | 1,252,475,648. | | | 1,252,475,648. |
| Gross Receipts or Sales - Intercompany | 60,914,194. | | | 60,914,194. |
| Gross Receipts or Sales - Interdivisiona | 815,582. | | | 815,582. |
| Returns and Allowances | -21,597,552. | | | -21,597,552. |
| Customer Cash Discounts/Rebates | -20,569,486. | | | -20,569,486. |
| Allowance for Back Charges | -2,906,340. | 840,504. | | -2,065,836. |
| Gross Rents | 109,936. | | | 109,936. |
| Gross Royalties | 131,003. | | | 131,003. |
| Intercompany Profit Elimination | -16,800. | | | -16,800. |
| Misc Income | 3,591,354. | | | 3,591,354. |
| SAB 101 Adjustment | | -621,860. | | -621,860. |
| Subtotal | 1,272,947,539. | 218,644. | | 1,273,166,183. |
| **Mueller International, Inc.** | | | | |
| Gross Royalties - Intercompany | 15,092,630. | | | 15,092,630. |
| Other Divisional Income | | | 176,165. | 176,165. |
| Subtotal | 15,092,630. | | 176,165. | 15,268,795. |
| **Mueller International Finance, Inc.** | | | | |

Continued on next page

0000T6  B21W  06/06/2011  08:51:36  V09-9.5  20-3547095

141

Statement  36

20-3547095

Mueller Water Products, Inc. & Subsidiaries

20-3547095

Schedule M-3, Part II Detail

Line 25 - Other income (loss) items with differences (Cont'd)

| Description | Income (Loss) Per Income Stmt | Temporary Difference | Permanent Difference | Income (Loss) Per Tax Return |
|---|---|---|---|---|
| Other Divisional Income | | | 71,714. | 71,714. |
| Subtotal | | | 71,714. | 71,714. |
| Mueller Water Products, Eliminations Co | | | | |
| Gross Royalties -- Intercompany | -14,374,600. | | | -14,374,600. |
| Subtotal | -14,374,600. | | | -14,374,600. |
| Total | 1,273,665,569. | 218,644. | 247,879. | 1,274,132,092. |

Mueller Water Products, Inc. & Subsidiaries

20-3547095

| Consolidated Schedules Schedule M-3, Part III | Combined Per Inc Stmt | Temporary | Permanent | Per Tax Return | Mueller Water Products, Eliminations Co Per Inc Stmt | Temporary | Permanent | Per Tax Return |
|---|---|---|---|---|---|---|---|---|
| 1  U.S. current income tax exp. | -25,602,237. | | 25,602,237. | | | | | |
| 2  U.S. deferred income tax exp. | | | | | | | | |
| 3  State and local current income tax exp. | | 3,994,462. | -1,139,067. | 2,855,395. | | | | |
| 4  State and local deferred income tax exp. | | | | | | | | |
| 5  Foreign current income tax exp. | | | | | | | | |
| 6  Foreign deferred income tax exp. | | | | | | | | |
| 7  Foreign withholding taxes | 17,638. | | 360,794. | 378,432. | | | | |
| 8  Interest expense | 108,255,331. | 12,581,798. | | 120,837,129. | -43,219,327. | | | -43,219,327. |
| 9  Stock option expense | 8,266,533. | -5,171,094. | -401,714. | 2,693,725. | | | | |
| 10 Other equity-based compensation | | | | | | | | |
| 11 Meals and entertainment | 2,405,158. | | -1,202,579. | 1,202,579. | | | | |
| 12 Fines and penalties | 312,545. | | -312,545. | | | | | |
| 13 Judgements, damages, awards, and similar costs | | | | | | | | |
| 14 Parachute payments | | | | | | | | |
| 15 Compensation with sect. 162(m) limitation | | | -816,992. | -816,992. | | | | |
| 16 Pension and profit-sharing | 9,103,181. | 18,068,583. | | 27,171,764. | | | | |
| 17 Other post-retirement benefits | -3,143,658. | 5,175,426. | | 2,031,768. | | | | |
| 18 Deferred compensation | | -34,300. | | -34,300. | | | | |
| 19 Charitable contribution - cash/tangibles | | | | | | | | |
| 20 Charitable contribution - intangible | 225,235. | -225,235. | | | | | | |
| 21 Charitable contribution limitation/carryforward | | | | | | | | |
| 22 Domestic production activities deduction | | | | | | | | |
| 23 Current year acquisition or reorg. investment banking fees | | | | | | | | |
| 24 Current year acquisition or reorg. legal and accounting fees | | | | | | | | |
| 25 Current year acquisition/reorg. other costs | 2,317,796. | | -221,750. | 2,096,046. | | | | |
| 26 Amortization/impairment of goodwill | | 963,200. | | 963,200. | | | | |
| 27 Amortization of acquisition and reorg. | | | | | | | | |
| 28 Other amort. or impairment write-offs | 32,939,248. | -20,360,847. | | 12,578,401. | | | | |
| 29 Section 198 environmental remed. costs | | | | | | | | |
| 30 Depletion | | | | | | | | |
| 31 Depreciation | 50,769,592. | 3,351,949. | | 54,121,541. | | | | |
| 32 Bad debt expense | 199,267. | 2,421,545. | | 2,620,812. | | | | |
| 33 Corporate owned life insurance premiums | | | | | | | | |
| 34 Purchase versus lease | 191,265. | | | 191,265. | | | | |
| 35 Other expense/ded. items with differ. | 279,662,854. | -7,626,709. | -35,235. | 272,000,910. | -14,374,600. | | | -14,374,600. |
| 36 Total expense/deduction items | 465,919,748. | 13,138,778. | 21,833,149. | 500,891,675. | -57,593,927. | | | -57,593,927. |

Mueller Water Products, Inc. & Subsidiaries

20-3547095

Mueller Water Products, Inc. & Subsidiaries

## Consolidated Schedules
## Schedule M-3, Part III

| # | | Per Inc Stmt | Temporary | Permanent | Per Tax Return |
|---|---|---:|---:|---:|---:|
| 1 | U.S. current income tax exp. | -25,602,237. | | 25,602,237. | |
| 2 | U.S. deferred income tax exp. | | | | |
| 3 | State and local current income tax exp. | | 3,994,462. | -1,139,067. | 2,855,395. |
| 4 | State and local deferred income tax exp. | | | | |
| 5 | Foreign current income tax exp. | | | | |
| 6 | Foreign deferred income tax exp. | | | | |
| 7 | Foreign withholding taxes | 17,638. | | 360,794. | 378,4334 |
| 8 | Interest expense | 65,036,004. | 12,581,798. | | 77,617,802. |
| 9 | Stock option expense | 8,266,533. | -5,171,094. | -401,714. | 2,693,728. |
| 10 | Other equity-based compensation | | | | |
| 11 | Meals and entertainment | 2,405,158. | | -1,202,579. | 1,202,579. |
| 12 | Fines and penalties | 312,545. | | -312,545. | |
| 13 | Judgements, damages, awards, and similar costs | | | | |
| 14 | Parachute payments | | | | |
| 15 | Compensation with sect. 162(m) limitation | | | -816,992. | -816,992. |
| 16 | Pension and profit-sharing | 9,103,181. | 18,068,583. | | 27,171,764. |
| 17 | Other post-retirement benefits | -3,143,658. | 5,175,426. | | 2,031,768. |
| 18 | Deferred compensation | | -34,300. | | -34,300. |
| 19 | Charitable contribution - cash/tangibles | 225,235. | -225,235. | | |
| 20 | Charitable contribution - intangible | | | | |
| 21 | Charitable contribution limitation/carryforward | | | | |
| 22 | Domestic production activities deduction | | | | |
| 23 | Current year acquisition or reorg. investment banking fees | | | | |
| 24 | Current year acquisition or reorg. legal and accounting fees | | | | |
| 25 | Current year acquisition/reorg. other costs | 2,317,796. | | -221,750. | 2,096,046. |
| 26 | Amortization/impairment of goodwill | | 963,200. | | 963,200. |
| 27 | Amortization of acquisition and reorg. | | | | |
| 28 | Other amort. or impairment write-offs | 32,939,248. | -20,360,847. | | 12,578,401. |
| 29 | Section 198 environmental remed. costs | | | | |
| 30 | Depletion | | | | |
| 31 | Depreciation | 50,769,592. | 3,351,949. | | 54,121,541. |
| 32 | Bad debt expense | 199,267. | 2,421,545. | | 2,620,812. |
| 33 | Corporate owned life insurance premiums | | | | |
| 34 | Purchase versus lease | 191,265. | | | 191,265. |
| 35 | Other expense/ded. items with differ. | 265,288,254. | -7,626,709. | -35,235. | 257,626,310. |
| 36 | Total expense/deduction items | 408,325,821. | 13,138,778. | 21,833,149. | 443,297,748. |

0000T6      B21W      06/06/2011   08:51:36   V09-9.5   20-3547095

144      Statement      39

JSA
9C8044 1.000

Mueller Water Products, Inc. & Subsidiaries                                                20-3547095

Schedule M-3, Part III Detail

Line 35 - Other expense/deduction items with differences

| Description | Expense Per Income Stmt | Temporary Difference | Permanent Difference | Deduction Per Tax Return |
|---|---|---|---|---|
| **Mueller Water Products, Inc.** | | | | |
| Salaries and Wages | 42,855,334. | | | 42,855,334. |
| Bonus | 14,344,679. | -10,992,076. | | 3,352,603. |
| Sales Commission | 9,660,368. | 52,170. | | 9,712,538. |
| Holiday | 2,756,435. | 88,509. | | 2,844,944. |
| Salaried and Wages - Other | 9,982,733. | -199,002. | | 9,783,731. |
| Repairs and Maintenance | 1,056,520. | | | 1,056,520. |
| Rents | 11,130,479. | | | 11,130,479. |
| State Property Taxes | 1,122,714. | | | 1,122,714. |
| State Franchise & Net Worth Tax | 755,625. | | | 755,625. |
| Other Taxes and Licenses | 1,908,744. | 380,000. | | 2,288,744. |
| Payroll Taxes | 10,539,151. | | | 10,539,151. |
| Advertising | 1,814,643. | | | 1,814,643. |
| Employee Benefit Programs | 8,055,125. | | | 8,055,125. |
| Insurance - General | 127,055. | | | 127,055. |
| Insurance - Group Health | 16,716,936. | -9,443. | | 16,707,493. |
| Insurance - Worker's Comp | 3,772,334. | 1,694,127. | | 5,466,461. |
| Severance | | 360,034. | | 360,034. |
| 100% Deductible Travel | 6,524,722. | | | 6,524,722. |
| Legal, Audit & Environment | 12,103,671. | -106,979. | | 11,996,692. |
| Warranty Costs | 898,799. | 449,589. | | 1,348,388. |
| Asset Retirement Obligation Expense | 146,834. | -146,834. | | |
| Automobile Leasing | 797,490. | | | 787,504. |
| Bank & Other Financial Service Charges | 619,085. | | | 619,085. |
| Data Process & IT Expenses | 3,141,521. | -9,986. | | 3,141,521. |

Continued on next page

0000T6  B21W  06/06/2011  08:51:36  V09-9.5  20-3547095                          145          Statement   40

Mueller Water Products, Inc. & Subsidiaries

20-3547095

Schedule M-3, Part III Detail

Line 35 - Other expense/deduction items with differences (Cont'd)

| Description | Expense Per Income Stmt | Temporary Difference | Permanent Difference | Deduction Per Tax Return |
|---|---|---|---|---|
| Dues & Subscriptions | 1,414,490. | | -35,235. | 1,379,255. |
| Financing Fees | 6,254,130. | | | 6,254,130. |
| Financing - Amortization of Deferred Cos | 1,304,680. | | | 1,304,680. |
| Insurance - Auto, Property, General D&O | 3,641,065. | 718,878. | | 4,359,943. |
| Engineering & Product Development | 363,008. | | | 363,008. |
| Fuel Tax Credit Estimate | | -102,642. | | -102,642. |
| General & Administrative | 26,622,895. | | | 26,622,895. |
| Misc Expense | 20,815,132. | 196,946. | | 21,012,078. |
| New Tech/Process Start-Up | 870,284. | | | 870,284. |
| Office Expenses | 2,980,202. | | | 2,980,202. |
| Political | 750. | | | 750. |
| Professional Fees & Consulting | 4,422,813. | | | 4,422,813. |
| Royalty Expense - Intercompany | 14,371,996. | | | 14,371,996. |
| Selling Expenses | 9,940,486. | | | 9,940,486. |
| Seminars and Training | 2,194,237. | | | 2,194,237. |
| Small Tools & Equipment | 69,788. | | | 69,788. |
| Transportation Costs | 2,969,088. | | | 2,969,088. |
| Utilities | 20,420,478. | | | 20,420,478. |
| Subtotal | 279,486,519. | -7,626,709. | -35,235. | 271,824,575. |

Mueller International, Inc.

| | | | | |
|---|---|---|---|---|
| Misc Expense | 3,730. | | | 3,730. |
| Professional Fees & Consulting | 172,250. | | | 172,250. |
| Subtotal | 175,980. | | | 175,980. |

Continued on next page

0000T6   B21W   06/06/2011   08:51:36   V09-9.5   20-3547095

146

Statement   41

Mueller Water Products, Inc. & Subsidiaries

20-3547095

Schedule M-3, Part III Detail

Line 35 - Other expense/deduction items with differences (Cont'd)

| Description | Expense Per Income Stmt | Temporary Difference | Permanent Difference | Deduction Per Tax Return |
|---|---|---|---|---|
| Mueller International Finance, Inc. | | | | |
| Professional Fees & Consulting | 355. | | | 355. |
| Subtotal | 355. | | | 355. |
| Mueller Water Products, Eliminations Co | | | | |
| Royalty Expense - Intercompany | -14,374,600. | | | -14,374,600. |
| Subtotal | -14,374,600. | | | -14,374,600. |
| Total | 265,288,254. | -7,626,709. | -35,235. | 257,626,310. |

Mueller Water Products, Inc. & Subsidiaries

Schedule N
=================================================================================

Question 6
----------

    The corporation has an interest in, or signature or other
    authority over a financial account in the following countries:
    ------------------------------------------------------------

    CA
    CH
    SP

Mueller Water Products, Inc. & Subsidiaries

20-3547095

| Consolidated Schedules | Combined | Mueller Water Products, Eliminations Co | Adjustments | Mueller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|
| **4626-AMT** | | | | |
| 1 Taxable income before NOL | -85,591,689. | NONE | | -85,591,689. |
| **Adjustments and Preferences** | | | | |
| 2 a Depr. of post 1986 property | 2,582,834. | | | 2,582,834. |
| b Amort of pollution control facilities | | | | |
| c Amort of exploration and dev cost | | | | |
| d Amort of circulation expenses | | | | |
| e Adjusted gain or loss | -872,397. | | | -872,397. |
| f Long-term contracts | | | | |
| g Merchant marine funds | | | | |
| h Section 833(b) deduction | | | | |
| i Tax shelter farm activities | | | | |
| j Passive activities | | | | |
| k Loss limitations | | | | |
| l Depletion | | | | |
| m Tax exempt interest | | | | |
| n Intangible drilling costs | | | | |
| o Other adjustments | | | | |
| 3 Pre-adjustment AMTI | -83,881,252. | NONE | | -83,881,252. |
| **Adjusted current earnings adj** | | | | |
| 4 a ACE from line 10 of worksheet | -83,881,252. | NONE | | -83,881,252. |
| b Line 4a less line 3 | NONE | NONE | NONE | |
| c Line 4b multiplied by 75% | NONE | NONE | NONE | |
| d Total increases over reductions | | | | |
| e ACE adjustment | NONE | NONE | NONE | |
| 5 Sum of lines 3 and 4e | -83,881,252. | NONE | | -83,881,252. |
| 6 AMT NOL deduction | | | | |
| 7 Alternative minimum taxable Inc. | -83,881,252. | NONE | | -83,881,252. |

JSA
9C9119 1.000          0000T6   B21W   06/06/2011   08:51:36   V09-9.5   20-3547095

149

Statement   44

Mueller Wat-- Products, Inc. & Subsidiaries

20-3547095

| Consolidated Schedules | Mueller Water Products, Inc. 20-3547095 | Mueller International, Inc. 52-2345494 | Mueller International Finance, Inc. 52-2357209 | Mueller Group Co-Issuer, Inc. 20-3904177 | Mueller Service California, Inc 29-1955676 |
|---|---|---|---|---|---|
| **4626-AMT** | | | | | |
| 1 Taxable income before NOL | -141,201,639. | 12,323,966. | 43,285,984. | NONE | NONE |
| **Adjustments and Preferences** | | | | | |
| 2 a Depr. of post 1986 property | 2,582,834. | | | | |
| b Amort of pollution control facilities | | | | | |
| c Amort of exploration and dev cost | | | | | |
| d Amort of circulation expenses | | | | | |
| e Adjusted gain or loss | -872,397. | | | | |
| f Long-term contracts | | | | | |
| g Merchant marine funds | | | | | |
| h Section 833(b) deduction | | | | | |
| i Tax shelter farm activities | | | | | |
| j Passive activities | | | | | |
| k Loss limitations | | | | | |
| l Depletion | | | | | |
| m Tax exempt interest | | | | | |
| n Intangible drilling costs | | | | | |
| o Other adjustments | | | | | |
| 3 Pre-adjustment AMTI | -139,491,202. | 12,323,966. | 43,285,984. | NONE | NONE |
| **Adjusted current earnings adj** | | | | | |
| 4 a ACE from line 10 of worksheet | -139,491,202. | 12,323,966. | 43,285,984. | NONE | NONE |
| b Line 4a less line 3 | | | | NONE | NONE |
| c Line 4b multiplied by 75% | | | | NONE | NONE |
| d Total increases over reductions | | | | | |
| e ACE adjustment | | | | NONE | NONE |
| 5 Sum of lines 3 and 4e | -139,491,202. | 12,323,966. | 43,285,984. | NONE | NONE |
| 6 AMT NOL deduction | | | | | |
| 7 Alternative minimum taxable inc. | -139,491,202. | 12,323,966. | 43,285,984. | NONE | NONE |

JSA
9C9119 1.000

0000T6   B21W   06/06/2011   08:51:36   V09-9.5   20-3547095   150

Mueller Water Products, Inc. & Subsidiaries

20-3547095

**Consolidated Schedules**
**4626 - Basis Adjustment**

| | Combined | Mueller Water Products, Eliminations Co | Adjustments | Mueller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|
| **Regular** | | | | |
| Section 1231 Gain | | | | |
| Ordinary Gain | | | | |
| Part III Gain | 2,457,851. | | | 2,457,851. |
| Casualty | | | | |
| Total Regular Gain | 2,457,851. | | | 2,457,851. |
| **Alternative Minimum Tax** | | | | |
| Section 1231 Gain | | | | |
| Ordinary Gain | | | | |
| Part III Gain | 2,204,427. | | | 2,204,427. |
| Casualty | | | | |
| Total Alternative Minimum Tax Gain | 2,204,427. | | | 2,204,427. |
| Total AMT less Regular Gain | -253,424. | | | -253,424. |
| **Regular** | | | | |
| Section 1231 Loss | 14,908,670. | | | 14,908,670. |
| Ordinary Loss | | | | |
| Casualty | | | | |
| Total Regular Loss | 14,908,670. | | | 14,908,670. |
| **Alternative Minimum Tax** | | | | |
| Section 1231 Loss | 15,527,643. | | | 15,527,643. |
| Ordinary Loss | | | | |
| Casualty | | | | |
| Total Alternative Minimum Tax Loss | 15,527,643. | | | 15,527,643. |
| Total Regular less AMT loss | -618,973. | | | -618,973. |
| Total Basis Adjustment | -872,397. | | | -872,397. |

Statement 46

151

JSA
9C9121 1.000    0000T6    B21W    06/06/2011    08:51:36    V09-9.5    20-3547095

Mueller Water Products, Inc. & Subsidiaries

20-3547095

| Consolidated Schedules 4626 - Basis Adjustment | Mueller Water Products, Inc. 20-3547095 | Mueller International, Inc. 52-2345494 | Mueller International Finance, Inc. 52-2357209 | Mueller Group Co-Issuer, Inc. 20-3904177 | Mueller Service California, Inc 29-1955676 |
|---|---|---|---|---|---|
| **Regular** | | | | | |
| Section 1231 Gain | | | | | |
| Ordinary Gain | | | | | |
| Part III Gain | 2,457,851. | | | | |
| Casualty | | | | | |
| **Total Regular Gain** | 2,457,851. | | | | |
| **Alternative Minimum Tax** | | | | | |
| Section 1231 Gain | | | | | |
| Ordinary Gain | | | | | |
| Part III Gain | 2,204,427. | | | | |
| Casualty | | | | | |
| Total Alternative Minimum Tax Gain | 2,204,427. | | | | |
| Total AMT less Regular Gain | -253,424. | | | | |
| **Regular** | | | | | |
| Section 1231 Loss | | | | | |
| Ordinary Loss | 14,908,670. | | | | |
| Casualty | | | | | |
| **Total Regular Loss** | 14,908,670. | | | | |
| **Alternative Minimum Tax** | | | | | |
| Section 1231 Loss | | | | | |
| Ordinary Loss | 15,527,643. | | | | |
| Casualty | | | | | |
| Total Alternative Minimum Tax Loss | 15,527,643. | | | | |
| Total Regular less AMT loss | -618,973. | | | | |
| Total Basis Adjustment | -872,397. | | | | |

JSA
9C9121 1.000

0000T6   B21W   06/06/2011   08:51:36   V09-9.5   20-3547095   152   Statement   47

Form 4626, Page 1 Detail
==================================================================================

Line 6 - Non-SRLY AMT NOL Deduction
-----------------------------------

| Year ending | Original NOL | Amount Available | Amount Used | Carryover to Next year |
|---|---|---|---|---|
| 09/30/2010 | 83,881,252. | 83,881,252. | | 83,881,252. |
| Total | 83,881,252. | 83,881,252. | | 83,881,252. |

Mueller Water Products, Inc. & Subsidiaries

20-3547095

**Consolidated Schedules**
**4626 - ACE Worksheet**

| | Combined | Mueller Water Products, Eliminations Co | Adjustments | Mueller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|
| 1   Pre-adjustment AMTI | -83,881,252. | NONE | | -83,881,252. |
| **ACE depreciation adjustment** | | | | |
| 2 a  AMT depreciation expense | 13,526,866. | | | 13,526,866. |
| b  ACE depreciation expense: | | | | |
| (1) Post-1994 property | 13,526,866. | | | 13,526,866. |
| (2) Post-1990 property | | | | |
| (3) Pre-1991 MACRS | | | | |
| (4) Pre-1991 ACRS | | | | |
| (5) Sec. 168(f)(1)-(4) | | | | |
| (6) Other property | | | | |
| (7) Total ACE depreciation exp. | 13,526,866. | | | 13,526,866. |
| c  ACE depreciation adjustment | | | | |
| **Items included in E&P** | | | | |
| 3 a  Tax exempt interest income | | | | |
| b  Death benefits from life insurance | | | | |
| c  Other life insurance distributions | | | | |
| d  Inside buildup of undist. income | | | | |
| e  Other items | | | | |
| f  Total increase due to E&P items | | | | |
| **Items not deductible in E&P** | | | | |
| 4 a  Certain dividends received | | | | |
| b  Public utility dividends | | | | |
| c  Dividends paid to an ESOP | | | | |
| d  Nonpatronage dividends | | | | |
| e  Other items | | | | |
| f  Total due to disallowed E&P items | | | | |
| **Other E&P adjustments** | | | | |
| 5 a  Intangible drilling costs | | | | |
| b  Circulation expenditures | | | | |
| c  Organizational expenditures | | | | |
| d  LIFO inventory adjustments | | | | |
| e  Installment sales | | | | |
| f  Total other E&P adjustments | | | | |
| 6  Loss disallowance on debts pools | | | | |
| 7  Acquistion expenses | | | | |
| 8  Depletion | | | | |
| 9  Basis adj. from sale of property | | | | |
| 10  Adjusted current earnings | -83,881,252. | NONE | | -83,881,252. |

JSA
9C9120 1.000        0000T6        B21W        06/06/2011        08:51:36        V09-9.5        20-3547095        154

Statement   49

Mueller Water Products, Inc. & Subsidiaries

20-3547095

Statement 50

**Consolidated Schedules**
**4626 - ACE Worksheet**

| | Mueller Water Products, Inc. 20-3547095 | Mueller International, Inc. 52-2345494 | Mueller International Finance, Inc. 52-2357209 | Mueller Group Co-Issuer, Inc. 20-3904177 | Mueller Service California, Inc. 29-1955676 |
|---|---|---|---|---|---|
| 1   Pre-adjustment AMTI | -139,491,202. | 12,323,966. | 43,285,984. | NONE | NONE |
| **ACE depreciation adjustment** | | | | | |
| 2 a   AMT depreciation expense | 13,526,866. | 12,323,966. | 43,285,984. | | |
| b   ACE depreciation expense: | | | | | |
| (1) Post-1994 property | 13,526,866. | | | | |
| (2) Post-1990 property | | | | | |
| (3) Pre-1991 MACRS | | | | | |
| (4) Pre-1991 ACRS | | | | | |
| (5) Sec. 168(f)(1)-(4) | | | | | |
| (6) Other property | | | | | |
| (7) Total ACE depreciation exp. | 13,526,866. | | | | |
| c   ACE depreciation adjustment | | | | | |
| **Items included in E&P** | | | | | |
| 3 a   Tax exempt interest income | | | | | |
| b   Death benefits from life insurance | | | | | |
| c   Other life insurance distributions | | | | | |
| d   Inside buildup of undist. income | | | | | |
| e   Other items | | | | | |
| f   Total increase due to E&P items | | | | | |
| **Items not deductible in E&P** | | | | | |
| 4 a   Certain dividends received | | | | | |
| b   Public utility dividends | | | | | |
| c   Dividends paid to an ESOP | | | | | |
| d   Nonpatronage dividends | | | | | |
| e   Other items | | | | | |
| f   Total due to disallowed E&P items | | | | | |
| **Other E&P adjustments** | | | | | |
| 5 a   Intangible drilling costs | | | | | |
| b   Circulation expenditures | | | | | |
| c   Organizational expenditures | | | | | |
| d   LIFO inventory adjustments | | | | | |
| e   Installment sales | | | | | |
| f   Total other E&P adjustments | | | | | |
| 6   Loss disallowance on debts pools | | | | | |
| 7   Acquisition expenses | | | | | |
| 8   Depletion | | | | | |
| 9   Basis adj. from sale of property | | | | | |
| 10   Adjusted current earnings | -139,491,202. | 12,323,966. | 43,285,984. | NONE | NONE |

Mueller Water Produc

**Consolidated Schedules**

**Schedule D**

Schedule D Capital Gains and Losses

| | Combined | Mueller Water Products, Eliminations Co | Adjustments | ...ler Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|
| Short-Term Capital Gains and Losses | | | | |
| 1  Short-Term capital gain or (loss) | | | | |
| 2  Gain from installment sales | | | | |
| 3  Gain or (loss) from Form 8824 | | | | |
| 4  Unused capital loss carryover | | | | |
| 5  Net Short-Term Gains and Losses | | | | |
| Long-Term Capital Gains and Losses | | | | |
| 6  Long-term capital gain or (loss) | 2,067,507. | | | 2,067,507. |
| 7  Form 4797 Part I gain | | | | |
| 8  Gain from installment sales | | | | |
| 9  Gain or (loss) from Form 8824 | | | | |
| 10  Capital gain distributions | | | | |
| 11  Net Long-Term Gains and Losses | 2,067,507. | | | 2,067,507. |
| Part III – Summary | | | | |
| 12  Short-term gain over long-term loss | | | | |
| 13  Long-term gain over short-term loss | 2,067,507. | | | 2,067,507. |
| 14  Net capital gain | 2,067,507. | | | 2,067,507. |

156

JSA
9C09054-1.000    000016    B21W    06/06/2011    08:51:36    V09-9.5    20-3547095

Mueller Wat· · Produc

**Consolidated Schedules**
**Schedule D**

| | Mueller Water Products, Inc. 20-3547095 | Mueller Internationa l, Inc. 52-2334494 | Mueller Internationa l Finance, Inc. 52-2357209 | Mu · Group Co-Issuer, Inc. 20-3904177 | Mueller Service California, Inc. 29-1955676 |
|---|---|---|---|---|---|
| **Short-Term Capital Gains and Losses** | | | | | |
| 1   Short-Term capital gain or (loss) | | | | | |
| 2   Gain from installment sales | | | | | |
| 3   Gain or (loss) from Form 8824 | | | | | |
| 4   Unused capital loss carryover | | | | | |
| 5   Net Short-Term Capital Gains and Losses | | | | | |
| **Long-Term Capital Gains and Losses** | | | | | |
| 6   Long-term capital gain or (loss) | 2,067,507. | | | | |
| 7   Form 4797 Part I gain | | | | | |
| 8   Gain from installment sales | | | | | |
| 9   Gain or (loss) from Form 8824 | | | | | |
| 10  Capital gain distributions | | | | | |
| 11  Net Long-Term Gains and Losses | 2,067,507. | | | | |
| **Part III - Summary** | | | | | |
| 12  Short-term gain over long-term loss | | | | | |
| 13  Long-term gain over short-term loss | 2,067,507. | | | | |
| 14  Net capital gain | 2,067,507. | | | | |

157

Statement 52

Mueller Water Products, Inc.

20-3547095

Schedule D Detail - Long-Term Gains and Losses

Mueller Water Products, Inc.

| (A) Kind of Property | (B) Date Acquired | (C) Date Sold | (D) Gross Sales Price | (E) Cost or Other Basis | (F) Gain or (Loss) |
|---|---|---|---|---|---|
| Intangible Picoma | VARIOUS | 10/16/2009 | 2,067,507. | | 2,067,507. |
| Long-Term Capital Gains and Losses | | | | | 2,067,507. |

0000T5   B21W   06/06/2011   08:51:36   V09-9.5   20-3547095   158   Statement 53

Mueller Wat~r Products, Inc. & Subsidiaries

### Consolidated Schedules - Form 4562
### Consolidated 4562 Summary

| | Combined | Mueller Water Products, Eliminations Co | Adjustments | Jeller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|
| Part I - Section 179 Expense | | | | |
| 2 Sec 179 property placed in Service in current year | | | | |
| 6 Nonlisted property | | | | |
| 7 Listed property | | | | |
| 8 Total elected cost | | | | |
| 9 Tentative deduction | | | | |
| 10 Carryover from 2008 | | | | |
| 12 Sec 179 expense deduction | | | | |
| 13 Carryover to 2010 | | | | |
| Part II - Other Depreciation | | | | |
| 14 Special depreciation allowance | 13,526,866. | | | 13,526,866. |
| 15 Property subject to 168(f)(1) | | | | |
| 16 ACRS and other depreciation | 831,886. | | | 831,886. |
| Part III - MACRS | | | | |
| 17 MACRS deduction - prior years | 37,140,177. | | | 37,140,177. |
| 19 General Depreciation System | | | | |
| a. 3-year property | 469,960. | | | 469,960. |
| b. 5-year property | 200,907. | | | 200,907. |
| c. 7-year property | 1,855,783. | | | 1,855,783. |
| d. 10-year property | 7,641. | | | 7,641. |
| e. 15-year property | 30,848. | | | 30,848. |
| f. 20-year property | | | | |
| g. 25-year property | 3,255. | | | 3,255. |
| h. 27.5-year residential real | | | | |
| i. 39-year nonresidential real | 29,773. | | | 29,773. |
| 20 Alternative Depreciation System | | | | |
| a. Class life | | | | |
| b. 12-year | | | | |
| c. 40-year | | | | |
| Part IV - Summary | | | | |
| 21 Listed Property | 24,445. | | | 24,445. |
| 22 Total depreciation | 54,121,541. | | | 54,121,541. |
| 42 Amortization - current year | 25,000. | | | 25,000. |
| 43 Amortization - prior year | 13,516,601. | | | 13,516,601. |
| 44 Total Amortization | 13,541,601. | | | 13,541,601. |

Mueller Water Products, Inc. & Subsidiaries

| | Mueller Water Products, Inc. | Mueller International, Inc. | Mueller International Finance, Inc. | Jellor Group Co-Issuer, Inc. | Mueller Service California, Inc |
|---|---|---|---|---|---|
| **Consolidated Schedules - Form 4562** | | | | | |
| Consolidated 4562 Summary | 20-3547095 | 52-2345494 | 52-2357209 | 20-3904177 | 29-1955676 |
| **Part I - Section 179 Expense** | | | | | |
| 2  Sec 179 property placed in Service in current year | | | | | |
| 6  Nonlisted property | | | | | |
| 7  Listed property | | | | | |
| 8  Total elected cost | | | | | |
| 9  Tentative deduction | | | | | |
| 10  Carryover from 2008 | | | | | |
| 12  Sec 179 expense deduction | | | | | |
| 13  Carryover to 2010 | | | | | |
| **Part II - Other Depreciation** | | | | | |
| 14  Special depreciation allowance | 13,526,865. | | | | |
| 15  Property subject to 168(f)(1) | | | | | |
| 16  ACRS and other depreciation | 831,886. | | | | |
| **Part III - MACRS** | | | | | |
| 17  MACRS deduction - prior years | 37,140,177. | | | | |
| 19  General Depreciation System | | | | | |
| a.  3-year property | 469,960. | | | | |
| b.  5-year property | 200,907. | | | | |
| c.  7-year property | 1,855,783. | | | | |
| d.  10-year property | 7,641. | | | | |
| e.  15-year property | 30,848. | | | | |
| f.  20-year property | | | | | |
| g.  25-year property | 3,255. | | | | |
| h.  27.5-year residential real | | | | | |
| i.  39-year nonresidential real | 29,773. | | | | |
| 20  Alternative Depreciation System | | | | | |
| a.  Class life | | | | | |
| b.  12-year | | | | | |
| c.  40-year | | | | | |
| **Part IV - Summary** | | | | | |
| 21  Listed Property | 24,445. | | | | |
| 22  Total depreciation | 54,121,541. | | | | |
| 42  Amortization - current year | 25,000. | | | | |
| 43  Amortization - prior year | 10,728,473. | 2,788,128. | | | |
| 44  Total Amortization | 10,753,473. | 2,788,128. | | | |

JSA
9C9123 1.000          0000T6      B21W      06/06/2011      08:51:36      V09-9.5

Mueller Wat⁻ ⁻ Products, Inc. & Subsidiaries                                                           20-3547095

**Consolidated Schedules**
**Form 4797**
Column (g) Section 1231 Gains/Losses

| | Combined | Mueller Water Products, Eliminations | Adjustments | ᵔⅼer Water Products, Inc. & |
|---|---|---|---|---|
| From Form 4797, line 2 | -14,908,670. | | | -14,908,670. |
| Gain from Form 4684, line 39 | | | | |
| Gain from Form 6252 | | | | |
| From Form 8824 | | | | |
| Gain from Form 4797, line 32 | | | | |
| Total Section 1231 gain (loss) | -14,908,670. | | | -14,908,670. |
| Nonrecaptured prior year losses | | | | |
| Net Section 1231 gain | | | | |
| | | | | |
| Ordinary Gains and Losses | | | | |
| From Form 4797, line 10 | | | | |
| Section 1231 loss | -14,908,670. | | | -14,908,670. |
| Section 1231 gain | | | | |
| Gain from Form 4797, line 31 | 2,457,851. | | | 2,457,851. |
| From Form 4684 | | | | |
| From Form 6252 | | | | |
| From Form 8824 | | | | |
| Net ordinary gain or (loss) | -12,450,819. | | | -12,450,819. |

Mueller Water Products, Inc. & Subsidiaries

20-3547095

| | Mueller Water Products, Inc. 20-3547095 | Mueller International, Inc. 52-2345494 | Mueller International Finance, Inc. 52-2357209 | Mueller Group Co-Issuer, Inc. 20-3904177 | Mueller Service California, Inc. 29-1955676 |
|---|---|---|---|---|---|
| **Consolidated Schedules** | | | | | |
| **Form 4797** | | | | | |
| Column (g) Section 1231 Gains/Losses | | | | | |
| | | | | | |
| From Form 4797, line 2 | -14,908,670. | | | | |
| Gain from Form 4684, line 39 | | | | | |
| Gain from Form 6252 | | | | | |
| From Form 8824 | | | | | |
| Gain from Form 4797, line 32 | | | | | |
| Total Section 1231 gain (loss) | -14,908,670. | | | | |
| Nonrecaptured prior year losses | | | | | |
| Net Section 1231 gain | | | | | |
| | | | | | |
| Ordinary Gains and Losses | | | | | |
| | | | | | |
| From Form 4797, line 10 | | | | | |
| Section 1231 loss | -14,908,670. | | | | |
| Section 1231 gain | | | | | |
| Gain from Form 4797, line 31 | 2,457,851. | | | | |
| From Form 4684 | | | | | |
| From Form 6252 | | | | | |
| From Form 8824 | | | | | |
| Net ordinary gain or (loss) | -12,450,819. | | | | |

Mueller W·· ·r Products, Inc.

20-3547095

Mueller Water Products, Inc.

Form 4797, Page 1 Detail

Line 2 - Most Property Held More Than 1 Year

| Property Description | Date Acq | Date Sold | Sales Price | Depreciation | Cost or Basis | Gain or Loss |
|---|---|---|---|---|---|---|
| Machinery & Equipmen | VARIOUS | VARIOUS | | 2,423,588. | 2,698,318. | -274,730. |
| NB Plant | VARIOUS | VARIOUS | | 76,111,516. | 89,864,739. | -13,753,223. |
| Machinery & Equipmen | VARIOUS | VARIOUS | 750. | 131,030. | 134,836. | -3,056. |
| Machinery & Equipmen | VARIOUS | VARIOUS | | 4,039. | 4,039. | NONE |
| Machinery & Equipmen | VARIOUS | VARIOUS | | 154,212. | 154,523. | -311. |
| Machinery & Equipmen | VARIOUS | VARIOUS | | 1,960,771. | 2,009,947. | -49,176. |
| Machinery & Equipmen | VARIOUS | VARIOUS | 21,347. | 806,080. | 859,487. | -32,060. |
| Machinery & Equipmen | VARIOUS | VARIOUS | | 191,814. | 205,657. | -13,843. |
| Machinery & Equipmen | VARIOUS | VARIOUS | 29,400. | 9,499,333. | 10,308,544. | -779,811. |
| Machinery & Equipmen | VARIOUS | VARIOUS | 3,707. | 332,261. | 338,428. | -2,460. |

Part I 4797 Gains and Losses

-14,908,670.

0000T5  B21W  06/06/2011  08:51:36  V09-9.5  20-3547095

163

Statement  58

Form 6765 Page 1 Detail
====================================================================

Controlled Group Member Statement
---------------------------------

| Corporation Name | Share of Credit |
|------------------|-----------------|
| Mueller Water Products, Inc. | 350,237. |

Mueller Water Products, Inc. & Subsidiaries                                                           20-3547097

Form 8916-A, Part I Detail

Line 6 - Other items with differences

| Description | Per Income Stmt | Temporary Difference | Permanent Difference | Per Tax Return |
|---|---|---|---|---|
| **Mueller Water Products, Inc.** | | | | |
| Purchases | 545,383,257. | 388,728. | | 545,771,985. |
| Labor | 149,341,822. | | | 149,341,822. |
| Variances | -854,324,133. | | | -854,324,133. |
| Freight & Shipping | 63,662,463. | | | 63,662,463. |
| Scrap | 11,179,103. | | | 11,179,103. |
| Employee Benefits | 22,412,471. | | | 22,412,471. |
| Rents | 12,893,157. | | | 12,893,157. |
| Repairs and Maintenance | 15,869,322. | | | 15,869,322. |
| Other Operating Costs | 415,048,667. | | 166,133. | 415,214,800. |
| Taxes | 7,070,071. | | | 7,070,071. |
| Travel | 272,303. | | | 272,303. |
| Miscellaneous | 467,217,938. | | | 467,217,938. |
| Subtotal | 856,026,441. | 388,728. | 166,133. | 856,581,302. |
| **Mueller International, Inc.** | | | | |
| Labor | 1,350. | | | 1,350. |
| Other Operating Costs | -20,629. | | | -20,629. |
| Subtotal | -19,279. | | | -19,279. |

0000T6  B21W  06/06/2011  08:51:36  V09-9.5  20-3547095        165                     Statement  60

Continued on next page

Mueller Wa*^r Products, Inc. & Subsidiaries

20-354709*

Form 8916-A, Part I Detail

Line 6 - Other items with differences (Cont'd)

| Description | Per Income Stmt | Temporary Difference | Permanent Difference | Per Tax Return |
|---|---|---|---|---|
| Mueller International Finance, Inc. | | | | |
| Labor | 1,350. | | | 1,350. |
| Other Operating Costs | 3,730. | | | 3,730. |
| Subtotal | 5,080. | | | 5,080. |
| Total | 856,012,242. | 388,728. | 166,133. | 856,567,103. |

Mueller Water Products, Inc. & Subsidaries

20-3547095

Form 8916-A, Part II Detail

Line 5 - Other Interest Income

| Description | Per Income Stmt | Temporary Difference | Permanent Difference | Per Tax Return |
|---|---|---|---|---|
| Mueller Water Products, Inc. | | | | |
| Interest Income | 141,332. | | | 141,332. |
| Subtotal | 141,332. | | | 141,332. |
| Total | 141,332. | | | 141,332. |

0000T6   B21W   06/06/2011   08:51:36   V09-9.5   20-3547095       167       Statement   62

Mueller Wa⁻ r Products, Inc. & Subsdiaries

20-354709⁻

Form 8916-A, Part III Detail

Line 4 – Other Interest Expense

| Description | Per Income Stmt | Temporary Difference | Permanent Difference | Per Tax Return |
|---|---|---|---|---|
| **Mueller Water Products, Inc.** | | | | |
| Bond Discount | 30,315. | | | 30,315. |
| Capital Lease Interest Expense | -60,077. | | | -60,077. |
| Interest Expense | 89,972,354. | | | 89,972,354. |
| Interest Expense – Other | 3,802,524. | | | 3,802,524. |
| Interest Expense – Swaps | 14,510,044. | 11,888,694. | | 26,398,738. |
| Other Interest | | 693,104. | | 693,104. |
| Subtotal | 108,255,160. | 12,581,798. | | 120,836,958. |
| **Mueller International Finance, Inc.** | | | | |
| Interest Expense | 171. | | | 171. |
| Subtotal | 171. | | | 171. |
| **Mueller Water Products, Eliminations Co** | | | | |
| Interest Expense | -43,219,327. | | | -43,219,327. |
| Subtotal | -43,219,327. | | | -43,219,327. |
| Total | 65,036,004. | 12,581,798. | | 77,617,802. |

| Form **5471** (Rev. December 2007) | **Information Return of U.S. Persons With Respect To Certain Foreign Corporations** ▶ See separate instructions. | OMB No. 1545-0704 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 10/01/2009 , and ending 09/30/2010 | Attachment Sequence No. **121** |

Name of person filing this return
**Mueller Water Products, Inc.**

**A** Identifying number
20-3547095

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)
**1200 Abernathy Road Suite 1200**

**B** Category of filer (See instructions. Check applicable box(es)):
1 (repealed)  2 ☐  3 ☐  4 ☒  5 ☒

City or town, state, and ZIP code
**Atlanta, GA 30328**

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period  100.0000%

Filer's tax year beginning 10/01/2009 , and ending 09/30/2010

**D** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information must be in English. All amounts must be stated in U.S. dollars unless otherwise indicated.*

**1a** Name and address of foreign corporation
Mueller Canada Holding Corp.
82 Hooper Rd., Ontario
Barrie, L4N 8Z9 CA

**b** Employer identification number, if any

**c** Country under whose laws incorporated
CA

| **d** Date of incorporation | **e** Principal place of business | **f** Principal business activity code number | **g** Principal business activity | **h** Functional currency |
|---|---|---|---|---|
| 07/26/1999 | CA | 551112 | Holding Company | Canadian Dollar |

**2** Provide the following information for the foreign corporation's accounting period stated above.

Name, address, and identifying number of branch office or agent (if any) in the United States

**b** If a U.S. income tax return was filed, enter:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation

Blake, Cassels & Graydon LLP
199 Bay Street
Toronto, Ontario M5L 1A9 CA

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different
Fred Welsh
82 Hooper Road
Barrie, Ontario L4N 8Z9 CA

**Schedule A**   **Stock of the Foreign Corporation**

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | 105,787. | 105,787. |
| | | |
| | | |

For Paperwork Reduction Act Notice, see instructions.

Form **5471** (Rev. 12-2007)

Mueller Canada Holding Corp.

Form 5471 (Rev. 12-2007)
Page 2

## Schedule B   U.S. Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| Mueller Water Products, Inc.<br>1200 Abernathy Road<br>Atlanta, GA 30328<br>20-3547095 | Common | 105,787. | 105,787. | 100.00000 |
| | | | | |

## Schedule C   Income Statement (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.*

| | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|
| **Income** | 1 a Gross receipts or sales | 1a | | |
| | b Returns and allowances | 1b | | |
| | c Subtract line 1b from line 1a | 1c | | |
| | 2 Cost of goods sold | 2 | | |
| | 3 Gross profit (subtract line 2 from line 1c) | 3 | | |
| | 4 Dividends | 4 | 6,000,000. | 5,763,660. |
| | 5 Interest | 5 | 777,740. | 747,105. |
| | 6 a Gross rents | 6a | | |
| | b Gross royalties and license fees | 6b | | |
| | 7 Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 Other income (attach schedule) | 8 | | |
| | 9 Total income (add lines 3 through 8) | 9 | 6,777,740. | 6,510,765. |
| **Deductions** | 10 Compensation not deducted elsewhere | 10 | | |
| | 11a Rents | 11a | | |
| | b Royalties and license fees | 11b | | |
| | 12 Interest | 12 | 754,977. | 725,238. |
| | 13 Depreciation not deducted elsewhere | 13 | | |
| | 14 Depletion | 14 | | |
| | 15 Taxes (exclude provision for income, war profits, and excess profits taxes) Stmt. 1. | 15 | 3,811. | 3,661. |
| | 16 Other deductions (attach schedule - exclude provision for income, war profits, and excess profits taxes) . . . . See Statement 1. | 16 | 8,473. | 8,139. |
| | 17 Total deductions (add lines 10 through 16) | 17 | 767,261. | 737,038. |
| **Net Income** | 18 Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | 6,010,479. | 5,773,727. |
| | 19 Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 Provision for income, war profits, and excess profits taxes (see instr.) Stmt. 1. | 20 | -3,384. | -3,251. |
| | 21 Current year net income or (loss) per books (combine lines 18 through 20) | 21 | 6,007,095. | 5,770,476. |

Form **5471** (Rev. 12-2007)

JSA
9X1661 1.000

Mueller Canada Holding Corp.

Form 5471 (Rev. 12-2007)

Page 3

| Schedule E | Income, War Profits, and Excess Profits Taxes Paid or Accrued (see instructions) | | |

| (a) Name of country or U.S. possession | (b) In foreign currency | (c) Conversion rate | (d) In U.S. dollars |
|---|---|---|---|
| | | Amount of tax | |
| 1  U.S. | | | |
| 2  Canada | 4,538. | 1.0410052 | 4,359. |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8  Total . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | 4,359. |

| Schedule F | Balance Sheet |

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|
| 1  Cash . . . . . . . . . . . | 1 | 2,464,858. | 19,082. |
| 2a  Trade notes and accounts receivable . . . . | 2a | | |
| b  Less allowance for bad debts . . . . | 2b | ( ) | ( ) |
| 3  Inventories . . . . . . . . | 3 | | |
| 4  Other current assets (attach schedule) . . . . | 4 | | |
| 5  Loans to shareholders and other related persons | 5 | 25,790,800. | |
| 6  Investment in subsidiaries (attach schedule) . . . . . See Statement 2. | 6 | 32,943,123. | 34,759,984. |
| 7  Other investments (attach schedule) . . . . | 7 | | |
| 8a  Buildings and other depreciable assets | 8a | | |
| Less accumulated depreciation . . . . | 8b | ( ) | ( ) |
| 9a  Depletable assets . . . . | 9a | | |
| b  Less accumulated depletion . . . . | 9b | ( ) | ( ) |
| 10  Land (net of any amortization) . . . . | 10 | | |
| 11  Intangible assets: | | | |
| a  Goodwill . . . . | 11a | | |
| b  Organization costs . . . . | 11b | | |
| c  Patents, trademarks, and other intangible assets | 11c | | |
| d  Less accumulated amortization for lines 11a, b, and c . . | 11d | ( ) | ( ) |
| 12  Other assets (attach schedule) . . . . | 12 | | |
| 13  Total assets . . . . . . . . . . . . | 13 | 61,198,781. | 34,779,066. |
| **Liabilities and Shareholders' Equity** | | | |
| 14  Accounts payable . . . . . . . . . . . | 14 | | −2,789. |
| 15  Other current liabilities (attach schedule) . . . . . . See Statement 2 . . | 15 | 2,269,170. | −220,674. |
| 16  Loans from shareholders and other related persons . . | 16 | 25,790,800. | |
| 17  Other liabilities (attach schedule) . . . . | 17 | | |
| 18  Capital stock: | | | |
| a  Preferred stock . . . . | 18a | | |
| b  Common stock . . . . . . . . | 18b | 2,787,702. | 2,941,448. |
| 19  Paid-in or capital surplus (attach reconciliation) . . . See Statement 2 . . | 19 | 30,155,421. | 31,847,704. |
| 20  Retained earnings . . . . . . . . | 20 | 195,688. | 213,377. |
| 21  Less cost of treasury stock . . . . . . | 21 | ( ) | ( ) |
| 22  Total liabilities and shareholders' equity . . . . . . . . . . . | 22 | 61,198,781. | 34,779,066. |

Form **5471** (Rev. 12-2007)

Mueller Canada Holding Corp.

Form 5471 (Rev. 12-2007)

Page 4

## Schedule G    Other Information

|  |  | Yes | No |
|---|---|:---:|:---:|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
|  | If "Yes," see the instructions for required attachment. |  |  |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? . . . . . . . . . . . . . . |  | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as entities separate from their owners under Regulations sections 301.7701-2 and 301.7701-3 (see instructions)? . . . . . . . . . |  | X |
|  | If "Yes," you are generally required to attach Form 8858 for each entity (see instructions). |  |  |
| 4 | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? . . . . . . . |  | X |
| 5 | During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? . . . . . |  | X |

## Schedule H    Current Earnings and Profits (see instructions)

**Important:** *Enter the amounts on lines 1 through 5c in functional currency.*

| | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account . . . . . . . . . . . . . . . . | | | 1 | 6,007,095. |
| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | |
| a | Capital gains or losses . . . . . . . . | | | | |
| b | Depreciation and amortization . . . . . . | | | | |
| c | Depletion . . . . . . . . . . . . . | | | | |
| d | Investment or incentive allowance . . . . | | | | |
| e | Charges to statutory reserves . . . . . | | | | |
| f | Inventory adjustments . . . . . . . . | | | | |
| g | Taxes . . . . . . . . . . . . . . | 3,385. | 4,538. | | |
| h | Other (attach schedule) . . . . . . . . | | | | |
| 3 | Total net additions . . . . . . . . . . | 3,385. | | | |
| | Total net subtractions . . . . . . . . . . . . . . . . . | | 4,538. | | |
| a | Current earnings and profits (line 1 plus line 3 minus line 4) . . . . . | | | 5a | 6,005,942. |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . | | | 5b | |
| c | Combine lines 5a and 5b . . . . . . . . . . . . . . . . . . . . . | | | 5c | 6,005,942. |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the appropriate exchange rate as defined in section 989(b) and the related regulations (see instructions)) . . . . | | | 5d | 5,769,368. |

Enter exchange rate used for line 5d ▶     1.0410052

## Schedule I    Summary of Shareholder's Income From Foreign Corporation (see instructions)

| | | | |
|---|---|---|---|
| 1 | Subpart F income (line 38b, Worksheet A in the instructions) . . . . . . . . . . . . . . | 1 | |
| 2 | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) . . . . . . . . | 2 | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Factoring income . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| 6 | Total of lines 1 through 5. Enter here and on your income tax return. See instructions . . . . . . | 6 | |
| 7 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) . . . . . | 7 | |
| 8 | Exchange gain or (loss) on a distribution of previously taxed income . . . . . . . . . . . . | 8 | 5,606,591. |

| | Yes | No |
|---|:---:|:---:|
| Was any income of the foreign corporation blocked? . . . . . . . . . . . . . . . . . . . | | |
| Did any such income become unblocked during the tax year (see section 964(b))? . . . . . . . . | | |
| If the answer to either question is "Yes," attach an explanation. | | |

Form **5471** (Rev. 12-2007)

**SCHEDULE J**
**(Form 5471)**
(Rev. December 2005)
Department of the Treasury
Internal Revenue Service

## Accumulated Earnings and Profits (E&P)
## of Controlled Foreign Corporation

▶ Attach to Form 5471. See Instructions for Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471

Mueller Water Products, Inc.

Name of foreign corporation

Mueller Canada Holding Corp.

Identifying number

20-3547095

| Important. Enter amounts in functional currency. | (a) Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | (b) Pre-1987 E&P Not Previously Taxed (pre-87 section 959(c)(3) balance) | (c) Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | (d) Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|
| | | | (i) Earnings Invested in U.S. Property | (ii) Earnings Invested in Excess Passive Assets | (iii) Subpart F Income | |
| 1   Balance at beginning of year | 39,214,079. | | 22,088,576. | | | 61,302,655. |
| 2a   Current year E&P | 6,005,942. | | | | | |
| b   Current year deficit in E&P | | | | | | |
| 3   Total current and accumulated E&P not previously taxed (line 1 plus line 2a or line 1 minus line 2b) | 45,220,021. | | | | | |
| 4   Amounts included under section 951(a) or reclassified under section 959(c) in current year | | | | | | |
| 5a   Actual distributions or reclassifications of previously taxed E&P | | | 22,000,000. | | | |
| b   Actual distributions of nonpreviously taxed E&P | | | | | | |
| 6a   Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | 88,576. | | | |
| b   Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | 45,220,021. | | | | | |
| 7   Balance at end of year. (Enter amount from line 6a or line 6b, whichever is applicable.) | 45,220,021. | | 88,576. | | | 45,308,597. |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule J (Form 5471) (Rev. 12-2005)

JSA
9X1665 1.000

0000S1   B21W   05/18/2011   08:36:22   V09-9.5

6

SCHEDULE M
(Form 5471)
(Rev. December 2007)
Department of the Treasury
Internal Revenue Service

## Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons
▶ Attach to Form 5471. See Instructions for Form 5471.

OMB No. 1545-0704

| Name of person filing Form 5471 | Identifying number |
|---|---|
| ueller Water Products, Inc. | 20-3547095 |

Name of foreign corporation

Mueller Canada Holding Corp.

**Important:** Complete a separate Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ Canadian Dollar          1.0410052

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of tangible property other than stock in trade . . . . . . | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) . . . | | | | | |
| 4 Buy-in payments received . . . | | | | | |
| 5 Cost sharing payments received | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services . . | | | | | |
| 7 Commissions received . . . . . | | | | | |
| 8 Rents, royalties, and license fees received . . . . . . . . . | | | | | |
| 9 Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income) . . . . | | | 5,763,660. | | |
| 10 Interest received . . . . . . . | | | 747,105. | | |
| 11 Premiums received for insurance or reinsurance . . . . . . . . | | | | | |
| 12 Add lines 1 through 11 . . . . | | | 6,510,765. | | |
| 13 Purchases of stock in trade (inventory) . . . . . . . . . . | | | | | |
| 14 Purchases of tangible property other than stock in trade. . . . | | | | | |
| 15 Purchases of property rights (patents, trademarks, etc.) . . . | | | | | |
| 16 Buy-in payments paid . . . . . | | | | | |
| 17 Cost sharing payments paid . . | | | | | |
| 18 Compensation paid for technical, managerial, engineering, construction, or like services . . | | | | | |
| 19 Commissions paid . . . . . . . | | | | | |
| 20 Rents, royalties, and license fees paid . . . . . . . . . . . | | | | | |
| 21 Dividends paid . . . . . . . . | 21,133,420. | | | | |
| 22 Interest paid . . . . . . . . . | 725,238. | | | | |
| 23 Premiums paid for insurance or reinsurance . . . . . . . . . | | | | | |
| 24 Add lines 13 through 23. . . . | 21,858,658. | | | | |
| 25 Amounts borrowed (enter the maximum loan balance during the year) - see instructions . . . | 26,906,705. | | | | |
| 26 Amounts loaned (enter the maximum loan balance during the year) - see instructions . . . | | | 26,897,080. | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

JSA
9X1664 1.000

Schedule M (Form 5471) (Rev. 12-2007)

0000S1   B21W   05/18/2011  08:36:22  V09-9.5                                7

Mueller Canada Holding Corp.


Form 5471, Page 2 Detail
=========================================================================

| Sch C, Line 15 - Taxes | Func Currency | US Currency |
|---|---|---|
| Other Taxes and Licenses | 3,811. | 3,661. |
| Total | 3,811. | 3,661. |

| Sch C, Line 16 - Other Deductions | | |
|---|---|---|
| Legal, Audit & Environment | 3,886. | 3,733. |
| Bank & Other Financial Service Char | 14. | 13. |
| P&L Exchange Rate Effect | 4,573. | 4,393. |
| Total | 8,473. | 8,139. |

| Sch C, Line 20 - Provision for Taxes | | |
|---|---|---|
| Foreign Income Taxes | -3,384. | -3,251. |
| Total | -3,384. | -3,251. |

Statement   1

Mueller Canada Holding Corp.

Form 5471, Page 3 Detail
=====================================================================

| Sch F, Line 6 - Investment in Subsidiaries | Beginning | Ending |
|---|---|---|
| Investment in Subsidiaries | 32,943,123. | 34,759,984. |
| Total | 32,943,123. | 34,759,984. |

| Sch F, Line 15 - Other Current Liabilities | | |
|---|---|---|
| Accrued Tax - Other | 38,204. | -5,420. |
| Intercompany Account | 2,260,394. | -194,049. |
| Accrued Federal Income Taxes | -29,428. | -21,205. |
| Total | 2,269,170. | -220,674. |

| Sch F, Line 19 - Capital Surplus Reconciliation | | |
|---|---|---|
| Paid-In-Surplus | 30,155,421. | 31,847,704. |
| Total | 30,155,421. | 31,847,704. |

| Form **5471** | | Information Return of U.S. Persons With Respect To Certain Foreign Corporations | | OMB No. 1545-0704 |
|---|---|---|---|---|

(Rev. December 2007)

Department of the Treasury
Internal Revenue Service

▶ See separate instructions.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning **10/01/2009** , and ending **09/30/2010**

Attachment Sequence No. **121**

Name of person filing this return
**Mueller Water Products, Inc.**

A Identifying number
**20-3547095**

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)
**1200 Abernathy Road Suite 1200**

City or town, state, and ZIP code
**Atlanta, GA 30328**

B Category of filer (See instructions. Check applicable box(es)):
1 (repealed) 2 ☐  3 ☐  4 ☒  5 ☒

C Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period  **100.0000%**

Filer's tax year beginning **10/01/2009** , and ending **09/30/2010**

D  Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

1a  Name and address of foreign corporation
**Mueller Canada Ltd.**
**82 Hooper Road**
**Barrie, L4N 8Z9 CA**

b  Employer identification number, if any

c  Country under whose laws incorporated
**CA**

| d Date of incorporation | e Principal place of business | f Principal business activity code number | g Principal business activity | h Functional currency |
|---|---|---|---|---|
| 07/01/1992 | CA | 332900 | Valve Mfg and Sale | Canadian Dollar |

2  Provide the following information for the foreign corporation's accounting period stated above.

a  Name, address, and identifying number of branch office or agent (if any) in the United States

b  If a U.S. income tax return was filed, enter:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

c  Name and address of foreign corporation's statutory or resident agent in country of incorporation
**Blake Cassels & Graydon LLP**
**199 Bay Street**
**Toronto, Ontario M5L 1A9 CA**

d  Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different
**Fred Welsh**
**82 Hooper Road**
**Barrie, Ontario L4N 8Z9 CA**

**Schedule A**  **Stock of the Foreign Corporation**

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | 1,050. | 1,050. |
| | | |
| | | |

For Paperwork Reduction Act Notice, see instructions.

Form **5471** (Rev. 12-2007)

Mueller Canada Ltd.

Form 5471 (Rev. 12-2007)

Page 2

## Schedule B — U.S. Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| Mueller Water Products, Inc. 1200 Abernathy Rd Atlanta, GA 30328 20-3547095 | Common | 1,050. | 1,050. | 100.00000 |

## Schedule C — Income Statement (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.*

| | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|
| **Income** | 1 a | Gross receipts or sales | 153,957,181. | 147,892,810. |
| | b | Returns and allowances | 6,674,168. | 6,411,273. |
| | c | Subtract line 1b from line 1a | 147,283,013. | 141,481,537. |
| | 2 | Cost of goods sold | 125,233,305. | 120,300,363. |
| | 3 | Gross profit (subtract line 2 from line 1c) | 22,049,708. | 21,181,174. |
| | 4 | Dividends | | |
| | 5 | Interest | 175,115. | 168,217. |
| | 6 a | Gross rents | | |
| | b | Gross royalties and license fees | | |
| | 7 | Net gain or (loss) on sale of capital assets | | |
| | 8 | Other income (attach schedule)  See Statement 1. | -3,085. | -2,963. |
| | 9 | Total income (add lines 3 through 8) | 22,221,738. | 21,346,428. |
| **Deductions** | 10 | Compensation not deducted elsewhere | 6,707,766. | 6,443,546. |
| | 11 a | Rents | 849,863. | 816,387. |
| | b | Royalties and license fees | 749,268. | 719,754. |
| | 12 | Interest | 777,875. | 747,235. |
| | 13 | Depreciation not deducted elsewhere | 280,507. | 269,458. |
| | 14 | Depletion | | |
| | 15 | Taxes (exclude provision for income, war profits, and excess profits taxes)  Stmt. 1. | 958,739. | 920,974. |
| | 16 | Other deductions (attach schedule - exclude provision for income, war profits, and excess profits taxes)  See Statement 1. | 3,861,378. | 3,709,284. |
| | 17 | Total deductions (add lines 10 through 16) | 14,185,396. | 13,626,638. |
| **Net Income** | 18 | Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 8,036,342. | 7,719,790. |
| | 19 | Extraordinary items and prior period adjustments (see instructions) | | |
| | 20 | Provision for income, war profits, and excess profits taxes (see instructions)  Stmt. 2. | -2,247,706. | -2,159,169. |
| | 21 | Current year net income or (loss) per books (combine lines 18 through 20) | 5,788,636. | 5,560,621. |

Form **5471** (Rev. 12-2007)

JSA
9X1661 1.000

Mueller Canada Ltd.

Form 5471 (Rev. 12-2007)

Page 3

**Schedule E**  Income, War Profits, and Excess Profits Taxes Paid or Accrued (see instructions)

| | (a)<br>Name of country or U.S. possession | (b)<br>In foreign currency | (c)<br>Conversion rate | (d)<br>In U.S. dollars |
|---|---|---|---|---|
| | | Amount of tax | | |
| 1 | U.S. | | | |
| 2 | Canada | 1,712,452. | 1.0410052 | 1,644,999. |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | Total ............................▶ | | | 1,644,999. |

**Schedule F**  Balance Sheet

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| | Assets | | (a)<br>Beginning of annual<br>accounting period | (b)<br>End of annual<br>accounting period |
|---|---|---|---|---|
| 1 | Cash | 1 | 14,083,159. | 32,638,917. |
| 2a | Trade notes and accounts receivable | 2a | 40,519,054. | 24,890,206. |
| b | Less allowance for bad debts | 2b | ( 700,284. ) | ( 683,950. ) |
| 3 | Inventories | 3 | 45,424,443. | 15,914,943. |
| 4 | Other current assets (attach schedule)  See Statement 3 | 4 | 2,034,041. | 1,244,972. |
| 5 | Loans to shareholders and other related persons | 5 | | |
| 6 | Investment in subsidiaries (attach schedule) | 6 | | |
| 7 | Other investments (attach schedule) | 7 | | |
| 8a | Buildings and other depreciable assets | 8a | 19,693,317. | 11,555,463. |
| | Less accumulated depreciation | 8b | ( 9,276,937. ) | ( 6,138,640. ) |
| 9a | Depletable assets | 9a | | |
| b | Less accumulated depletion | 9b | ( ) | ( ) |
| 10 | Land (net of any amortization) | 10 | 1,540,213. | 1,236,740. |
| 11 | Intangible assets: | | | |
| a | Goodwill | 11a | | |
| b | Organization costs | 11b | | |
| c | Patents, trademarks, and other intangible assets | 11c | | |
| d | Less accumulated amortization for lines 11a, b, and c | 11d | ( ) | ( ) |
| 12 | Other assets (attach schedule)  See Statement 3 | 12 | 1,917,726. | 1,726,885. |
| 13 | Total assets | 13 | 115,234,732. | 82,385,536. |

| | Liabilities and Shareholders' Equity | | | |
|---|---|---|---|---|
| 14 | Accounts payable | 14 | 10,423,078. | 3,258,788. |
| 15 | Other current liabilities (attach schedule)  See Statement 3 | 15 | 11,774,037. | 15,570,411. |
| 16 | Loans from shareholders and other related persons | 16 | 25,790,800. | |
| 17 | Other liabilities (attach schedule)  See Statement 4 | 17 | -225,286. | 7,970,710. |
| 18 | Capital stock: | | | |
| a | Preferred stock | 18a | | |
| b | Common stock | 18b | 739,973. | 780,784. |
| 19 | Paid-in or capital surplus (attach reconciliation)  See Statement 4 | 19 | 20,384,852. | -39,602,299. |
| 20 | Retained earnings | 20 | 46,347,278. | 94,407,142. |
| 21 | Less cost of treasury stock | 21 | ( ) | ( ) |
| 22 | Total liabilities and shareholders' equity | 22 | 115,234,732. | 82,385,536. |

Form **5471** (Rev. 12-2007)

Mueller Canada Ltd.

Form 5471 (Rev. 12-2007) Page **4**

## Schedule G Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| | If "Yes," see the instructions for required attachment. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as entities separate from their owners under Regulations sections 301.7701-2 and 301.7701-3 (see instructions)? | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity (see instructions). | | |
| 4 | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? | | X |
| 5 | During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? | | X |

## Schedule H Current Earnings and Profits (see instructions)

**Important:** *Enter the amounts on lines 1 through 5c in functional currency.*

| | | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account | | | | 1 | 5,788,636. |
| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | | |
| a | Capital gains or losses | | | | | |
| b | Depreciation and amortization | | | | | |
| c | Depletion | | | | | |
| d | Investment or incentive allowance | | | | | |
| e | Charges to statutory reserves | | | | | |
| f | Inventory adjustments | | | | | |
| g | Taxes | | 2,247,706. | 1,712,452. | | |
| h | Other (attach schedule) | | | | | |
| 3 | Total net additions | | 2,247,706. | | | |
| | Total net subtractions | | | 1,712,452. | | |
| a | Current earnings and profits (line 1 plus line 3 minus line 4) | | | | 5a | 6,323,890. |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) | | | | 5b | |
| c | Combine lines 5a and 5b | | | | 5c | 6,323,890. |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the appropriate exchange rate as defined in section 989(b) and the related regulations (see instructions)) | | | | 5d | 6,074,792. |
| | Enter exchange rate used for line 5d ▶ | 1.0410052 | | | | |

## Schedule I Summary of Shareholder's Income From Foreign Corporation (see instructions)

| | | | |
|---|---|---|---|
| 1 | Subpart F income (line 38b, Worksheet A in the instructions) | 1 | |
| 2 | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) | 2 | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) | 3 | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) | 4 | |
| 5 | Factoring income | 5 | |
| 6 | Total of lines 1 through 5. Enter here and on your income tax return. See instructions | 6 | |
| 7 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) | 7 | |
| 8 | Exchange gain or (loss) on a distribution of previously taxed income | 8 | |

| | Yes | No |
|---|---|---|
| • Was any income of the foreign corporation blocked? | | |
| Did any such income become unblocked during the tax year (see section 964(b))? | | |
| If the answer to either question is "Yes," attach an explanation. | | |

Form **5471** (Rev. 12-2007)

JSA
9X1663 1.000

0000T2 B21W 05/18/2011 11:55:33 V09-9.5 5

**SCHEDULE J**
**(Form 5471)**

(Rev. December 2005)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings and Profits (E&P) of Controlled Foreign Corporation

▶ Attach to Form 5471. See Instructions for Form 5471.

Name of person filing Form 5471

Mueller Water Products, Inc.

Identify 20-

Name of foreign corporation

Mueller Canada Ltd.

| **Important.** Enter amounts in functional currency. | (a) Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | (b) Pre-1987 E&P Not Previously Taxed (pre-87 section 959(c)(3) balance) | (c) Previously Taxed E&P (see instruc sections 959(c)(1) and (2) balanc | | |
|---|---|---|---|---|---|
| | | | (i) Earnings Invested in U.S. Property | (ii) Earnings Invested in Excess Passive Assets | (iii |
| **1**   Balance at beginning of year | 63,003,985. | | | | |
| **2 a** Current year E&P | 6,323,890. | | | | |
| **b** Current year deficit in E&P | | | | | |
| **3**   Total current and accumulated E&P not previously taxed (line 1 plus line 2a or line 1 minus line 2b) | 69,327,875. | | | | |
| **4**   Amounts included under section 951(a) or reclassified under section 959(c) in current year | | | | | |
| **5 a** Actual distributions or reclassifications of previously taxed E&P | | | | | |
| **b** Actual distributions of nonpreviously taxed E&P | 6,000,000. | | | | |
| **6 a** Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | | | |
| **b** Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | 63,327,875. | | | | |
| **7**   Balance at end of year. (Enter amount from line 6a or line 6b, whichever is applicable.) | 63,327,875. | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

JSA
9X1665 1.000

0000T2  B21W  05/18/2011  11:55:33  V09-9.5                               6

**SCHEDULE M**
**(Form 5471)**
(Rev. December 2007)
Department of the Treasury
Internal Revenue Service

## Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons
▶ Attach to Form 5471. See Instructions for Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471
ueller Water Products, Inc.

of foreign corporation

Identifying number
20-3547095

Mueller Canada Ltd.

**Important:** *Complete a separate Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.*

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ Canadian Dollar        1.0410052

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | 655,271. | | | | |
| 2 Sales of tangible property other than stock in trade . . . . . . | 158,239. | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) . | | | | | |
| 4 Buy-in payments received . . . | | | | | |
| 5 Cost sharing payments received | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services . . | | | | | |
| 7 Commissions received . . . . . | 201,605. | | | | |
| 8 Rents, royalties, and license fees received . . . . . . . . . | | | | | |
| 9 Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income) . . . . | | | | | |
| 10 Interest received . . . . . . . . | | | | | |
| 11 Premiums received for insurance or reinsurance . . . . . . . . | | | | | |
| 12 Add lines 1 through 11 . . . . | 1,015,115. | | | | |
| 13 Purchases of stock in trade (inventory) . . . . . . . . . . | 56,855,770. | | | | |
| 14 Purchases of tangible property other than stock in trade. . . . | 856,679. | | | | |
| 15 Purchases of property rights (patents, trademarks, etc.) . . . | | | | | |
| 16 Buy-in payments paid . . . . . | | | | | |
| 17 Cost sharing payments paid . . | | | | | |
| 18 Compensation paid for technical, managerial, engineering, construction, or like services . . | | | | | |
| 19 Commissions paid . . . . . . . | 398,579. | | | | |
| 20 Rents, royalties, and license fees paid . . . . . . . . . . | | 719,754. | | | |
| 21 Dividends paid . . . . . . . . | | | 5,763,660. | | |
| 22 Interest paid . . . . . . . . | 320. | | | | |
| 23 Premiums paid for insurance or reinsurance . . . . . . . . | | | | | |
| 24 Add lines 13 through 23. . . . | 58,111,348. | 719,754. | 5,763,660. | | |
| 25 Amounts borrowed (enter the maximum loan balance during the year) - see instructions . . . | 10,449,982. | 68,701. | | | |
| 26 Amounts loaned (enter the maximum loan balance during the year) - see instructions . . . | 55,973,549. | 1,022,662. | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule M (Form 5471) (Rev. 12-2007)

JSA
9X1664 1.000

Mueller Canada Ltd.

Form 5471, Page 2 Detail
================================================================================

| Sch C, Line 8 - Other Income | Func Currency | US Currency |
|---|---|---|
| Ordinary Gains | -3,085. | -2,963. |
| Total | -3,085. | -2,963. |

| Sch C, Line 15 - Taxes | | |
|---|---|---|
| State Property Taxes | 301,491. | 289,615. |
| Other Taxes and Licenses | 122,321. | 117,503. |
| Payroll Taxes | 534,927. | 513,856. |
| Total | 958,739. | 920,974. |

| Sch C, Line 16 - Other Deductions | | |
|---|---|---|
| Repairs | 256,939. | 246,819. |
| Bad Debts | -13,820. | -13,276. |
| Advertising | 105,488. | 101,332. |
| Meals and Entertainment | 139,969. | 134,456. |
| Pension, Profit-sharing, etc. Plans | 175,142. | 168,243. |
| 100% Deductible Travel | 474,602. | 455,907. |
| Employee Benefit Programs | 1,782,207. | 1,712,009. |
| Amortization | 1,094,249. | 1,051,147. |
| Legal, Audit & Environment | 272,922. | 262,172. |
| Automobile Leasing | 212,734. | 204,355. |
| Bank & Other Financial Service Char | 134,401. | 129,107. |
| Data Process & IT Expenses | 12,656. | 12,158. |
| Dues & Subscriptions | 27,903. | 26,804. |
| Insurance - Auto, Property, General | 173,412. | 166,582. |
| Engineering & Product Development | 11,363. | 10,915. |
| General & Administrative | -67,576. | -64,914. |
| Misc Expense | -2,529,875. | -2,430,224. |
| Office Expenses | 1,264,930. | 1,215,105. |
| P&L Exchange Rate Effect | -2,086,088. | -2,003,917. |
| Professional Fees & Consulting | 113,747. | 109,266. |
| Restructuring Costs/Exp | 230,662. | 221,576. |
| Selling Expenses | 186,948. | 179,584. |
| Seminars and Training | 28,501. | 27,378. |
| Small Tools & Equipment | 113,738. | 109,258. |
| Transportation Costs | 183,191. | 175,975. |

Continued on next page                    Statement   1

Mueller Canada Ltd.

Form 5471, Page 2 Detail
=========================================================================

| Sch C, Line 16 - Other Deductions (Cont'd) | Func Currency | US Currency |
|---|---|---|
| Utilities | 1,563,033. | 1,501,467. |
| Total | 3,861,378. | 3,709,284. |

| Sch C, Line 20 - Provision for Taxes | | |
|---|---|---|
| Foreign Income Taxes | -2,247,706. | -2,159,169. |
| Total | -2,247,706. | -2,159,169. |

Mueller Canada Ltd.


Form 5471, Page 3 Detail
========================================================================

Sch F, Line 4 -
Other Current Assets                      Beginning          Ending
-------------------                   ---------------    ---------------
    Maintenance & Repair Tooling           746,727.           807,024.
    Maintenance & Repair Tooling Reserv    -139,482.          -162,301.
    Other Current Assets                                       156,734.
    Prepaid Miscellaneous                  284,008.           230,122.
    Prepaid Rent                           402,620.           149,316.
    Prepaid Taxes                          740,168.            64,077.
                                      ---------------    ---------------
        Total                            2,034,041.         1,244,972.
                                      ===============    ===============


Sch F, Line 12 - Other Assets
-----------------------------
    Deferred Federal Taxes                 421,447.           444,691.
    Prepaid Pension Asset                1,496,279.         1,282,194.
                                      ---------------    ---------------
        Total                            1,917,726.         1,726,885.
                                      ===============    ===============

Sch F, Line 15 -
ther Current Liabilities
------------------------
    Accrued Sales Commission               779,101.           219,776.
    Accrued Vacation                     1,124,427.           402,071.
    Accrued Holiday                          7,909.
    Accrued Bonus                          212,261.            43,736.
    Accrued Cash Discount                  257,517.           236,760.
    Accrued Cust Rebates                 1,559,885.         1,924,313.
    Accrued Employee Activities            283,045.            50,875.
    Accrued Fringe Benefits                 -1,746.            -1,908.
    Accrued Insurance - General, Life,      45,786.
    Accrued Insurance - Group Health       110,933.            12,635.
    Accrued Insurance - Worker's Comp      146,293.            81,994.
    Accrued Lease                          137,120.           688,293.
    Accrued Legal & Audit                   61,340.           223,971.
    Accrued Misc Plant Operat                                  13,607.
    Accrued Payroll Taxes                      -36.             5,802.
    Accrued Salaries & Wages                11,669.            57,319.
    Accrued Severance                    1,085,184.           203,429.
    Accrued Tax - Other                  2,240,087.         1,549,881.
    Accrued Tax - Property                 -72,399.            19,610.
    Employee Payroll Withhold                                  45,565.
    Other Current Liabilities              307,569.           -12,363.


Continued on next page                   Statement   3

    0000T2   B21W   05/18/2011 11:55:33 V09-9.5                         10

Mueller Canada Ltd.

Form 5471, Page 3 Detail
========================================================================

```
Sch F, Line 15 -
Other Current Liabilities (Cont'd)            Beginning          Ending
----------------------------------          -------------      -------------
    Intercompany Account                       6,736,847.        8,752,700.
    Accrued Federal Income Taxes              -3,258,755.        1,052,345.
                                             -------------      -------------
       Total                                  11,774,037.       15,570,411.
                                             =============      =============


Sch F, Line 17 - Other Liabilities
----------------------------------
    OPEB                                             -101.             -107.
    Capital Lease Debt - LT Portion             837,811.
    Deferred Income Taxes                       422,297.          619,997.
    Non Current Intercompany Account         -2,595,353.        6,258,474.
    Non Current Other Liabilities               695,145.          698,531.
    Non Current Pension Liability               414,915.          393,815.
                                             -------------      -------------
       Total                                   -225,286.        7,970,710.
                                             =============      =============

Sch F, Line 19 -
  apital Surplus Reconciliation
------------------------------
    Paid-In-Surplus                          19,568,149.      -40,641,370.
    Cumulative Translation Adj                1,091,110.        1,151,291.
    Min Pension Liability                      -274,407.         -112,220.
                                             -------------      -------------
       Total                                  20,384,852.      -39,602,299.
                                             =============      =============
```

Form **5471**
(Rev. December 2007)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect To Certain Foreign Corporations

▶ See separate instructions.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 10/01/2009 , and ending 09/30/2010

OMB No. 1545-0704

Attachment Sequence No. **121**

Name of person filing this return
Mueller Water Products, Inc.

**A** Identifying number
20-3547095

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)
1200 Abernathy Road, Suite 1200

**B** Category of filer (See instructions. Check applicable box(es)):
1 (repealed) 2 ☐ 3 ☐ 4 ☒ 5 ☒

City or town, state, and ZIP code
Atlanta, GA 30328

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period 100.0000%

Filer's tax year beginning 10/01/2009 , and ending 09/30/2010

**D** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

**1a** Name and address of foreign corporation

Jingman Pratt Valve Co. Ltd.
Shuangquan Industrial Park Duodao District
Jingman Hubei, PRC448000 CH

**b** Employer identification number, if any

**c** Country under whose laws incorporated
CH

| **d** Date of incorporation | **e** Principal place of business | **f** Principal business activity code number | **g** Principal business activity | **h** Functional currency |
|---|---|---|---|---|
| 02/19/2003 | CH | 332900 | Valve Mfg and Sale | Yuan Renminbi |

**2** Provide the following information for the foreign corporation's accounting period stated above.

Name, address, and identifying number of branch office or agent (if any) in the United States

**b** If a U.S. income tax return was filed, enter:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different

### Schedule A  Stock of the Foreign Corporation

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| | | |
| | | |
| | | |

For Paperwork Reduction Act Notice, see instructions.

Form **5471** (Rev. 12-2007)

Jingman Pratt Valve Co. Ltd.

Form 5471 (Rev. 12-2007)                                                                                                    Page 2

## Schedule B   U.S. Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## Schedule C   Income Statement (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.*

| | | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|---|
| **Income** | 1 a | Gross receipts or sales | 1a | 84,347,888. | 12,398,296. |
| | b | Returns and allowances | 1b | 11,790,952. | 1,733,152. |
| | c | Subtract line 1b from line 1a | 1c | 72,556,936. | 10,665,144. |
| | 2 | Cost of goods sold | 2 | 59,073,610. | 8,683,230. |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | 13,483,326. | 1,981,914. |
| | 4 | Dividends | 4 | | |
| | 5 | Interest | 5 | −904,720. | −132,985. |
| | 6 a | Gross rents | 6a | −1,770,595. | −260,260. |
| | b | Gross royalties and license fees | 6b | | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 | Other income (attach schedule)   See Statement 1. | 8 | 1,834,358. | 269,632. |
| | 9 | Total income (add lines 3 through 8) | 9 | 12,642,369. | 1,858,301. |
| **Deductions** | 10 | Compensation not deducted elsewhere | 10 | | |
| | 11 a | Rents | 11a | | |
| | b | Royalties and license fees | 11b | | |
| | 12 | Interest | 12 | | |
| | 13 | Depreciation not deducted elsewhere | 13 | | |
| | 14 | Depletion | 14 | | |
| | 15 | Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | | |
| | 16 | Other deductions (attach schedule - exclude provision for income, war profits, and excess profits taxes)   See Statement 1. | 16 | 12,805,706. | 1,882,311. |
| | 17 | Total deductions (add lines 10 through 16) | 17 | 12,805,706. | 1,882,311. |
| **Net Income** | 18 | Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | −163,337. | −24,010. |
| | 19 | Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 | Provision for income, war profits, and excess profits taxes (see instr.)Stmt. 1. | 20 | 66,412. | 9,762. |
| | 21 | Current year net income or (loss) per books (combine lines 18 through 20) | 21 | −96,925. | −14,248. |

Form **5471** (Rev. 12-2007)

JSA
9X1661 1.000

Jingman Pratt Valve Co. Ltd.

Form 5471 (Rev. 12-2007)        Page 3

## Schedule E    Income, War Profits, and Excess Profits Taxes Paid or Accrued (see instructions)

| | (a)<br>Name of country or U.S. possession | (b)<br>In foreign currency | (c)<br>Conversion rate | (d)<br>In U.S. dollars |
|---|---|---|---|---|
| | | | Amount of tax | |
| 1 | U.S. | | | |
| 2 | China | 758,671. | 6.8031839 | 111,517. |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | Total ▶ | | | 111,517. |

## Schedule F    Balance Sheet

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| Assets | | (a)<br>Beginning of annual<br>accounting period | (b)<br>End of annual<br>accounting period |
|---|---|---|---|
| 1 Cash | 1 | 3,662,316. | 2,261,418. |
| 2a Trade notes and accounts receivable | 2a | 34,393. | 32,684. |
| b Less allowance for bad debts | 2b | ( ) | ( ) |
| 3 Inventories | 3 | 2,121,654. | 1,585,304. |
| 4 Other current assets (attach schedule) . . . See Statement 2. | 4 | 67,218. | 56,499. |
| 5 Loans to shareholders and other related persons | 5 | | |
| 6 Investment in subsidiaries (attach schedule) | 6 | | |
| 7 Other investments (attach schedule) | 7 | | |
| 8a Buildings and other depreciable assets | 8a | 4,879,692. | 5,137,264. |
| b Less accumulated depreciation | 8b | ( 1,404,640. ) | ( 1,811,066. ) |
| 9a Depletable assets | 9a | | |
| b Less accumulated depletion | 9b | ( ) | ( ) |
| 10 Land (net of any amortization) | 10 | 78,204. | 109,555. |
| 11 Intangible assets: | | | |
| a Goodwill | 11a | | |
| b Organization costs | 11b | | |
| c Patents, trademarks, and other intangible assets | 11c | | |
| d Less accumulated amortization for lines 11a, b, and c. | 11d | ( ) | ( ) |
| 12 Other assets (attach schedule) | 12 | | |
| 13 Total assets | 13 | 9,438,837. | 7,371,658. |

| Liabilities and Shareholders' Equity | | | |
|---|---|---|---|
| 14 Accounts payable | 14 | 1,105,912. | 1,946,899. |
| 15 Other current liabilities (attach schedule) . . . See Statement 2. | 15 | 51,443. | −86,094. |
| 16 Loans from shareholders and other related persons | 16 | 1,394,557. | −1,569,770. |
| 17 Other liabilities (attach schedule) | 17 | | |
| 18 Capital stock: | | | |
| a Preferred stock | 18a | | |
| b Common stock | 18b | | |
| 19 Paid-in or capital surplus (attach reconciliation) . . . See Statement 2. | 19 | 3,584,038. | 2,825,328. |
| 20 Retained earnings | 20 | 3,302,887. | 4,255,295. |
| 21 Less cost of treasury stock | 21 | ( ) | ( ) |
| 22 Total liabilities and shareholders' equity | 22 | 9,438,837. | 7,371,658. |

Form **5471** (Rev. 12-2007)

JSA
9X1662 1.000

Jingman Pratt Valve Co. Ltd.

Form 5471 (Rev. 12-2007)                                                                                          Page 4

## Schedule G      Other Information

|  |  | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
|  | If "Yes," see the instructions for required attachment. |  |  |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? . . . . . . . . . . . . . . . . . |  | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as entities separate from their owners under Regulations sections 301.7701-2 and 301.7701-3 (see instructions)? . . . . . . . . |  | X |
|  | If "Yes," you are generally required to attach Form 8858 for each entity (see instructions). |  |  |
| 4 | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? . . . . . . . . . |  | X |
| 5 | During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? . . . . . . . |  | X |

## Schedule H      Current Earnings and Profits (see instructions)
**Important: Enter the amounts on lines 1 through 5c in functional currency.**

| | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account . . . . . . . . . . . . . . . | | | 1 | −96,925. |
| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | |
| a | Capital gains or losses . . . . . . . . | | | | |
| b | Depreciation and amortization . . . . . . | | | | |
| c | Depletion . . . . . . . . . . . | | | | |
| d | Investment or incentive allowance . . . . . | | | | |
| e | Charges to statutory reserves . . . . . . | | | | |
| f | Inventory adjustments . . . . . . . . | | | | |
| g | Taxes . . . . . . . . . . . | | 825,083. | | |
| h | Other (attach schedule) . . . . . . . . | | | | |
| 3 | Total net additions . . . . . . . . . | | | | |
| | Total net subtractions . . . . . . . . . | | 825,083. | | |
| 5 a | Current earnings and profits (line 1 plus line 3 minus line 4) . . . . . . . . . . . | | | 5a | −922,008. |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . . . | | | 5b | |
| c | Combine lines 5a and 5b . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 5c | −922,008. |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the appropriate exchange rate as defined in section 989(b) and the related regulations (see instructions) . . . . . | | | 5d | −135,526. |
| | Enter exchange rate used for line 5d ▶ | 6.8031839 | | | |

## Schedule I      Summary of Shareholder's Income From Foreign Corporation (see instructions)

| | | | |
|---|---|---|---|
| 1 | Subpart F income (line 38b, Worksheet A in the instructions) . . . . . | 1 | |
| 2 | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) . . . . . | 2 | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) . . . . . | 3 | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) . . . . . | 4 | |
| 5 | Factoring income . . . . . | 5 | |
| 6 | Total of lines 1 through 5. Enter here and on your income tax return. See instructions . . . . . | 6 | |
| 7 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) . . . . . | 7 | |
| 8 | Exchange gain or (loss) on a distribution of previously taxed income . . . . . | 8 | |

|  |  | Yes | No |
|---|---|---|---|
|  | Was any income of the foreign corporation blocked? . . . . . . . . . . . . . . . . . |  |  |
|  | Did any such income become unblocked during the tax year (see section 964(b))? . . . . . . . . |  |  |
|  | If the answer to either question is "Yes," attach an explanation. |  |  |

Form **5471** (Rev. 12-2007)

JSA
9X1663 1.000

**SCHEDULE J**
**(Form 5471)**
(Rev. December 2005)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings and Profits (E&P) of Controlled Foreign Corporation

▶ Attach to Form 5471. See Instructions for Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471
Mueller Water Products, Inc.

Identifying number
20-3547095

Name of foreign corporation
Jingman Pratt Valve Co., Ltd.

**Important. Enter amounts in functional currency.**

| | (a) Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | (b) Pre-1987 E&P Not Previously Taxed (pre-87 section 959(c)(3) balance) | (c) Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | (d) Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
| | | | (i) Earnings Invested in U.S. Property | (ii) Earnings Invested in Excess Passive Assets | (iii) Subpart F Income | |
|---|---|---|---|---|---|---|
| 1 Balance at beginning of year | 26,649,634. | | | | | 26,649,634. |
| 2a Current year E&P | 922,008. | | | | | |
| b Current year deficit in E&P | | | | | | |
| 3 Total current and accumulated E&P not previously taxed (line 1 plus line 2a or line 1 minus line 2b) | 25,727,626. | | | | | |
| 4 Amounts included under section 951(a) or reclassified under section 959(c) in current year | | | | | | |
| 5a Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| b Actual distributions of nonpreviously taxed E&P | | | | | | |
| 6a Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | | | | |
| b Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | 25,727,626. | | | | | |
| 7 Balance at end of year. (Enter amount from line 6a or line 6b, whichever is applicable.) | 25,727,626. | | | | | 25,727,626. |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule J (Form 5471) (Rev. 12-2005)

JSA
9X1665 1.000

0000SY    B21W    05/18/2011    08:03:35    V09-9.5

6

SCHEDULE M
(Form 5471)
(Rev. December 2007)
Department of the Treasury
Internal Revenue Service

# Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

► Attach to Form 5471. See Instructions for Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471

ueller Water Products, Inc.

Identifying number

20-3547095

Name of foreign corporation

Jingman Pratt Valve Co. Ltd.

**Important:** *Complete a separate Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.*

Enter the relevant functional currency and the exchange rate used throughout this schedule ► Yuan Renminbi          6.8031839

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | 8,828,186. | | | | |
| 2 Sales of tangible property other than stock in trade . . . . . . | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) . . | | | | | |
| 4 Buy-in payments received . . . | | | | | |
| 5 Cost sharing payments received | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services . . | 225,777. | | | | |
| 7 Commissions received . . . . . | | | | | |
| 8 Rents, royalties, and license fees received . . . . . . . . . | | | | | |
| 9 Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income). . . . | | | | | |
| 10 Interest received. . . . . . . . | | | | | |
| 11 Premiums received for insurance or reinsurance . . . . . . . . . | | | | | |
| 12 Add lines 1 through 11 . . . . | 9,053,963. | | | | |
| 13 Purchases of stock in trade (inventory) | | | | | |
| 14 Purchases of tangible property other than stock in trade. . . . | | | | | |
| 15 Purchases of property rights (patents, trademarks, etc.) . . | | | | | |
| 16 Buy-in payments paid . . . . . | | | | | |
| 17 Cost sharing payments paid . . | | | | | |
| 18 Compensation paid for technical, managerial, engineering, construction, or like services . . | | | | | |
| 19 Commissions paid . . . . . . . | | | | | |
| 20 Rents, royalties, and license fees paid . . . . . . . . . . . | | | | | |
| 21 Dividends paid . . . . . . . . | | | | | |
| 22 Interest paid . . . . . . . . | 153,553. | | | | |
| 23 Premiums paid for insurance or reinsurance . . . . . . . . . | | | | | |
| 24 Add lines 13 through 23. . . . | 153,553. | | | | |
| 25 Amounts borrowed (enter the maximum loan balance during the year) - see instructions . . . | | | | | |
| 26 Amounts loaned (enter the maximum loan balance during the year) - see instructions . . . | 1,505,251. | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

JSA
9X1664 1.000

0000SY   B21W   05/18/2011  08:03:35 V09-9.5                    7

Jingman Pratt Valve Co. Ltd.

Form 5471, Page 2 Detail
================================================================================

| Sch C, Line 8 - Other Income | Func Currency | US Currency |
| --- | --- | --- |
| Ordinary Gains | -118,662. | -17,442. |
| Miscellaneous Income | 1,953,020. | 287,074. |
| Total | 1,834,358. | 269,632. |

| Sch C, Line 16 - Other Deductions | | |
| --- | --- | --- |
| General & Administrative | 10,817,281. | 1,590,032. |
| Misc Expense | 748,667. | 110,047. |
| Selling Expenses | 1,239,758. | 182,232. |
| Total | 12,805,706. | 1,882,311. |

| Sch C, Line 20 - Provision for Taxes | | |
| --- | --- | --- |
| Foreign Income Taxes | 66,412. | 9,762. |
| Total | 66,412. | 9,762. |

Statement   1

0000SY   B21W   05/18/2011   08:03:35   V09-9.5                    8

Jingman Pratt Valve Co. Ltd.

Form 5471, Page 3 Detail
=================================================================================

| Sch F, Line 4 –<br>Other Current Assets | Beginning | Ending |
| --- | --- | --- |
| Other A/R Suspense | 11,231. | 12,936. |
| Prepaid Pension | 55,987. | 43,563. |
| Total | 67,218. | 56,499. |

| Sch F, Line 15 –<br>Other Current Liabilities | | |
| --- | --- | --- |
| Accrued Wages & Benefits | 106,240. | 123,717. |
| Accrued Reorganization Expense | 35,984. | 82,528. |
| Accrued Warranty Reserve | -124,755. | -220,080. |
| Accrued Federal Income Taxes | 33,974. | -72,259. |
| Total | 51,443. | -86,094. |

| Sch F, Line 19 –<br>Capital Surplus Reconciliation | | |
| --- | --- | --- |
| Paid-in-surplus | 2,768,708. | 2,825,328. |
| Paid-In-Surplus | 815,330. | |
| Total | 3,584,038. | 2,825,328. |

Form **5471**

(Rev. December 2007)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect To Certain Foreign Corporations

▶ See separate instructions.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 10/01/2009 , and ending 09/30/2010

OMB No. 1545-0704

Attachment
Sequence No. **121**

| Name of person filing this return | A Identifying number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

| Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address) | B Category of filer (See instructions. Check applicable box(es)): |
|---|---|
| 85 Hooper Rd. | 1 (repealed) 2 ☐  3 ☒  4 ☒  5 ☒ |

| City or town, state, and ZIP code | C Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period 100.0000% |
|---|---|
| Ontario, L4N 8Z9 CA | |

Filer's tax year beginning 08/13/2010 , and ending 09/30/2010

D  Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information must be in English. All amounts must be stated in U.S. dollars unless otherwise indicated.*

| 1a Name and address of foreign corporation | b Employer identification number, if any |
|---|---|
| Mueller Leak Detection, Ltd | |
| 82 Hooper Rd | c Country under whose laws incorporated |
| Ontario, L4N 8Z9 CA | CA |

| d Date of incorporation | e Principal place of business | f Principal business activity code number | g Principal business activity | h Functional currency |
|---|---|---|---|---|
| 08/13/2010 | CA | 555112 | Dormant | Canadian Dollar |

2  Provide the following information for the foreign corporation's accounting period stated above.

| a Name, address, and identifying number of branch office or agent (if any) in the United States | b If a U.S. income tax return was filed, enter: | |
|---|---|---|
| | (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
| | | |

| c Name and address of foreign corporation's statutory or resident agent in country of incorporation | d Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different |
|---|---|
| | Fred Welsh |
| Blake, Cassels & Graydon, LLP | 82 Hooper Road |
| 199 Bay Street | , Barrie L4N 8Z9 CA |
| Toronto, M5L 1A9 CA | |

## Schedule A  Stock of the Foreign Corporation

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | NONE | 100. |
| | | |
| | | |

For Paperwork Reduction Act Notice, see instructions.

Form **5471** (Rev. 12-2007)

JSA
8X1660 1.000

Mueller Water Products, Inc.

Form 5471 (Rev. 12-2007)                                                                                                            Page 2

## Schedule B    U.S. Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| Mueller Water Products, Inc. 1200 Abernathy Road, Ste 1200 Atlanta, GA 30328 20-3547095 | Common | NONE | 100. | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## Schedule C    Income Statement (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.*

| | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|
| **Income** | 1 a Gross receipts or sales | 1a | | |
| | b Returns and allowances | 1b | | |
| | c Subtract line 1b from line 1a | 1c | | |
| | 2 Cost of goods sold | 2 | | |
| | 3 Gross profit (subtract line 2 from line 1c) | 3 | | |
| | 4 Dividends | 4 | | |
| | 5 Interest | 5 | | |
| | 6 a Gross rents | 6a | | |
| | b Gross royalties and license fees | 6b | | |
| | 7 Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 Other income (attach schedule) | 8 | | |
| | 9 Total income (add lines 3 through 8) | 9 | | |
| **Deductions** | 10 Compensation not deducted elsewhere | 10 | | |
| | 11a Rents | 11a | | |
| | b Royalties and license fees | 11b | | |
| | 12 Interest | 12 | | |
| | 13 Depreciation not deducted elsewhere | 13 | | |
| | 14 Depletion | 14 | | |
| | 15 Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | | |
| | 16 Other deductions (attach schedule - exclude provision for income, war profits, and excess profits taxes) | 16 | | |
| | 17 Total deductions (add lines 10 through 16) | 17 | | |
| **Net Income** | 18 Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | | |
| | 19 Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 Provision for income, war profits, and excess profits taxes (see instructions) | 20 | | |
| | 21 Current year net income or (loss) per books (combine lines 18 through 20) | 21 | | |

Form **5471** (Rev. 12-2007)

Form 5471 (Rev. 12-2007)

| Schedule E | Income, War Profits, and Excess Profits Taxes Paid or Accrued (see instructions) | | | |
|---|---|---|---|---|
| (a) Name of country or U.S. possession | | Amount of tax | | |
| | | (b) In foreign currency | (c) Conversion rate | (d) In U.S. dollars |
| 1 .S. | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 Total | | | ▶ | |

| Schedule F | Balance Sheet |
|---|---|

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|
| 1 Cash | 1 | | |
| 2a Trade notes and accounts receivable | 2a | | |
| b Less allowance for bad debts | 2b | ( ) | ( ) |
| 3 Inventories | 3 | | |
| 4 Other current assets (attach schedule) | 4 | | |
| 5 Loans to shareholders and other related persons | 5 | | |
| 6 Investment in subsidiaries (attach schedule) | 6 | | |
| 7 Other investments (attach schedule) | 7 | | |
| 8a Buildings and other depreciable assets | 8a | | |
| b Less accumulated depreciation | 8b | ( ) | ( ) |
| 9a Depletable assets | 9a | | |
| b Less accumulated depletion | 9b | ( ) | ( ) |
| 10 Land (net of any amortization) | 10 | | |
| 11 Intangible assets: | | | |
| a Goodwill | 11a | | |
| b Organization costs | 11b | | |
| c Patents, trademarks, and other intangible assets | 11c | | |
| d Less accumulated amortization for lines 11a, b, and c | 11d | ( ) | ( ) |
| 12 Other assets (attach schedule) | 12 | | |
| 13 Total assets | 13 | | |
| **Liabilities and Shareholders' Equity** | | | |
| 14 Accounts payable | 14 | | |
| 15 Other current liabilities (attach schedule) | 15 | | |
| 16 Loans from shareholders and other related persons | 16 | | |
| 17 Other liabilities (attach schedule) | 17 | | |
| 18 Capital stock: | | | |
| a Preferred stock | 18a | | |
| b Common stock | 18b | | |
| 19 Paid-in or capital surplus (attach reconciliation) | 19 | | |
| 20 Retained earnings | 20 | | |
| 21 Less cost of treasury stock | 21 | ( ) | ( ) |
| 22 Total liabilities and shareholders' equity | 22 | | |

Form **5471** (Rev. 12-2007)

JSA
9X 1662 1.000

0000UU   B21W   06/02/2011  15:14:49  V09-9.5

4

Mue... ...al Detection P...

Form 5471 (Rev. 12-2007)

## Schedule G   Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," see the instructions for required attachment. | | |
| | During the tax year, did the foreign corporation own an interest in any trust? . . . . . . . . . . . . . . . | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as entities separate from their owners under Regulations sections 301.7701-2 and 301.7701-3 (see instructions)? . . . . . . . . . . | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity (see instructions). | | |
| 4 | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? . . . . . . . | | X |
| 5 | During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? . . . . . . . | | X |

## Schedule H   Current Earnings and Profits (see instructions)
**Important:** *Enter the amounts on lines 1 through 5c in functional currency.*

| | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account . . . . . . . . . | | | 1 | |
| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | |
| a | Capital gains or losses . . . . . . | | | | |
| b | Depreciation and amortization . . . . . | | | | |
| c | Depletion . . . . . . . . . . | | | | |
| d | Investment or incentive allowance . . . | | | | |
| e | Charges to statutory reserves . . . . | | | | |
| f | Inventory adjustments . . . . . . | | | | |
| g | Taxes . . . . . . . . . . . | | | | |
| h | Other (attach schedule) . . . . . . | | | | |
| 3 | Total net additions . . . . . . . | | | | |
| 4 | Total net subtractions . . . . . | | | | |
| a | Current earnings and profits (line 1 plus line 3 minus line 4) . . . . . . . . | | | 5a | |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . . | | | 5b | |
| c | Combine lines 5a and 5b . . . . . . . . . . . . . . . . . . . . . | | | 5c | |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the appropriate exchange rate as defined in section 989(b) and the related regulations (see instructions)) . . . . . . . . | | | 5d | |

Enter exchange rate used for line 5d ▶     1.0410052

## Schedule I   Summary of Shareholder's Income From Foreign Corporation (see instructions)

| | | | |
|---|---|---|---|
| 1 | Subpart F income (line 38b, Worksheet A in the instructions) . . . . . . . . . . | 1 | |
| 2 | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) . . . . . | 2 | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) . . . . . . . . . . . | 3 | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) . . . . | 4 | |
| 5 | Factoring income . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| 6 | Total of lines 1 through 5. Enter here and on your income tax return. See instructions . . . . . | 6 | |
| 7 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) . . . . . | 7 | |
| 8 | Exchange gain or (loss) on a distribution of previously taxed income . . . . . . . . . | 8 | |

| | Yes | No |
|---|---|---|
| • Was any income of the foreign corporation blocked? . . . . . . . . . . . . . . . | | |
| Did any such income become unblocked during the tax year (see section 964(b))? . . . . . | | |
| If the answer to either question is "Yes," attach an explanation. | | |

Form **5471** (Rev. 12-2007)

SCHEDULE J
(Form 5471)
(Rev. December 2005)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings and Profits (E&P) of Controlled Foreign Corporation

► Attach to Form 5471. See Instructions for Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471

Mueller Water Products, Inc.

Name of foreign corporation

Mueller Leak Detection, Ltd

Identifying number

20-3547095

**Important.** Enter amounts in functional currency.

| | (a) Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | (b) Pre-1987 E&P Not Previously Taxed (pre-87 section 959(c)(3) balance) | (c) Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | (d) Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
| | | | (i) Earnings Invested in U.S. Property | (ii) Earnings Invested in Excess Passive Assets | (iii) Subpart F Income | |
|---|---|---|---|---|---|---|
| 1  Balance at beginning of year | | | | | | |
| 2a Current year E&P | | | | | | |
| b Current year deficit in E&P | | | | | | |
| 3  Total current and accumulated E&P not previously taxed (line 1 plus line 2a or line 1 minus line 2b) | | | | | | |
| 4  Amounts included under section 951(a) or reclassified under section 959(c) in current year | | | | | | |
| 5a Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| b Actual distributions of nonpreviously taxed E&P | | | | | | |
| 6a Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | | | | |
| b Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | | | | | | |
| 7  Balance at end of year. (Enter amount from line 6a or line 6b, whichever is applicable.) | | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

JSA
9X1665 1.000

Schedule J (Form 5471) (Rev. 12-2005)

0000UU  E21W  06/02/2011  15:14:49  V09-9.5

6

**SCHEDULE M**
**(Form 5471)**
(Rev. December 2007)
Department of the Treasury
Internal Revenue Service

## Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ Attach to Form 5471. See Instructions for Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471: **Mueller Water Products, Inc.**

Identifying number: **20-3547095**

Name of foreign corporation: **Mueller Leak Detection, Ltd**

**Important:** *Complete a separate Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.*

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ Canadian Dollar   1.0410052

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of tangible property other than stock in trade | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) | | | | | |
| 4 Buy-in payments received | | | | | |
| 5 Cost sharing payments received | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services | | | | | |
| 7 Commissions received | | | | | |
| 8 Rents, royalties, and license fees received | | | | | |
| 9 Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income) | | | | | |
| 10 Interest received | | | | | |
| 11 Premiums received for insurance or reinsurance | | | | | |
| 12 Add lines 1 through 11 | | | | | |
| 13 Purchases of stock in trade (inventory) | | | | | |
| 14 Purchases of tangible property other than stock in trade | | | | | |
| 15 Purchases of property rights (patents, trademarks, etc.) | | | | | |
| 16 Buy-in payments paid | | | | | |
| 17 Cost sharing payments paid | | | | | |
| 18 Compensation paid for technical, managerial, engineering, construction, or like services | | | | | |
| 19 Commissions paid | | | | | |
| 20 Rents, royalties, and license fees paid | | | | | |
| 21 Dividends paid | | | | | |
| 22 Interest paid | | | | | |
| 23 Premiums paid for insurance or reinsurance | | | | | |
| 24 Add lines 13 through 23 | | | | | |
| 25 Amounts borrowed (enter the maximum loan balance during the year) - see instructions | | | | | |
| 26 Amounts loaned (enter the maximum loan balance during the year) - see instructions | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule M (Form 5471) (Rev. 12-2007)

JSA
9X1664 1.000

| SCHEDULE O<br>(Form 5471)<br>(Rev. December 2005)<br>Department of the Treasury<br>Internal Revenue Service | Organization or Reorganization of Foreign<br>Corporation, and Acquisitions and<br>Dispositions of its Stock<br>▶ Attach to Form 5471. See Instructions for Form 5471. | OMB No. 1545-0704 |
|---|---|---|

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Name of foreign corporation

Mueller Leak Detection, Ltd

**Important:** *Complete a separate Schedule O for each foreign corporation for which information must be reported.*

**Part I  To Be Completed by U.S. Officers and Directors**

| (a)<br>Name of shareholder for whom acquisition information is reported | (b)<br>Address of shareholder | (c)<br>Identifying number of shareholder | (d)<br>Date of original 10% acquisition | (e)<br>Date of additional 10% acquisition |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**Part II  To Be Completed by U.S. Shareholders**

**Note:** *If this return is required because one or more shareholders became U.S. persons, attach a list showing the names of such persons and the date each became a U.S. person.*

**Section A — General Shareholder Information**

| (a)<br>Name, address, and identifying number of shareholder(s) filing this schedule | (b) For shareholder's latest U.S. income tax return filed, indicate: | | | (c)<br>Date (if any) shareholder last filed information return under section 6046 for the foreign corporation |
|---|---|---|---|---|
| | (1) Type of return (enter form number) | (2) Date return filed | (3) Internal Revenue Service Center where filed | |
| Mueller Water Products, Inc.<br>1200 Abernathy Road, Ste 1200<br>Atlanta, GA 30328 20-3547095 | 1120 | 06/15/2011 | Ogden, UT | |
| | | | | |
| | | | | |

**Section B — U.S. Persons Who Are Officers or Directors of the Foreign Corporation**

| (a)<br>Name of U.S. officer or director | (b)<br>Address | (c)<br>Social security number | (d) Check appropriate box(es) | |
|---|---|---|---|---|
| | | | Ofcr | Dir |
| | | | | |
| | | | | |

**Section C — Acquisition of Stock**

| (a)<br>Name of shareholder(s) filing this schedule | (b)<br>Class of stock acquired | (c)<br>Date of acquisition | (d)<br>Method of acquisition | (e) Number of shares acquired | | |
|---|---|---|---|---|---|---|
| | | | | (1) Directly | (2) Indirectly | (3) Constructively |
| Mueller Water Products, Inc. | Common | 08/13/2010 | Issued | 100. | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.                    Schedule O (Form 5471) (12-2005)

| (f)<br>Amount paid or value given | (g)<br>Name and address of person from whom shares were acquired |
|---|---|
| 100. | Mueller Leak Detection, Ltd, 82 Hooper Rd.<br>Ontario,  L4N 8Z9 CA |
| | |
| | |

### Section D — Disposition of Stock

| (a)<br>Name of shareholder disposing of stock | (b)<br>Class of stock | (c)<br>Date of disposition | (d)<br>Method of disposition | (e)<br>Number of shares disposed of | | |
|---|---|---|---|---|---|---|
| | | | | (1)<br>Directly | (2)<br>Indirectly | (3)<br>Constructively |
| | | | | | | |
| | | | | | | |

| (f)<br>Amount received | (g)<br>Name and address of person to whom disposition of stock was made |
|---|---|
| | |
| | |
| | |

### Section E — Organization or Reorganization of Foreign Corporation

| (a)<br>Name and address of transferor | (b)<br>Identifying number (if any) | (c)<br>Date of transfer |
|---|---|---|
| Mueller Canada, Ltd, 82 Hooper Rd.<br>ntario,  L4N 8Z9 CA | FOREIGNUS | 08/13/2010 |
| | | |
| | | |

| (d)<br>Assets transferred to foreign corporation | | | (e)<br>Description of assets transferred by, or notes or securities issued by, foreign corporation |
|---|---|---|---|
| (1)<br>Description of assets | (2)<br>Fair market value | (3)<br>Adjusted basis (if transferor was U.S. person) | |
| Cash | 100. | | Cash |
| | | | |
| | | | |

### Section F — Additional Information

(a) If the foreign corporation or a predecessor U.S. corporation filed (or joined with a consolidated group in filing) a U.S. income tax return for any of the last 3 years, attach a statement indicating the year for which a return was filed (and, if applicable, the name of the corporation filing the consolidated return), the taxable income or loss, and the U.S. income tax paid (after all credits).

(b) List the date of any reorganization of the foreign corporation that occurred during the last 4 years while any U.S. person held 10% or more in value or vote (directly or indirectly) of the corporation's stock ▶

(c) If the foreign corporation is a member of a group constituting a chain of ownership, attach a chart, for each unit of which a shareholder owns 10% or more in value or voting power of the outstanding stock. The chart must indicate the corporation's position in the chain of ownership and the percentages of stock ownership (see instructions for an example).

JSA
9X2764 1.000

Mueller Water Products, Inc.
EIN 20-3547095
Notice of Subsidiary Merger

"STATEMENT PURSUANT TO §1.368-3(a) BY MUELLER INTERNATIONAL FINANCE, INC.
(EIN 52-2357209), A CORPORATION A PARTY TO A REORGANIZATION,"


Mueller International Finance, Inc. merged into Mueller International, Inc. by way of Delaware
law, with Mueller International, Inc. surviving.  The following information is provided
pursuant to Treasury Reg. §1.368-3(a):

    (1) Mueller International Finance, Inc. EIN 52-2357209
        Mueller International, Inc. EIN 52-2345494

    (2) September 29, 2010

    (3) Fair market value of assets transferred:    $1,102,560,563
        Tax Basis of assets transferred:          $1,102,560,563

    (4) n/a

Mueller International Finance, Inc. (EIN 52-2357209) ceased to exist after the merger.

Mueller Water Products, Inc. & Subsidiaries
FEIN 20-3547095
Fiscal Year Ended September 30, 2010


Form 4562 Depreciation and Amortization - Election Regarding Bonus Depreciation


Mueller Water Products, Inc. and its subsidiaries elect to apply the 50% bonus depreciation rules to all classes of qualified property placed in Service after September 7, 2010 and before October 1, 2010.

All qualified property placed in service prior to September 8, 2010 will be subject to the 50% bonus depreciation allowance as originally provided in the Internal Revenue Code.

Mueller Water Products, Inc.
EIN 20-3547095
Notice of Subsidiary Name Change
Notice of Subsidiary Change in Address

Previous:    Mueller International Inc. EIN 52-2345494
Current:     Mueller International LLC

On September 30, 2010, Mueller International Inc. converted directly into Mueller International LLC by way of Delaware law.  Subsequent to the conversion, Mueller International LLC is a single member limited liability company that is disregarded separate from its parent, which for this purpose is Mueller Water Products, Inc.

The new address of Mueller International LLC for income tax purposes only should be:

c/o Mueller Water Products, Inc.
1200 Abernathy Road, Suite 1200
Atlanta, Georgia  30328

Gary Wilbanks, VP Tax

Mueller Water Products, Inc.
EIN 20-3547095
Notice of Subsidiary Name Change

Previous:     Mueller Group Inc.     37-1387813
Current:      Mueller Group LLC

On October 3, 2005, Mueller Group Inc. converted directly into Mueller Group LLC by way of Delaware law.  Subsequent to the conversion, Mueller Group LLC is a single-member limited liability company that is disregarded separate from its parent, which for this purpose is Mueller Water Products, Inc.

_____
Gary Wilbanks, VP Tax

Mueller Water Products, Inc.
EIN 20-3547095
Notice of Subsidiary Name Change
Notice of Subsidiary Change in Address

Previous:    Mueller Technologies LLC    26-3921102
Current:     Mueller Systems LLC

On January 13, 2010, Mueller Technologies LLC changed its name to Mueller Systems LLC.
Mueller Systems LLC is a single member limited liability company that is disregarded separate
from its parent, which for this purpose is Mueller Water Products, Inc.

The new address of Mueller Systems LLC for income tax purposes only should be:

c/o Mueller Water Products, Inc.
1200 Abernathy Road, Suite 1200
Atlanta, Georgia  30328

Gary Wilbanks, VP Tax

Mueller Water Products, Inc.
EIN 20-3547095
Notice of Subsidiary Name Change
Notice of Subsidiary Change in Address

Previous:   Fast Fab Acquisition LLC      30-0392216
Current:    Fast Fabricators LLC

On January 8, 2007, Fast Fab Acquisition LLC changed its name to Fast Fabricators LLC.  Fast Fabricators LLC is a single member limited liability company that is disregarded separate from its parent, which for this purpose is Mueller Water Products, Inc.

The new address of Fast Fabricators LLC for income tax purposes only should be:

c/o Mueller Water Products, Inc.
1200 Abernathy Road, Suite 1200
Atlanta, Georgia  30328


Gary Wilbanks, VP Tax

Mueller Water Products, Inc.
EIN 20-3547095
Notice of Subsidiary Change in Address

Existing:        Mueller International Finance, Inc.   52-2357209

The new address of Mueller International, Inc. for income tax purposes only should be:

c/o Mueller Water Products, Inc.
1200 Abernathy Road, Suite 1200
Atlanta, Georgia  30328

_____
Gary Wilbanks, VP Tax

Mueller Water Products, Inc.
EIN 20-3547095
Notice of Subsidiary Change in Address

Existing:        Mueller Financial Services LLC        05-0627612

The new address of Mueller Financial Services LLC for income tax purposes only should be:

c/o Mueller Water Products, Inc.
1200 Abernathy Road, Suite 1200
Atlanta, Georgia  30328

_____
Gary Wilbanks, VP Tax

Mueller Water Products, Inc.
EIN 20-3547095
Notice of Subsidiary Change in Address

Existing:      Mueller Group Co-Issuer, Inc.        20-3904177

The new address of Mueller Group Co-Issuer, Inc. for income tax purposes only should be:

c/o Mueller Water Products, Inc.
1200 Abernathy Road, Suite 1200
Atlanta, Georgia  30328

_____
Gary Wilbanks, VP Tax

Mueller Water Products, Inc.
EIN 20-3547095
Notice of Subsidiary Name Change
Notice of Subsidiary Change in Address

Previous:      Hunt Industries, Inc.  62-0934314
Current:              Hunt Industries LLC

On January 30, 2006, Hunt Industries, Inc. merged into newly formed Hunt Industries LLC
pursuant to Delaware law.  Subsequent to the conversion, Hunt Industries LLC is a single
member limited liability company that is disregarded separate from its parent, which for this
purpose is Mueller Water Products, Inc.

The new address of Hunt Industries LLC for income tax purposes only should be:

c/o Mueller Water Products, Inc.
1200 Abernathy Road, Suite 1200
Atlanta, Georgia  30328

Gary Wilbanks, VP Tax

Mueller Water Products, Inc.
EIN 20-3547095
Notice of Subsidiary Change in Address

Existing:      MCO 1 LLC      65-1276547

The new address of MCO 1 LLC for income tax purposes only should be:

c/o Mueller Water Products, Inc.
1200 Abernathy Road, Suite 1200
Atlanta, Georgia  30328

_____
Gary Wilbanks, VP Tax

Mueller Water Products, Inc.
EIN 20-3547095
Notice of Subsidiary Change in Address


Existing:      MCO 2 LLC      65-1276553

The new address of MCO 2 LLC for income tax purposes only should be:

c/o Mueller Water Products, Inc.
1200 Abernathy Road, Suite 1200
Atlanta, Georgia  30328

_____
Gary Wilbanks, VP Tax

Mueller Water Products, Inc.
EIN 20-3547095
Notice of Subsidiary Change in Address

Existing:        Mueller Co Ltd.        11-3782593

The new address of Mueller Co Ltd. for income tax purposes only should be:

c/o Mueller Water Products, Inc.
1200 Abernathy Road, Suite 1200
Atlanta, Georgia  30328

_____
Gary Wilbanks, VP Tax

Mueller Water Products, Inc.
EIN 20-3547095
Notice of Subsidiary Change in Address

Existing:     Anvil 1 LLC     84-1707368

The new address of Anvil 1 LLC for income tax purposes only should be:

c/o Mueller Water Products, Inc.
1200 Abernathy Road, Suite 1200
Atlanta, Georgia  30328

_____
Gary Wilbanks, VP Tax

Mueller Water Products, Inc.
EIN 20-3547095
Notice of Subsidiary Change in Address


Existing:      Anvil 2 LLC     84-1707373

The new address of Anvil 2 LLC for income tax purposes only should be:

c/o Mueller Water Products, Inc.
1200 Abernathy Road, Suite 1200
Atlanta, Georgia  30328

_____
Gary Wilbanks, VP Tax

Mueller Water Products, Inc.
EIN 20-3547095
Notice of Subsidiary Change in Address

Existing:     Anvil International LP        01-0868924

The new address of Anvil International LP for income tax purposes only should be:

c/o Mueller Water Products, Inc.
1200 Abernathy Road, Suite 1200
Atlanta, Georgia  30328

_____
Gary Wilbanks, VP Tax

Mueller Water Products, Inc.
EIN 20-3547095
Notice of Subsidiary Change in Address

Existing:        Anvilstar LLC   56-2426474

The new address of Anvilstar LLC for income tax purposes only should be:

c/o Mueller Water Products, Inc.
1200 Abernathy Road, Suite 1200
Atlanta, Georgia  30328

_____
Gary Wilbanks, VP Tax

Mueller Water Products, Inc.
EIN 20-3547095
Notice of Subsidiary Change in Address

Existing:        Anvil International LLC        02-0528736

The new address of Anvil International LLC for income tax purposes only should be:

c/o Mueller Water Products, Inc.
1200 Abernathy Road, Suite 1200
Atlanta, Georgia  30328

_____
Gary Wilbanks, VP Tax

Mueller Water Products, Inc.
EIN 20-3547095
Notice of Subsidiary Name Change
Notice of Subsidiary Change of Address

Previous:     JB Smith Mfg Co, Inc.          74-2536921
Current:      JB Smith Mfg Co LLC

On January 30, 2006, JB Smith Mfg Co, Inc. merged into newly formed JB Smith Mfg Co LLC by way of Delaware law.  Subsequent to the conversion, JB Smith Mfg Co LLC is a single member limited liability company that is disregarded separate from its parent, which for this purpose is Mueller Water Products, Inc.

The new address of JB Smith Mfg Co LLC for income tax purposes only should be:

c/o Mueller Water Products, Inc.
1200 Abernathy Road, Suite 1200
Atlanta, Georgia  30328

Gary Wilbanks, VP Tax

Mueller Water Products, Inc.
EIN 20-3547095
Notice of Subsidiary Name Change
Notice of Subsidiary Change of Address

95-0885425

Previous:     James Jones Co
Current:      James Jones Company LLC

On January 30, 2006, James Jones Co merged into newly formed James Jones Company LLC by way of Delaware law.  Subsequent to the conversion, James Jones Company LLC is a single member limited liability company that is disregarded separate from its parent, which for this purpose is Mueller Water Products, Inc.

The new address of James Jones Company LLC for income tax purposes only should be:

c/o Mueller Water Products, Inc.
1200 Abernathy Road, Suite 1200
Atlanta, Georgia  30328

Gary Wilbanks, VP Tax

Mueller Water Products, Inc.
EIN 20-3547095
Notice of Subsidiary Name Change
Notice of Subsidiary Change of Address

37-1388051

Previous:    Hersey Meters Co
Current:    Hersey Meters Co LLC

On January 30, 2006, Hersey Meters Co converted directly into Hersey Meters Co LLC by way of Delaware law. Subsequent to the conversion, Hersey Meters Co LLC is a single member limited liability company that is disregarded separate from its parent, which for this purpose is Mueller Water Products, Inc.

The new address of Hersey Meters Co LLC for income tax purposes only should be:

c/o Mueller Water Products, Inc.
1200 Abernathy Road, Suite 1200
Atlanta, Georgia  30328

Gary Wilbanks, VP Tax

Mueller Water Products, Inc.
EIN 20-3547095
Notice of Subsidiary Name Change
Notice of Subsidiary Change of Address

Previous:    Henry Pratt Company          36-3658415
Current:     Henry Pratt Company LLC

On January 30, 2006, Henry Pratt Company converted directly into Henry Pratt Company LLC by way of Delaware law.  Subsequent to the conversion, Henry Pratt Company LLC is a single member limited liability company that is disregarded separate from its parent, which for this purpose is Mueller Water Products, Inc.

The new address of Henry Pratt Company LLC for income tax purposes only should be:

c/o Mueller Water Products, Inc.
1200 Abernathy Road, Suite 1200
Atlanta, Georgia  30328

_____
Gary Wilbanks, VP Tax

Mueller Water Products, Inc.
EIN 20-3547095
Notice of Subsidiary Change of Address

Previous:    Henry Pratt International LTD        56-2317691
Current:     Henry Pratt International LLC

On January 30, 2006, Henry Pratt International Ltd converted directly into Henry Pratt Company LLC by way of Delaware law.  Subsequent to the conversion, Henry Pratt Company International LLC is a single member limited liability company that is disregarded separate from its parent, which for this purpose is Mueller Water Products, Inc.

The new address of Henry Pratt International LLC for income tax purposes only should be:

c/o Mueller Water Products, Inc.
1200 Abernathy Road, Suite 1200
Atlanta, Georgia  30328

_____
Gary Wilbanks, VP Tax

Mueller Water Products, Inc.
EIN 20-3547095
Notice of Subsidiary Name Change
Notice of Subsidiary Change of Address

Previous:   Hydro Gate Acquisition Corp          84-1611440
Current:    Hydro Gate LLC

On January 30, 2006, Hydro Gate Acquisition Corp converted directly into Hydro Gate LLC by way of Delaware law.  Subsequent to the conversion, Hydro Gate LLC is a single member limited liability company that is disregarded separate from its parent, which for this purpose is Mueller Water Products, Inc.

The new address of Hydro Gate LLC for income tax purposes only should be:

c/o Mueller Water Products, Inc.
1200 Abernathy Road, Suite 1200
Atlanta, Georgia  30328

Gary Wilbanks, VP Tax

Mueller Water Products, Inc.
EIN 20-3547095
Notice of Subsidiary Name Change
Notice of Subsidiary Change of Address

Previous:    Milliken Acquisition Corp    75-3099611
Current:     Milliken Valve LLC

On January 30, 2006, Milliken Acquisition Corp converted directly into Milliken Valve LLC by way of Delaware law.  Subsequent to the conversion, Milliken Valve LLC is a single member limited liability company that is disregarded separate from its parent, which for this purpose is Mueller Water Products, Inc.

The new address of Milliken Valve LLC for income tax purposes only should be:

c/o Mueller Water Products, Inc.
1200 Abernathy Road, Suite 1200
Atlanta, Georgia  30328

Gary Wilbanks, VP Tax

Mueller Water Products, Inc.
EIN 20-3547095
Notice of Subsidiary Name Change
Notice of Subsidiary Change of Address

Previous:    Mueller Service Co            52-1523726
Current:     Mueller Service Co LLC

On January 30, 2006, Mueller Service Co converted directly into Mueller Service Co LLC by
way of Delaware law.  Subsequent to the conversion, Mueller Service Co LLC is a single
member limited liability company that is disregarded separate from its parent, which for this
purpose is Mueller Water Products, Inc.

The new address of Mueller Service Co LLC for income tax purposes only should be:

c/o Mueller Water Products, Inc.
1200 Abernathy Road, Suite 1200
Atlanta, Georgia  30328

_____
Gary Wilbanks, VP Tax

Mueller Water Products, Inc.
EIN 20-3547095
Notice of Subsidiary Name Change
Notice of Subsidiary Change of Address

Previous:     United States Pipe and Foundry Company Inc.     13-34298074
Current:      United States Pipe and Foundry Company LLC

On September 23, 2005, United States Pipe and Foundry converted directly into United States
Pipe and Foundry Company LLC by way of Alabama law.  Subsequent to the conversion,
United States Pipe and Foundry Company LLC is a single member limited liability company
that is disregarded separate from its parent, which for this purpose is Mueller Water Products,
Inc.

The new address of United States Pipe and Foundry Company LLC for income tax purposes
only should be:

c/o Mueller Water Products, Inc.
1200 Abernathy Road, Suite 1200
Atlanta, Georgia  30328

_____
Gary Wilbanks, VP Tax

Mueller Water Products, Inc. & Subsidiaries
FEIN 20-3547095
Fiscal Year Ended September 30, 2010


Election of Carryback Period Pursuant to IRC §172(b)(1)(H)


Mueller Water Products, Inc. ("Company") hereby elects to apply IRC §172(b)(1)(H) under Rev. Proc. 2009-52

The Company is not a TARP recipient, and in 2008 and 2009 was not an affiliate of a TARP recipient.

The Company elects to carry its net operating loss from the tax year beginning October 1, 2009 and ending September 30, 2010 to the three (3) taxable years preceding the tax year of the loss.