| Electronic Return Acknowledgement | |
| --- | --- |

| Tax Year | : | 2010 | | Return No : | zzzzz |
| --- | --- | --- | --- | --- | --- |
| Taxpayer | : | Mueller Water Products, Inc. & Subsdiaries / Tax Return As Filed: 10/1 - 9/30 | | | |
| EFIN | : | 675296 | | | |

| | | |
| --- | --- | --- |
| Return Identification Number | : | 67529620121565000000 |
| Return Type | : | 1120 |
| Filing Type Description | : | Federal Return |
| Tax Period Begin Date | : | 10/1/2010 |
| Tax Period End Date | : | 09/30/2011 |
| Electronic Postmark | : | 06/04/2012 15:07:00 |
| Return Status | : | Accepted |
| IRS Received Date | : | 6/4/2012 |
| IRS Processed Date | : | 06/04/2012 |
| Taxable Income | : | -36517492 |
| Total Tax | : | 0 |
| Payment Indicator | : | |
| Embedded CRC32 | : | 0x56d0cf34 |
| Computed CRC32 | : | 0x56d0cf34 |
| Accepted With Alerts | : | N |
| Completed Validation | : | Y |

| | |
| --- | --- |
| EMBEDDED CRC32 | :"HASH" OR "CHECK SUM" WHICH COUNTS EACH BYTE OF ELECTRONIC TAX RETURN DATA GENERATED BY RIA AND INCLUDES THIS TOTAL IN THE TRASMISSION FILE SENT TO IRS BY RIA |
| COMPUTED CRC32 | :"HASH" OR "CHECK SUM" WHICH COUNTS EACH BYTE OF ELECTRONIC TAX RETURN DATA RECEIVED BY IRS AND INCLUDES THIS IN THE ACKNOWLEDEGMENT FILE SENT BY IRS TO RIA. |
| ELECTRONIC POSTMARK | : THIS IS THE TRANSMISSION DATE AND TIMESTAMP AS PER CENTRAL TIME. |

Carryovers to Next Year
=========================

|  | Regular Tax | Alternative Minimum Tax |
|---|---|---|
| Non-SRLY NOL ........................... | 36,517,492. | 39,252,580. |
| Sec. 1231 losses ....................... | 21,390,761. | 28,900,673. |
| Total general business credits ......... | 1,039,667. |  |
| Credit for increasing research activities (Form 6765) ............... | 1,223,458. |  |

Form **8453-C**

Department of the Treasury
Internal Revenue Service

**U.S. Corporation Income Tax Declaration
for an IRS e-file Return**

File electronically with the corporation's tax return. Do not file paper copies.
For calendar year 2010, or tax year beginning 10/01/2010 , ending 09/30/2011

OMB No. 1545-1866

**2010**

| Name of corporation | Employer identification number |
|---|---|
| Mueller Water Products, Inc. & Subsdiaries | 20-3547095 |

**Part I     Tax Return Information (Whole dollars only)**

| | | | |
|---|---|---|---:|
| 1 | Total income (Form 1120, line 11) . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 472,206,589. |
| 2 | Taxable income (Form 1120, line 30) . . . . . . . . . . . . . . . . . . . . . . . | 2 | -36,517,492. |
| 3 | Total tax (Form 1120, line 31) . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | NONE |
| 4 | Amount owed (Form 1120, line 34) . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Overpayment (Form 1120, line 35) . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 108,171. |

**Part II     Declaration of Officer (see instructions) Be sure to keep a copy of the corporation's tax return.**

6a  [X]  I consent that the corporation's refund be directly deposited as designated on the **Form 8050**, Direct Deposit of
Corporate Tax Refund, that will be electronically transmitted with the corporation's 2010 federal income tax return.

 b  [ ]  I do not want direct deposit of the corporation's refund or the corporation is not receiving a refund.

 c  [ ]  I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit)
entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal
taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must
contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment
(settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes
to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

If the corporation is filing a balance due return, I understand that if the IRS does not receive full and timely payment of its tax
liability, the corporation will remain liable for the tax liability and all applicable interest and penalties.

Under penalties of perjury, I declare that I am an officer of the above corporation and that the information I have given my electronic return originator (ERO), transmitter,
and/or intermediate service provider (ISP) and the amounts in Part I above agree with the amounts on the corresponding lines of the corporation's 2010 federal income tax
return. To the best of my knowledge and belief, the corporation's return is true, correct, and complete. I consent to my ERO, transmitter, and/or ISP sending the
corporation's return, this declaration, and accompanying schedules and statements to the IRS. I also consent to the IRS sending my ERO, transmitter, and/or ISP an
acknowledgment of receipt of transmission and an indication of whether or not the corporation's return is accepted, and, if rejected, the reason(s) for the rejection. If the
processing of the corporation's return or refund is delayed, I authorize the IRS to disclose to my ERO, transmitter, and/or ISP the reason(s) for the delay, or when the refund
was sent.

| Sign Here | ▶ | | 06/04/2012 | ▶ | Vice President |
|---|---|---|---|---|---|
| | Signature of officer | | Date | | Title |

**Part III     Declaration of Electronic Return Originator (ERO) and Paid Preparer (see instructions)**

I declare that I have reviewed the above corporation's return and that the entries on Form 8453-C are complete and correct to the best of my knowledge. If I am only a
collector, I am not responsible for reviewing the return and only declare that this form accurately reflects the data on the return. The corporate officer will have signed this
form before I submit the return. I will give the officer a copy of all forms and information to be filed with the IRS, and have followed all other requirements in Pub. 3112, IRS
e-file Application and Participation, and Pub. 4163, Modernized e-File (MeF) Information for Authorized IRS e-file Providers for Business Returns. If I am also the Paid
Preparer, under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my
knowledge and belief, they are true, correct, and complete. This Paid Preparer declaration is based on all information of which I have any knowledge.

| ERO's Use Only | ERO's signature ▶ | | Date | Check if also paid preparer [X] | Check if self-employed [ ] | ERO's SSN or PTIN |
|---|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ | | | | EIN | |
| | | | | | Phone no. | |

Under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge
and belief, they are true, correct, and complete. This declaration is based on all information of which I have any knowledge.

| Paid Preparer Use Only | Print/Type preparer's name | Preparer's signature | Date | Check [ ] if self-employed | PTIN |
|---|---|---|---|---|---|
| | Firm's name ▶ | | | Firm's EIN ▶ | |
| | Firm's address ▶ | | | Phone no. | |

For Privacy Act and Paperwork Reduction Act Notice, see instructions.

Form **8453-C** (2010)

JSA
0C3301 2.000

0000Y4   B21W   06/04/2012 14:43:55 V10-8.8      20-3547095            11

| Form **1120** | **U.S. Corporation Income Tax Return** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2010 or tax year beginning __10/01/2010__, ending __09/30/2011__ ► **See separate instructions.** | **2010** |

**A Check if:**
1a Consolidated return (attach Form 851) [X]
b Life/nonlife consolidated return
2 Personal holding co. (attach Sch. PH)
3 Personal service corp. (see instructions)
4 Schedule M-3 attached [X]

**Print or type**

Name: **Mueller Water Products, Inc. & Subsdiaries**
Number, street, and room or suite no. If a P.O. box, see instructions.
**1200 Abernathy Rd, Ste 1200**
City or town, state, and ZIP code
**Atlanta, GA 30328**

**B Employer Identification number** 20-3547095
**C Date incorporated** 09/22/2005
**D Total assets (see instructions)** $ 1,426,813,919.

**E Check if:** (1) Initial return (2) Final return (3) Name change (4) Address change

| | | | |
|---|---|---|---|
| **Income** | | | |
| 1a Gross receipts or sales | 1,318,601,898. | b Less returns and allowances | 40,795,272. | c Bal ► | 1c | 1,277,806,626. |
| 2 Cost of goods sold (Schedule A, line 8) | | 2 | 808,123,097. |
| 3 Gross profit. Subtract line 2 from line 1c | | 3 | 469,683,529. |
| 4 Dividends (Schedule C, line 19) | | 4 | |
| 5 Interest | | 5 | 215,227. |
| 6 Gross rents | | 6 | 128,627. |
| 7 Gross royalties | | 7 | 591,111. |
| 8 Capital gain net income (attach Schedule D (Form 1120)) | | 8 | |
| 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 9 | -1,169,776. |
| 10 Other income (see instructions - attach schedule) . . . See Statement 3 | | 10 | 2,757,871. |
| 11 Total income. Add lines 3 through 10 ► | | 11 | 472,206,589. |

| **Deductions (See instructions for limitations on deductions.)** | | | |
|---|---|---|---|
| 12 Compensation of officers (Schedule E, line 4) | | 12 | 3,270,885. |
| 13 Salaries and wages (less employment credits) | | 13 | 138,760,492. |
| 14 Repairs and maintenance | | 14 | 2,522,512. |
| 15 Bad debts | | 15 | 914,488. |
| 16 Rents | | 16 | 9,545,099. |
| 17 Taxes and licenses . . . See Statement 4 | | 17 | 11,547,547. |
| 18 Interest | | 18 | 58,193,440. |
| 19 Charitable contributions | | 19 | |
| 20 Depreciation from Form 4562 not claimed on Schedule A or elsewhere on return (attach Form 4562) | | 20 | 33,885,635. |
| 21 Depletion | | 21 | |
| 22 Advertising | | 22 | 1,750,971. |
| 23 Pension, profit-sharing, etc., plans | | 23 | 14,948,615. |
| 24 Employee benefit programs | | 24 | 55,418,731. |
| 25 Domestic production activities deduction (attach Form 8903) | | 25 | |
| 26 Other deductions (attach schedule) . . . See Statement 6 | | 26 | 177,965,666. |
| 27 Total deductions. Add lines 12 through 26 ► | | 27 | 508,724,081. |
| 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | 28 | -36,517,492. |
| 29 Less: a Net operating loss deduction (see instructions) | 29a | NONE | | |
| b Special deductions (Schedule C, line 20) | 29b | | 29c | NONE |

| **Tax, Refundable Credits, and Payments** | | | |
|---|---|---|---|
| 30 Taxable income. Subtract line 29c from line 28 (see instructions) | | 30 | -36,517,492. |
| 31 Total tax (Schedule J, line 10) | | 31 | NONE |
| 32 a 2009 overpayment credited to 2010 | 32a | | | |
| b 2010 estimated tax payments | 32b | | | |
| c 2010 refund applied for on Form 4466 | 32c ( | ) d Bal ► | 32d | |
| e Tax deposited with Form 7004 | 32e | | | |
| f Credits: (1) Form 2439 | (2) Form 4136 | 108,171. | 32f | 108,171. | |
| g Refundable credits from Form 3800, line 19c, and Form 8827, line 8c | 32g | | 32h | 108,171. |
| 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached ► | | 33 | |
| 34 Amount owed. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | | 34 | |
| 35 Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | | 35 | 108,171. |
| 36 Enter amount from line 35 you want: Credited to 2011 estimated tax ► Refunded ► | | 36 | 108,171. |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer **Gary Wilbanks**  Date **06/01/2012**  Title ►**Vice President**

May the IRS discuss this return with the preparer shown below (see instructions)? Yes No

**Paid Preparer Use Only**
| Print/Type preparer's name | Preparer's signature | Date | Check [ ] if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name ► | | | Firm's EIN ► | |
| Firm's address ► | | | Phone no. | |

JSA For Paperwork Reduction Act Notice, see separate instructions.
0C1110 4.000

Form **1120** (2010)

0000Y4   B21W   06/07/2012  14:34:44  V10-8.8   20-3547095

38

| Form **7004** | **Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns** | |
|---|---|---|

(Rev. December 2008)
Department of the Treasury
Internal Revenue Service

▶ File a separate application for each return.
▶ See separate instructions.

OMB No. 1545-0233

**Type or Print**

Name

MUELLER WATER PRODUCTS, INC & SUBSIDIARIES

Identifying number

20-3547095

File by the due date for the return for which an extension is requested. See instructions.

Number, street, and room or suite no. (If P.O. box, see instructions.)

1200 ABERNATHY ROAD, STE 1200

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)).

ATLANTA, GA  30328

**Note. See instructions before completing this form.**

**Part I   Automatic 5-Month Extension Complete if Filing Form 1065, 1041, or 8804**

**1a** Enter the form code for the return that this application is for (see below). . . . . . . . . . . . . . . . . . . . .

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1065 | 09 | Form 1041 (estate) | 04 |
| Form 8804 | 31 | Form 1041 (trust) | 05 |

**Part II   Automatic 6-Month Extension Complete if Filing Other Forms**

**b** Enter the form code for the return that this application is for (see below). . . . . . . . . . . . . . . . `1` `2`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-PC | 21 |
| Form 706-GS(T) | 02 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1041-QFT | 07 | Form 1120-RIC | 24 |
| Form 1042 | 08 | Form 1120S | 25 |
| Form 1065-B | 10 | Form 1120-SF | 26 |
| Form 1066 | 11 | Form 3520-A | 27 |
| Form 1120 | 12 | Form 8612 | 28 |
| Form 1120-C | 34 | Form 8613 | 29 |
| Form 1120-F | 15 | Form 8725 | 30 |
| Form 1120-FSC | 16 | Form 8831 | 32 |
| Form 1120-H | 17 | Form 8876 | 33 |
| Form 1120-L | 18 | Form 8924 | 35 |
| Form 1120-ND | 19 | Form 8928 | 36 |
| Form 1120-ND (section 4951 taxes) | 20 | | |

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☒
If checked, attach a schedule, listing the name, address, and Employer Identification Number (EIN) for each member covered by this application.

**Part III   All Filers Must Complete This Part**

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . ▶ ☐

**5a** The application is for calendar year 20 _____ , or tax year beginning Oct 01 , 20 10 , and ending Sept 30 , 20 11

**b** Short tax year. If this tax year is less than 12 months, check the reason:
☐ Initial return   ☐ Final return   ☐ Change in accounting period   ☐ Consolidated return to be filed

| | | | |
|---|---|---|---|
| **6** | Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . | **6** | 0.00 |
| **7** | Total payments and credits (see instructions) . . . . . . . . . . . . . . . . | **7** | 0.00 |
| **8** | Balance due. Subtract line 7 from line 6. Generally, you must deposit this amount using the Electronic Federal Tax Payment System (EFTPS), a Federal Tax Deposit (FTD) Coupon, or Electronic Funds Withdrawal (EFW) (see instructions for exceptions) . . . . . . . . . . . . . . . . | **8** | 0.00 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.
JSA
0X0916 1.000

Form **7004** (Rev. 12-2008)

Mueller Water Products, Inc. & Subsidiaries
EIN: 20-3547095
Attachment to Form 7004
FYE 09/30/2011

<u>List of Subsidiaries</u>                                          <u>EIN Number</u>
Mueller Group Co-Issuer, Inc.                                  20-3904177
Mueller Service California, Inc.                               29-1955676

Mueller Water Products, Inc. & Subsidiaries                                    20-3547095

Form 1120 (2010)                                                                     Page **2**

## Schedule A   Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 260,691,630. |
| 2 | Purchases | 2 | 784,770,406. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | -2,849,481. |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | Total. Add lines 1 through 5 | 6 | 1,042,612,555. |
| 7 | Inventory at end of year | 7 | 234,489,458. |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 808,123,097. |

9 a  Check all methods used for valuing closing inventory:

    (i) ☐ Cost

    (ii) ☒ Lower of cost or market

    (iii) ☐ Other (Specify method used and attach explanation.) ▶ _____

  b  Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

  c  Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . ▶ ☐

  d  If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing

     inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . . . . | 9 d |

  e  If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? . . . . . ☒ Yes  ☐ No

  f  Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes,"

    attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☒ No

## Schedule C   Dividends and Special Deductions (see instructions)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . . | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries . . . . . . . . . . . . . | | 100 | |
| 9 | Total. Add lines 1 through 8. See instructions for limitation | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471). . . . | | | |
| 15 | Foreign dividend gross-up | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 . . . . . . | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities . . . . | | | |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on page 1, line 4 . . ▶ | | | |
| 20 | Total special deductions. Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b . . . . . . . . . ▶ | | | |

## Schedule E   Compensation of Officers (see instructions for page 1, line 12)

Note: *Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.*

| | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned (d) Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|---:|
| 1 | | | % | % | % | |
| | Information available in taxpayer's office. | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| 2 | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . | | | | | 3,270,885. |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return . . . . . . . . . | | | | | |
| 4 | Subtract line 3 from line 2. Enter the result here and on page 1, line 12 . . . | | | | | 3,270,885. |

JSA
0C1120 2.000

Form **1120** (2010)

Mueller Water Products, Inc. & Subsidiaries                           20-3547095

Form 1120 (2010)                                                           Page **3**

## Schedule J   Tax Computation (see instructions)

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ► | | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) ► | 2 | |
| 3 | Alternative minimum tax (attach Form 4626) | 3 | NONE |
| 4 | Add lines 2 and 3 | 4 | NONE |
| 5a | Foreign tax credit (attach Form 1118) | 5a | |
| b | Credit from Form 8834, line 29 | 5b | |
| c | General business credit (attach Form 3800) | 5c | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | |
| e | Bond credits from Form 8912 | 5e | |
| 6 | Total credits. Add lines 5a through 5e | 6 | |
| 7 | Subtract line 6 from line 4 | 7 | NONE |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | 8 | |
| 9 | Other taxes. Check if from: ☐ Form 4255  ☐ Form 8611  ☐ Form 8697  ☐ Form 8866  ☐ Form 8902  ☐ Other (attach schedule) | 9 | |
| 10 | Total tax. Add lines 7 through 9. Enter here and on page 1, line 31 | 10 | NONE |

## Schedule K   Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method:  a ☐ Cash  b ☒ Accrual  c ☐ Other (specify) ► _____ | | |
| 2 | See the instructions and enter the: | | |
| a | Business activity code no. ► 332900 | | |
| b | Business activity ► MANUFACTURING | | |
| c | Product or service ► WATER INFRASTUCTURE | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| | If "Yes," enter name and EIN of the parent corporation ► | | |
| 4 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | | X |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) | | X |
| 5 | At the end of the tax year, did the corporation: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on Form 851, Affiliations Schedule? For rules of constructive ownership, see instructions | X | |
| | If "Yes," complete (i) through (iv).        See Statement 9 | | |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| Mueller Canada Holdings Corp | FOREIGNUS | CA | 100.00 |
| Mueller Canada Ltd | FOREIGNUS | CA | 100.00 |
| Jingmen Pratt Valve Co Ltd | FOREIGNUS | CH | 100.00 |
| | | | |
| | | | |
| | | | |

Form **1120** (2010)

JSA
0C1130 2.000

0000Y4   B21W   06/07/2012  14:34:44  V10-8.8      20-3547095          40

Mueller Water Products, Inc. & Subsdiaries                        20-3547095

Form 1120 (2010)                                                              Page **4**

| Schedule K | *Continued* |
|---|---|

|  | | Yes | No |
|---|---|---|---|
| **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership | | | |
| (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions . . | | | X |
| If "Yes," complete (i) through (iv). | | | |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  | | Yes | No |
|---|---|---|---|
| **6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) . . . . . . . . . . . . . . . | | | X |
| If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. | | | |
| If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | | |
| **7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of the corporation's stock entitled to vote or **(b)** the total value of all classes of the corporation's stock? . . . . . . . . . . . . | | | X |
| For rules of attribution, see section 318. If "Yes," enter: | | | |
| **(i)** Percentage owned ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ and **(ii)** Owner's country ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| **(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| **8** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . ▶ ☐ | | | |
| If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | | |
| **9** Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| **10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| **11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here . . . . . . . . . ▶ ☒ | | | |
| If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | | |
| **12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ▶ $ _ _ _ _ 70,811,431. | | | |
| **13** Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year and its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2 on page 5. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶ $ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| **14** Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement (see instructions)? . . . . . . . . . . . | | | X |
| If "Yes," complete and attach Schedule UTP. | | | |

Form **1120** (2010)

Mueller Water Products, Inc. & Subsidiaries                                20-3547095

Form 1120 (2010)                                                                   Page 5

## Schedule L — Balance Sheets per Books

| Assets | (a) | (b) Beginning of tax year | (c) | (d) End of tax year |
|---|---|---|---|---|
| 1 Cash | | 48,969,595. | | 32,593,815. |
| 2a Trade notes and accounts receivable | 190,585,544. | | 210,305,443. | |
| b Less allowance for bad debts | ( 5,576,159. ) | 185,009,385. | ( 5,118,694. ) | 205,186,749. |
| 3 Inventories | | 260,691,630. | | 234,489,458. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach schedule) | Stmt 14 | 74,201,440. | | 71,770,636. |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | Stmt 14 | 8,993,703. | | 8,993,729. |
| 10a Buildings and other depreciable assets | 616,619,495. | | 640,231,032. | |
| b Less accumulated depreciation | ( 380,104,193. ) | 236,515,302. | ( 422,533,217. ) | 217,697,815. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | 17,801,879. | | 17,020,904. |
| 13a Intangible assets (amortizable only) | 632,444,667. | | 609,401,086. | |
| b Less accumulated amortization | ( ) | 632,444,667. | ( ) | 609,401,086. |
| 14 Other assets (attach schedule) | Stmt 15 | 33,270,209. | | 29,659,727. |
| 15 Total assets | | 1,497,897,810. | | 1,426,813,919. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 87,922,494. | | 103,845,174. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | 542,166. | | 723,768. |
| 18 Other current liabilities (attach schedule) | Stmt 16 | 996,175. | | 125,956,732. |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | Stmt 18 | 100,645,339. | | 675,967,908. |
| 21 Other liabilities (attach schedule) | Stmt 18 | 951,987,171. | | 219,224,766. |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 1,547,095. | 1,547,095. | 1,557,936. | 1,557,936. |
| 23 Additional paid-in capital | Stmt 19 | 1,640,551,810. | | 1,608,978,136. |
| 24 Retained earnings-Appropriated (attach schedule) | | | | |
| 25 Retained earnings - Unappropriated | | -1,212,716,265. | | -1,252,443,220. |
| 26 Adjustments to shareholders' equity (attach schedule) | Stmt 19 | -72,609,453. | | -55,699,214. |
| 27 Less cost of treasury stock | | ( 968,722. ) | | ( 1,298,067. ) |
| 28 Total liabilities and shareholders' equity | | 1,497,897,810. | | 1,426,813,919. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

Note: Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more - see instructions

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | | 7 Income recorded on books this year not included on this return (itemize): Tax-exempt interest $ _____ | |
| 2 Federal income tax per books | | | |
| 3 Excess of capital losses over capital gains | | | |
| 4 Income subject to tax not recorded on books this year (itemize): _____ | | 8 Deductions on this return not charged against book income this year (itemize): | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation ... $ _____ | |
| a Depreciation ... $ _____ | | b Charitable contributions . $ _____ | |
| b Charitable contributions . $ _____ | | | |
| c Travel and entertainment . $ _____ | | 9 Add lines 7 and 8 | |
| 6 Add lines 1 through 5 | | 10 Income (page 1, line 28) - line 6 less line 9 | |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | -1,212,716,265. | 5 Distributions: a Cash | |
| 2 Net income (loss) per books | -39,797,312. | b Stock | |
| 3 Other increases (itemize): _____ | | c Property | |
| ____ See Statement 22 | 1,756,126. | 6 Other decreases (itemize): Stmt 22 | 1,685,769. |
| | | 7 Add lines 5 and 6 | 1,685,769. |
| 4 Add lines 1, 2, and 3 | -1,250,757,451. | 8 Balance at end of year (line 4 less line 7) | -1,252,443,220. |

Form 1120 (2010)

JSA
0C1140 2.000

0000Y4   B21W   06/07/2012  14:34:44  V10-8.8           20-3547095             42

| SCHEDULE N<br>(Form 1120)<br>Department of the Treasury<br>Internal Revenue Service | **Foreign Operations of U.S. Corporations**<br>► Attach to Form 1120, 1120-C, 1120-IC-DISC, 1120-L, 1120-PC,<br>1120-REIT, 1120-RIC, or 1120S. | OMB No. 1545-0123<br>20**10** |
|---|---|---|

| Name | Employer Identification number (EIN) |
|---|---|
| Mueller Water Products, Inc. & Subsdiaries | 20-3547095 |

## Foreign Operations Information

| | | Yes | No |
|---|---|---|---|
| 1a | During the tax year, did the corporation own (directly or indirectly) any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3 (see instructions)? . . . | | X |
| | If "Yes," you are generally required to attach **Form 8858**, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities, for each foreign disregarded entity (see instructions). | | |
| b | Enter the number of Forms 8858 attached to the tax return . . . . . . . . . . . . . . . . . . ► | | |
| 2 | Enter the number of **Forms 8865**, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to the corporation's income tax return . . . . . . . . . . . . . . . ► | | |
| 3 | Excluding any partnership for which a Form 8865 is attached to the tax return, did the corporation own at least a 10% interest, directly or indirectly, in any other foreign partnership (including an entity treated as a foreign partnership under Regulations section 301.7701-2 or 301.7701-3)? . . . . . . . . . . . . . . . . | | X |
| | If "Yes," see instructions for required attachment. | | |
| 4a | Was the corporation a U.S. shareholder of any controlled foreign corporation (CFC)? (See sections 951 and 957.) . . . . | X | |
| | If "Yes," attach **Form 5471**, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, for each CFC. | | |
| b | Enter the number of Forms 5471 attached to the tax return . . . . . . . . . . . . . . . . . . ►         6 | | |
| 5 | During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," the corporation may have to file **Form 3520**, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. | | |
| 6a | At any time during the 2010 calendar year, did the corporation have an interest in or a signature or other authority over a financial account (such as a bank account, securities account, or other financial account) in a foreign country? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| | See the instructions for exceptions and filing requirements for **Form TD F 90-22.1**, Report of Foreign Bank and Financial Accounts. | | |
| b | If "Yes," enter the name of the foreign country . . . . . . . ► CA CH SP | | |
| 7a | Is the corporation claiming the extraterritorial income exclusion? . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," attach a separate **Form 8873**, Extraterritorial Income Exclusion, for **each** transaction or group of transactions. | | |
| b | Enter the number of Forms 8873 attached to the tax return . . . . . . . . . . . . . . . ► | | |
| c | Enter the total of the amounts from line 52 (extraterritorial income exclusion (net of disallowed deductions)) of all Forms 8873 attached to the tax return . . . . . . . . . ► $ | | |

## Instructions

*Section references are to the Internal Revenue Code unless otherwise noted.*

**Who Must File**

Corporations that, at any time during the tax year, had assets in or operated a business in a foreign country or a U.S. possession may have to file Schedule N. If the corporation answers "Yes" to any of the questions above, attach Schedule N and the applicable forms and schedules to the corporation's income tax return.

**Question 1a**

Check the "Yes" box if the corporation is the "tax owner" (defined below) of a foreign disregarded entity (FDE) or it is

required to file Form 5471 or Form 8865 with respect to a CFC or a CFP that is the tax owner of an FDE.

**Tax owner of an FDE.** The tax owner of an FDE is the person that is treated as owning the assets and liabilities of the FDE for purposes of U.S. income tax law.

A corporation that is the tax owner of an FDE is generally required to attach Form 8858 to its return. However, if the **Exception** below applies, the corporation should attach a statement (described below) in lieu of Form 8858.

**Exception.** In certain cases where a corporation owns an FDE indirectly or constructively through a foreign entity, the corporation may not be required to attach Form 8858. See **Who Must File** on page 1 of the instructions for Form 8858.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

Schedule N (Form 1120) 2010

| Form **4626** | **Alternative Minimum Tax - Corporations** | OMB No. 1545-0175 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶ See separate instructions.<br>▶ Attach to the corporation's tax return. | 20**10** |

| Name | Employer identification number |
|---|---|
| Mueller Water Products, Inc. & Subsidiaries | 20-3547095 |

**Note:** *See the instructions to find out if the corporation is a small corporation exempt from the alternative minimum tax (AMT) under section 55(e).*

| | | | |
|---|---|---|---:|
| 1 | Taxable income or (loss) before net operating loss deduction | 1 | -36,517,492. |
| 2 | **Adjustments and preferences:** | | |
| a | Depreciation of post-1986 property | 2a | -2,575,214. |
| b | Amortization of certified pollution control facilities | 2b | |
| c | Amortization of mining exploration and development costs | 2c | |
| d | Amortization of circulation expenditures (personal holding companies only) | 2d | |
| e | Adjusted gain or loss . . . . . . . . . . . . . . . . . . See Statement 25. | 2e | -159,874. |
| f | Long-term contracts | 2f | |
| g | Merchant marine capital construction funds | 2g | |
| h | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | 2h | |
| i | Tax shelter farm activities (personal service corporations only) | 2I | |
| j | Passive activities (closely held corporations and personal service corporations only) | 2j | |
| k | Loss limitations | 2k | |
| l | Depletion | 2l | |
| m | Tax-exempt interest income from specified private activity bonds | 2m | |
| n | Intangible drilling costs | 2n | |
| o | Other adjustments and preferences | 2o | |
| 3 | Pre-adjustment alternative minimum taxable income (AMTI). Combine lines 1 through 2o | 3 | -39,252,580. |
| 4 | **Adjusted current earnings (ACE) adjustment:** | | |

| | | | | |
|---|---|---|---|---:|
| a | ACE from line 10 of the ACE worksheet in the instructions | 4a | -39,252,580. | |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see instructions) | 4b | | |
| c | Multiply line 4b by 75% (.75). Enter the result as a positive amount | 4c | | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see instructions). **Note:** *You must enter an amount on line 4d (even if line 4b is positive)* | 4d | | |

| | | | |
|---|---|---|---:|
| e | ACE adjustment.<br>• If line 4b is zero or more, enter the amount from line 4c<br>• If line 4b is less than zero, enter the **smaller** of line 4c or line 4d as a negative amount } | 4e | |
| 5 | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe any AMT | 5 | -39,252,580. |
| 6 | Alternative tax net operating loss deduction (see instructions) . . . . . . . . . Stmt. 27. | 6 | |
| 7 | **Alternative minimum taxable income.** Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see instructions | 7 | -39,252,580. |
| 8 | **Exemption phase-out** (if line 7 is $310,000 or more, skip lines 8a and 8b and enter -0- on line 8c): | | |

| | | | | |
|---|---|---|---|---:|
| a | Subtract $150,000 from line 7 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | 8a | NONE | |
| b | Multiply line 8a by 25% (.25) | 8b | NONE | |

| | | | |
|---|---|---|---:|
| c | Exemption. Subtract line 8b from $40,000 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | 8c | 40,000. |
| 9 | Subtract line 8c from line 7. If zero or less, enter -0- | 9 | NONE |
| 10 | Multiply line 9 by 20% (.20) | 10 | NONE |
| 11 | Alternative minimum tax foreign tax credit (AMTFTC) (see instructions) | 11 | |
| 12 | Tentative minimum tax. Subtract line 11 from line 10 | 12 | NONE |
| 13 | Regular tax liability before applying all credits except the foreign tax credit | 13 | |
| 14 | **Alternative minimum tax.** Subtract line 13 from line 12. If zero or less, enter -0-. Enter here and on Form 1120, Schedule J, line 3, or the appropriate line of the corporation's income tax return | 14 | NONE |

For Paperwork Reduction Act Notice, see the Instructions.                                    Form **4626** (2010)

JSA
0X2400 2.000

Mueller Water Products, Inc. & Subsidiaries                    20-3547095

## Adjusted Current Earnings (ACE) Worksheet

▶ See ACE Worksheet Instructions (which begin on page 8).

| | | | | |
|---|---|---|---|---|
| 1 | Pre-adjustment AMTI. Enter the amount from line 3 of Form 4626 . . . . . . . . . . . . . . . . . . . | | **1** | -39,252,580. |
| 2 | ACE depreciation adjustment: | | | |
| a | AMT depreciation . . . . . . . . . . . . . . . . . . . . . . . . . . | **2a** | | |
| b | ACE depreciation: | | | |
| | (1)  Post-1993 property . . . . . . . . . . . . . . . . . | **2b(1)** | | |
| | (2)  Post-1989, pre-1994 property . . . . . . . . . . . | **2b(2)** | | |
| | (3)  Pre-1990 MACRS property . . . . . . . . . . | **2b(3)** | | |
| | (4)  Pre-1990 original ACRS property . . . . . . . . . | **2b(4)** | | |
| | (5)  Property described in sections 168(f)(1) through | | | |
| | (4) . . . . . . . . . . . . . . . . . . . . . . . | **2b(5)** | | |
| | (6)  Other property . . . . . . . . . . . . . . . . | **2b(6)** | | |
| | (7)  Total ACE depreciation. Add lines 2b(1) through 2b(6) . . . . . . . . . . | **2b(7)** | | |
| c | ACE depreciation adjustment. Subtract line 2b(7) from line 2a . . . . . . . . . . . . . . . . . | | **2c** | |
| 3 | Inclusion in ACE of items included in earnings and profits (E&P): | | | |
| a | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . | **3a** | | |
| b | Death benefits from life insurance contracts . . . . . . . . . . . . | **3b** | | |
| c | All other distributions from life insurance contracts (including surrenders) . . . . . . . . | **3c** | | |
| d | Inside buildup of undistributed income in life insurance contracts . . . . . . . . . . . | **3d** | | |
| e | Other items (see Regulations sections 1.56(g)-1(c)(6)(iii) through (ix) for a partial | | | |
| | list) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3e** | | |
| f | Total increase to ACE from inclusion in E&P of items included in E&P. Add lines 3a through 3e . . . . . . . . . . . | | **3f** | |
| 4 | Disallowance of items not deductible from E&P: | | | |
| a | Certain dividends received . . . . . . . . . . . . . . . . . . | **4a** | | |
| b | Dividends paid on certain preferred stock of public utilities that are deductible | | | |
| | under section 247 . . . . . . . . . . . . . . . . . . . . . | **4b** | | |
| c | Dividends paid to an ESOP that are deductible under section 404(k) . . . . . . . . . . | **4c** | | |
| d | Nonpatronage dividends that are paid and deductible under section 1382(c) . . . . . . | **4d** | | |
| e | Other items (see Regulations sections 1.56(g)-1(d)(3)(i) and (ii) for a partial list) . . . . . | **4e** | | |
| f | Total increase to ACE because of disallowance of items not deductible from E&P. Add lines 4a through 4e . . . . . . . . | | **4f** | |
| 5 | Other adjustments based on rules for figuring E&P: | | | |
| a | Intangible drilling costs . . . . . . . . . . . . . . . . . . . | **5a** | | |
| b | Circulation expenditures . . . . . . . . . . . . . . . . . . | **5b** | | |
| c | Organizational expenditures . . . . . . . . . . . . . . . . . | **5c** | | |
| d | LIFO inventory adjustments . . . . . . . . . . . . . . . . . | **5d** | | |
| e | Installment sales . . . . . . . . . . . . . . . . . . . . . | **5e** | | |
| f | Total other E&P adjustments. Combine lines 5a through 5e . . . . . . . . . . . . . . . . . | | **5f** | |
| 6 | Disallowance of loss on exchange of debt pools . . . . . . . . . . . . . . . . . . . . . . | | **6** | |
| 7 | Acquisition expenses of life insurance companies for qualified foreign contracts . . . . . . . . . . . . . . . | | **7** | |
| 8 | Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **8** | |
| 9 | Basis adjustments in determining gain or loss from sale or exchange of pre-1994 property . . . . . . . . . . . . | | **9** | |
| 10 | **Adjusted current earnings.** Combine lines 1, 2c, 3f, 4f, and 5f through 9. Enter the result here and on line 4a of Form 4626 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **10** | -39,252,580. |

Form **8050**
(December 2009)
Department of the Treasury
Internal Revenue Service

## Direct Deposit of Corporate Tax Refund

▶ Attach to Form 1120 or 1120S.

OMB No. 1545-1762

| Name of corporation (as shown on tax return) | Employer Identification number |
|---|---|
| Mueller Water Products, Inc. & Subsdiaries | 20-3547095 |
| | Phone number (optional) |
| | 770 206 4225 |

**1.** **Routing number (must be nine digits).** The first two digits must be between 01 and 12 or 21 through 32.

| 0 | 7 | 1 | 0 | 0 | 0 | 0 | 1 | 3 |
|---|---|---|---|---|---|---|---|---|

**2.** Account number (include hyphens but omit spaces and special symbols):

| 7 | 1 | 6 | 4 | 8 | 6 | 3 | 0 | 3 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**3.** Type of account (one box must be checked):

[X] Checking  [ ] Savings

## General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

### Purpose of Form

File Form 8050 to request that the IRS deposit a corporate income tax refund (including a refund of $1 million or more) directly into an account at any U.S. bank or other financial institution (such as a mutual fund or brokerage firm) that accepts direct deposits.

The benefits of a direct deposit include a faster refund, the added security of a paperless payment, and the savings of tax dollars associated with the reduced processing costs.

### Who May File

Only corporations requesting a direct deposit of refund with its original Form 1120 or 1120S may file Form 8050.

The corporation is not eligible to request a direct deposit if:
• The receiving financial institution is a foreign bank or a foreign branch of a U.S. bank or
• The corporation has applied for an employer identification number but is filing its tax return before receiving one.

**Note.** *For other corporate tax returns, including Form 1120X, Amended U.S. Corporation Income Tax Return, and Form 1139, Corporation Application for Tentative Refund, a corporation may request a direct deposit of refunds of $1 million or more by filing Form 8302, Electronic Deposit of Tax Refund of $1 Million or More.*

### Conditions Resulting in a Refund by Check

If the IRS is unable to process this request for a direct deposit, a refund by check will be generated instead. Reasons for not processing a request include:
• The name of the corporation on the tax return does not match the name on the account.
• The financial institution rejects the direct deposit because of an incorrect routing or account number.
• The corporation fails to indicate the type of account the deposit is to be made to (i.e., checking or savings).

## How To File

Attach Form 8050 to the corporation's Form 1120 or 1120S after Schedule N (Form 1120) (if applicable). To ensure that the corporation's tax return is correctly processed, see **Assembling the Return** in the instructions for Form 1120 or 1120S.

## Specific Instructions

**Line 1.** Enter the financial institution's routing number and verify that the institution will accept a direct deposit. See the sample check below for an example of where the routing number may be shown.

For accounts payable through a financial institution other than the one at which the account is located, check with your financial institution for the correct routing number. **Do not use a deposit slip to verify** the routing number.

**Line 2.** Enter the corporation's account number. Enter the number from left to right and leave any unused boxes blank. See the sample check below for an example of where the account number may be shown.

## Paperwork Reduction Act Notice.

We ask for the information on this form to carry out the Internal Revenue laws of the United States. You are required to give us the information. We need it to ensure that you are complying with these laws and to allow us to figure and collect the right amount of tax.

You are not required to provide the information requested on a form that is subject to the Paperwork Reduction Act unless the form displays a valid OMB control number. Books or records relating to a form or its instructions must be retained as long as their contents may become material in the administration of any Internal Revenue law. Generally, tax returns and return information are confidential, as required by section 6103.

The time needed to complete and file this form will vary depending on individual circumstances. The estimated average times are: **Recordkeeping,** 1 hr., 25 min.; **Learning about the law or the form,** 6 min.; **Preparing, copying, assembling, and sending the form to the IRS,** 7 min.

If you have comments concerning the accuracy of these time estimates or suggestions for making this form simpler, we would be happy to hear from you. You can write to the IRS at the address listed in the instructions of the tax return with which this form is filed.

## Sample Check



**Note.** The routing and account numbers may be in different places on the corporations check.

Form **8050** (12-2009)

Form **4136**

Department of the Treasury
Internal Revenue Service   (99)

## Credit for Federal Tax Paid on Fuels

▶ See the separate instructions.

▶ Attach this form to your income tax return.

OMB No. 1545-0162

**2010**

Attachment
Sequence No. **23**

| Name (as shown on your income tax return) | Taxpayer identification number |
|---|---|
| Mueller Water Products, Inc. & Subsdiaries | 20-3547095 |

**Caution.** *Claimant has the name and address of the person who sold the fuel to the claimant and the dates of purchase. For claims on lines 1c and 2b (type of use 13 and 14), 3d, 4c, and 5, claimant has not waived the right to make the claim. For claims on lines 1c and 2b (type of use 13 and 14), claimant certifies that a certificate has not been provided to the credit card issuer.*

**1   Nontaxable Use of Gasoline**   Note. CRN is credit reference number.

| | | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|---|
| a | Off-highway business use | | $ .183 | 17746 | } 3,248. | 362 |
| b | Use on a farm for farming purposes | | .183 | | | |
| c | Other nontaxable use (see **Caution** above line 1) | | .183 | | $ | |
| d | Exported | | .184 | | | 411 |

**2   Nontaxable Use of Aviation Gasoline**

| | | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|---|
| a | Use in commercial aviation (other than foreign trade) | | $ .15* | | $ | 354 |
| b | Other nontaxable use (see **Caution** above line 1) | | .193* | | | 324 |
| c | Exported | | .194* | | | 412 |
| d | LUST tax on aviation fuels used in foreign trade | | .001 | | | 433 |

*See instructions for possible rate changes.

**3   Nontaxable Use of Undyed Diesel Fuel**

Claimant certifies that the diesel fuel did not contain visible evidence of dye.

**Exception.** If any of the diesel fuel included in this claim did contain visible evidence of dye, attach an explanation and check here ▶ ☐

| | | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|---|
| a | Nontaxable use | | $ .243 | 348273 | } $ 84,631. | 360 |
| b | Use on a farm for farming purposes | | .243 | | | |
| c | Use in trains | | .243 | | | 353 |
| d | Use in certain intercity and local buses (see **Caution** above line 1) | | .17 | | | 350 |
| e | Exported | | .244 | | | 413 |

**4   Nontaxable Use of Undyed Kerosene (Other Than Kerosene Used In Aviation)**

Claimant certifies that the kerosene did not contain visible evidence of dye.

**Exception.** If any of the kerosene included in this claim did contain visible evidence of dye, attach an explanation and check here ▶ ☐

| | | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|---|
| a | Nontaxable use taxed at $.244 | | $ .243 | 230 | } $ 56. | 346 |
| b | Use on a farm for farming purposes | | .243 | | | |
| c | Use in certain intercity and local buses (see **Caution** above line 1) | | .17 | | | 347 |
| d | Exported | | .244 | | | 414 |
| e | Nontaxable use taxed at $.044 | | .043 | | | 377 |
| f | Nontaxable use taxed at $.219 | | .218 | | | 369 |

For Paperwork Reduction Act Notice, see the separate instructions.                    Form **4136** (2010)

Form 4136 (2010)                                                                                      Page **2**

**5    Kerosene Used in Aviation** (see Caution above line 1)

| | | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|---|
| a | Kerosene used in commercial aviation (other than foreign trade) taxed at $.244 | | $ .200 | | $ | 417 |
| b | Kerosene used in commercial aviation (other than foreign trade) taxed at $.219* | | .175* | | | 355 |
| c | Nontaxable use (other than use by state or local government) taxed at $.244 | | .243 | | | 346 |
| d | Nontaxable use (other than use by state or local government) taxed at $.219* | | .218* | | | 369 |
| e | LUST tax on aviation fuels used in foreign trade | | .001 | | | 433 |

*See instructions for possible rate changes.

**6    Sales by Registered Ultimate Vendors of Undyed Diesel Fuel**          Registration No. ▶

Claimant certifies that it sold the diesel fuel at a tax-excluded price, repaid the amount of tax to the buyer, or has obtained the written consent of the buyer to make the claim. Claimant certifies that the diesel fuel did not contain visible evidence of dye.

Exception. If any of the diesel fuel included in this claim did contain visible evidence of dye, attach an explanation and check here . . . ▶ ☐

| | | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a | Use by a state or local government | $ .243 | | $ | 360 |
| b | Use in certain intercity and local buses | .17 | | | 350 |

**7    Sales by Registered Ultimate Vendors of Undyed Kerosene (Other Than Kerosene For Use in Aviation)**          Registration No. ▶

Claimant certifies that it sold the kerosene at a tax-excluded price, repaid the amount of tax to the buyer, or has obtained the written consent of the buyer to make the claim. Claimant certifies that the kerosene did not contain visible evidence of dye.

Exception. If any of the kerosene included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . ▶ ☐

| | | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a | Use by a state or local government | $ .243 | | | |
| b | Sales from a blocked pump | .243 | | $ | 346 |
| c | Use in certain intercity and local buses | .17 | | | 347 |

**8    Sales by Registered Ultimate Vendors of Kerosene For Use in Aviation**          Registration No. ▶

Claimant sold the kerosene for use in aviation at a tax-excluded price and has not collected the amount of tax from the buyer, repaid the amount of tax to the buyer, or has obtained the written consent of the buyer to make the claim. See the instructions for additional information to be submitted.

| | | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|---|
| a | Use in commercial aviation (other than foreign trade) taxed at $.219* | | $ .175* | | $ | 355 |
| b | Use in commercial aviation (other than foreign trade) taxed at $.244 | | .200 | | | 417 |
| c | Nonexempt use in noncommercial aviation | | .025* | | | 418 |
| d | Other nontaxable uses taxed at $.244 | | .243 | | | 346 |
| e | Other nontaxable uses taxed at $.219* | | .218* | | | 369 |
| f | LUST tax on aviation fuels used in foreign trade | | .001 | | | 433 |

*See instructions for possible rate changes.

Form **4136** (2010)

Form 4136 (2010)                                                                       Page 3

## 9 Alcohol Fuel Mixture Credit               Registration No. ▶

Claimant produced an alcohol fuel mixture by mixing taxable fuel with alcohol. The alcohol fuel mixture was sold by the claimant to any person for use as a fuel or was used as a fuel by the claimant.

| | | (b) Rate | (c) Gallons of alcohol | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a | Alcohol fuel mixtures containing ethanol | $ .45 | | $ | 393 |
| b | Alcohol fuel mixtures containing alcohol (other than ethanol) | .60 | | | 394 |

## 10 Biodiesel or Renewable Diesel Mixture Credit       Registration No. ▶

Biodiesel mixtures. Claimant produced a mixture by mixing biodiesel with diesel fuel. The biodiesel used to produce the mixture met ASTM D6751 and met EPA's registration requirements for fuels and fuel additives. The mixture was sold by the claimant to any person for use as a fuel or was used as a fuel by the claimant. Claimant has attached the Certificate for Biodiesel and, if applicable, the Statement of Biodiesel Reseller. Renewable diesel mixtures. Claimant produced a mixture by mixing renewable diesel with liquid fuel (other than renewable diesel). The renewable diesel used to produce the renewable diesel mixture was derived from biomass process, met EPA's registration requirements for fuels and fuel additives, and met ASTM D975, D396, or other equivalent standard approved by the IRS. The mixture was sold by the claimant to any person for use as a fuel or was used as a fuel by the claimant. Claimant has attached the Certificate for Biodiesel and, if applicable, the Statement of Biodiesel Reseller, both of which have been edited as discussed in the Instructions for Form 4136. See the instructions for line 10 for information about renewable diesel used in aviation.

| | | (b) Rate | (c) Gallons of biodiesel or renewable diesel | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a | Biodiesel (other than agri-biodiesel) mixtures | $ 1.00 | | $ | 388 |
| b | Agri-biodiesel mixtures | $ 1.00 | | | 390 |
| c | Renewable diesel mixtures | $ 1.00 | | | 307 |

## 11 Nontaxable Use of Alternative Fuel

Caution. There is a reduced credit rate for use in certain intercity and local buses (type of use 5) (see instructions).

| | | (a) Type of use | (b) Rate | (c) Gallons or gasoline gallon equivalents (GGE) | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|---|
| a | Liquefied petroleum gas (LPG) | | $ .183 | 96868 | $ 17,727. | 419 |
| b | "P Series" fuels | | .183 | | | 420 |
| c | Compressed natural gas (CNG) (GGE = 126.67 cu. ft.) | | .183 | 13707 | 2,509. | 421 |
| d | Liquefied hydrogen | | .183 | | | 422 |
| e | Any liquid fuel derived from coal (including peat) through the Fischer-Tropsch process | | .243 | | | 423 |
| f | Liquid fuel derived from biomass | | .243 | | | 424 |
| g | Liquefied natural gas (LNG) | | .243 | | | 425 |
| h | Liquefied gas derived from biomass | | .183 | | | 435 |

## 12 Alternative Fuel Credit and Alternative Fuel Mixture Credit      Registration No. ▶

| | | (b) Rate | (c) Gallons or gasoline gallon equivalents (GGE) | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a | Liquefied petroleum gas (LPG) | $ .50 | | $ | 426 |
| b | "P Series" fuels | .50 | | | 427 |
| c | Compressed natural gas (CNG) (GGE = 121 cu. ft.) | .50 | | | 428 |
| d | Liquefied hydrogen | .50 | | | 429 |
| e | Any liquid fuel derived from coal (including peat) through the Fischer-Tropsch process | .50 | | | 430 |
| f | Liquid fuel derived from biomass | .50 | | | 431 |
| g | Liquefied natural gas (LNG) | .50 | | | 432 |
| h | Liquefied gas derived from biomass | .50 | | | 436 |
| i | Compressed gas derived from biomass (GGE = 121 cu. ft.) | .50 | | | 437 |

Form **4136** (2010)

Form 4136 (2010)                                                                                                    Page **4**

**13   Registered Credit Card Issuers**                                      Registration No. ▶

|  | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|
| a Diesel fuel sold for the exclusive use of a state or local government | $ .243 | | $ | 360 |
| b Kerosene sold for the exclusive use of a state or local government | .243 | | | 346 |
| c Kerosene for use in aviation sold for the exclusive use of a state or local government taxed at $.219* | .218* | | | 369 |

*See instructions for possible rate changes.

**14   Nontaxable Use of a Diesel-Water Fuel Emulsion**

Caution. There is a reduced credit rate for use in certain intercity and local buses (type of use 5) (see instructions).

|  | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a Nontaxable use | | $ .197 | | $ | 309 |
| b Exported | | .198 | | | 306 |

**15   Diesel-Water Fuel Emulsion Blending**                                Registration No. ▶

|  | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|
| Blender credit | $ .046 | | $ | 310 |

**16   Exported Dyed Fuels and Exported Gasoline Blendstocks**

|  | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|
| a Exported dyed diesel fuel and exported gasoline blendstocks taxed at $.001 | $ .001 | | $ | 415 |
| b Exported dyed kerosene | .001 | | | 416 |

| 17 | **Total income tax credit claimed.** Add lines 1 through 16, column (d). Enter here and on Form 1040, line 70; Form 1120, line 32f(2); Form 1120S, line 23c; Form 1041, line 24g; or the proper line of other returns. ▶ | 17 | $ 108,171. | |
|---|---|---|---|---|

Form **4136** (2010)

| SCHEDULE B<br>(Form 1120)<br>(Rev. December 2009)<br>Department of the Treasury<br>Internal Revenue Service | **Additional Information for Schedule M-3 Filers**<br>▶ Attach to Form 1120.<br>▶ See Instructions on page 2. | OMB No. 1545-0123 |
|---|---|---|

| Name | Employer identification number (EIN) |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

| | | Yes | No |
|---|---|---|---|
| 1 | Do the amounts reported on Schedule M-3 (Form 1120), Part II, lines 9 or 10, column (d), reflect allocations to the corporation from a partnership of income, gain, loss, deduction, or credit that are disproportionate to this corporation's capital contribution to the partnership or its ratio for sharing other items of the partnership? | | X |
| 2 | At any time during the tax year, did the corporation sell, exchange, or transfer any interest in an intangible asset to a related person as defined in section 267(b)?. . . . . . . . . . . . . . . . . . . . . . | | X |
| 3 | At any time during the tax year, did the corporation acquire any interest in an intangible asset from a related person as defined in section 267(b)? . . . . . . . . . . . . . . . . . . | X | |
| 4a | During the tax year, did the corporation enter into a cost-sharing arrangement with any related foreign party on whose behalf the corporation did not file Form 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations? . . . . . . . . . . . . . . . | | X |
| b | At any time during the tax year, was the corporation a participant in a cost-sharing arrangement with any related foreign party on whose behalf the corporation did not file Form 5471? . . . . . . . . . . . . . . . | | X |
| 5 | At any time during the tax year, did the corporation make any change in accounting principle for financial accounting purposes? See instructions for the definition of change in accounting principle . . . . . . . . . | | X |
| 6 | At any time during the tax year, did the corporation make any change in a method of accounting for U.S. income tax purposes? . . . . . . . . . . . . . . . . . . | | X |
| 7 | At any time during the tax year, did the corporation own any voluntary employees' beneficiary association (VEBA) trusts that were used to hold funds designated for employee benefits? . . . . . . . . . | | X |
| 8 | At any time during the tax year, did the corporation use an allocation method for indirect costs capitalized to self-constructed assets that varied from its financial method of accounting?. . . . . . . . . . . . . . | | X |
| 9 | At any time during the tax year, did the corporation treat for tax purposes indirect costs, as defined in Regulations sections 1.263A-1(e)(3)(ii)(F), (G), and (H), as mixed-service costs, as defined in Regulations section 1.263A-1(e)(4)(ii)(C)? . . . . . . . . . . . . . . . | | X |
| 10 | Did the corporation, under section 118 or 362(c) and the related regulations, take a return filing position characterizing any amount as a contribution to the capital of the corporation during the tax year by any non-shareholders? Amounts so characterized may include, without limitation, incentives, inducements, money, and property. . . . . . . . . . . . . . . . | | X |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.                    Schedule B (Form 1120) (Rev. 12-2009)

| Form **851**<br>(Rev. December 2010)<br>Department of the Treasury<br>Internal Revenue Service | **Affiliations Schedule**<br>▶ File with each consolidated income tax return.<br>For tax year ending    09/30/2011 | OMB No. 1545-0025 |
|---|---|---|

| Name of common parent corporation | Employer Identification number |
|---|---|

Mueller Water Products, Inc.

20-3547095

Number, street, and room or suite no. If a P.O. box, see instructions.

1200 Abernathy Rd, Ste 1200

City or town, state, and ZIP code

Atlanta, GA                    30328

### Part I   Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)

| Corp.<br>No. | Name and address of corporation | Employer<br>identification<br>number | Portion of<br>overpayment credits<br>and estimated<br>tax payments | Portion of tax<br>deposited with<br>Form 7004 |
|---|---|---|---|---|
| 1 | Common parent corporation | | | |
| | Subsidiary corporations: | | | |
| 2 | Mueller Group Co-Issuer, Inc.<br>1200 Abernathy Rd, Ste 1200<br>Atlanta, GA 30328 | 20-3904177 | | |
| 3 | Mueller Service California, Inc.<br>1200 Abernathy Rd, Ste 1200<br>Atlanta, GA 30328 | 29-1955676 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ▶ | | | |

### Part II   Principal Business Activity, Voting Stock Information, Etc. (see instructions)

| Corp.<br>No. | Principal business activity (PBA) | PBA<br>Code<br>No. | Did the subsidiary make any nondividend distributions? Yes | No | Stock holdings at beginning of year Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| 1 | Common parent corporation<br>MANUFACTURING | 332900 | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 2 | Inactive | 332900 | | X | 1 | 100.00 % | 100.00 % | 1 |
| 3 | Servicing Water Infrastru | 332900 | | X | 100 | 100.00 % | 100.00 % | 1 |
| | | | | | | % | % | |
| | | | | | | % | % | |
| | | | | | | % | % | |
| | | | | | | % | % | |

JSA
0C2010 3.000      **For Paperwork Reduction Act Notice, see Instructions.**                                               Form **851** (Rev. 12-2010)

0000Y4   B21W   06/07/2012   14:34:44   V10-8.8   20-3547095

Form 851 (Rev. 12-2010)

Page **2**

### Part III — Changes in Stock Holdings During the Tax Year

| Corp. No. | Name of corporation | Share-holder of Corpora-tion No. | Date of transaction | (a) Changes | | (b) Shares held after changes described in column (a) | |
|---|---|---|---|---|---|---|---|
| | | | | Number of shares acquired | Number of shares disposed of | Percent of voting power | Percent of value |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |

(c)  If any transaction listed above caused a transfer of a share of subsidiary stock (defined to include dispositions and deconsolidations), did the share's basis exceed its value at the time of the transfer? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☐ Yes  ☒ No

(d)  Did any share of subsidiary stock become worthless within the meaning of section 165 (taking into account the provisions of Regulations section 1.1502-80(c)) during the taxable year? See instructions . . . . . .  ☐ Yes  ☒ No

(e)  If the equitable owners of any capital stock shown above were other than the holders of record, provide details of the changes.

_____

_____

_____

_____

(f)  If additional stock was issued, or if any stock was retired during the year, list the dates and amounts of these transactions.

_____

_____

_____

_____

Form **851** (Rev. 12-2010)

Form 851 (Rev. 12-2010)  Page **3**

**Part IV**  Additional Stock Information (see instructions)

1  During the tax year, did the corporation have more than one class of stock outstanding? . . . . . . . . . . . . . ☐ Yes ☒ No
If "Yes," enter the name of the corporation and list and describe each class of stock.

| Corp. No. | Name of corporation | Class of stock |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

2  During the tax year, was there any member of the consolidated group that reaffiliated within 60 months of disaffiliation? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No
If "Yes," enter the name of the corporation(s) and explain the circumstances.

| Corp. No. | Name of corporation | Explanation |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

3  During the tax year, was there any arrangement in existence by which one or more persons that were not members of the affiliated group could acquire any stock, or acquire any voting power without acquiring stock, in the corporation, other than a de minimis amount, from the corporation or another member of the affiliated group? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No
If "Yes," enter the name of the corporation and see the instructions for the percentages to enter in columns (a), (b), and (c).

| Corp. No. | Name of corporation | (a) Percent of value | (b) Percent of outstanding voting stock | (c) Percent of voting power |
|---|---|---|---|---|
| | | % | % | % |
| | | % | % | % |
| | | % | % | % |
| | | % | % | % |

| Corp. No. | (d) Provide a description of any arrangement. |
|---|---|
| | |
| | |
| | |
| | |

Form **851** (Rev. 12-2010)

| SCHEDULE M-3 (Form 1120) | **Net Income (Loss) Reconciliation for Corporations With Total Assets of $10 Million or More** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Attach to Form 1120 or 1120-C. ▶ See separate instructions. | 2010 |

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es):
(1) ☐ Non-consolidated return   (2) ☒ Consolidated return (Form 1120 only)
(3) ☐ Mixed 1120/L/PC group   (4) ☐ Dormant subsidiaries schedule attached

## Part I   Financial Information and Net Income (Loss) Reconciliation (see instructions)

**1 a** Did the corporation file SEC Form 10-K for its income statement period ending with or within this tax year?
  ☒ **Yes.** Skip lines 1b and 1c and complete lines 2a through 11 with respect to that SEC Form 10-K.
  ☐ **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

**b** Did the corporation prepare a certified audited non-tax-basis income statement for that period?
  ☐ **Yes.** Skip line 1c and complete lines 2a through 11 with respect to that income statement.
  ☐ **No.** Go to line 1c.

**c** Did the corporation prepare a non-tax-basis income statement for that period?
  ☐ **Yes.** Complete lines 2a through 11 with respect to that income statement.
  ☐ **No.** Skip lines 2a through 3c and enter the corporation's net income (loss) per its books and records on line 4a.

**2 a** Enter the income statement period: Beginning 10/01/2010  Ending 09/30/2011

**b** Has the corporation's income statement been restated for the income statement period on line 2a?
  ☐ **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)
  ☒ **No.**

**c** Has the corporation's income statement been restated for any of the five income statement periods preceding the period on line 2a?
  ☐ **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)
  ☒ **No.**

**3 a** Is any of the corporation's voting common stock publicly traded?
  ☒ **Yes.**                                    See Statement 30
  ☐ **No.** If "No," go to line 4a.

**b** Enter the symbol of the corporation's primary U.S. publicly traded voting common stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  MWA

**c** Enter the nine-digit CUSIP number of the corporation's primary publicly traded voting common stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  624758108

| | | |
|---|---|---:|
| **4 a** Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 . . . . . | **4a** | -38,091,348. |
| **b** Indicate accounting standard used for line 4a (see instructions): (1) ☒ GAAP (2) ☐ IFRS (3) ☐ Statutory (4) ☐ Tax-basis (5) ☐ Other (specify) | | |
| **5 a** Net income from nonincludible foreign entities (attach schedule) . . . . . . . . . . Stmt. 31. | **5a** | ( 1,331,964. ) |
| **b** Net loss from nonincludible foreign entities (attach schedule and enter as a positive amount) Stmt. 31. | **5b** | 5,187. |
| **6 a** Net income from nonincludible U.S. entities (attach schedule) . . . . . . . . . . . . . . . | **6a** | ( ) |
| **b** Net loss from nonincludible U.S. entities (attach schedule and enter as a positive amount) . . . . . . . . . | **6b** | |
| **7 a** Net income (loss) of other includible foreign disregarded entities (attach schedule) . . . . . . . | **7a** | |
| **b** Net income (loss) of other includible U.S. disregarded entities (attach schedule) . . . . . . . | **7b** | |
| **c** Net income (loss) of other includible entities (attach schedule) . . . . . . . . . . . . . . . | **7c** | |
| **8** Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . Stmt. 32. | **8** | -379,208. |
| **9** Adjustment to reconcile income statement period to tax year (attach schedule) . . . . . . . . . . | **9** | |
| **10 a** Intercompany dividend adjustments to reconcile to line 11 (attach schedule) . . . . . . . . . | **10a** | |
| **b** Other statutory accounting adjustments to reconcile to line 11 (attach schedule) . . . . . . . . . . | **10b** | |
| **c** Other adjustments to reconcile to amount on line 11 (attach schedule) . . . . . . . . Stmt. 33. | **10c** | 21. |
| **11** **Net income (loss) per income statement of includible corporations. Combine lines 4 through 10.** | **11** | -39,797,312. |

**Note.** Part I, line 11, must equal the amount on Part II, line 30, column (a), and Schedule M-2, line 2.

**12** Enter the total amount (not just the corporation's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
|---|---:|---:|
| **a** Included on Part I, line 4 . . . . . . . . . . . . . ▶ | 1,484,943,004. | 1,105,939,900. |
| **b** Removed on Part I, line 5 . . . . . . . . . . . . . ▶ | 56,272,965. | -7,806,748. |
| **c** Removed on Part I, line 6 . . . . . . . . . . . . . ▶ | | |
| **d** Included on Part I, line 7 . . . . . . . . . . . . . ▶ | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.                    Schedule M-3 (Form 1120) 2010

Schedule M-3 (Form 1120) 2010 — Page **2**

Name of corporation (common parent, if consolidated return): **Mueller Water Products, Inc.**

Employer Identification number: **20-3547095**

Check applicable box(es): (1) [X] Consolidated group  (2) [ ] Parent corp  (3) [ ] Consolidated eliminations  (4) [ ] Subsidiary corp  (5) [ ] Mixed 1120/L/PC group

Check if a sub-consolidated: (6) [ ] 1120 group  (7) [ ] 1120 eliminations

Name of subsidiary (if consolidated return):

Employer Identification number:

**Part II** — Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return  (see instructions)

| Income (Loss) Items (Attach schedules for lines 1 through 11) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1  Income (loss) from equity method foreign corporations | | | | |
| 2  Gross foreign dividends not previously taxed | | | | |
| 3  Subpart F, QEF, and similar income inclusions | | | | |
| 4  Section 78 gross-up | | | | |
| 5  Gross foreign distributions previously taxed | | | | |
| 6  Income (loss) from equity method U.S. corporations | | | | |
| 7  U.S. dividends not eliminated in tax consolidation | | | | |
| 8  Minority interest for includible corporations | | | | |
| 9  Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions (attach details) | | | | |
| 13 Interest income (attach Form 8916-A) | 215,227. | | | 215,227. |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | 130,579. | | | 130,579. |
| 17 Cost of goods sold (attach Form 8916-A) | ( 808,653,140. ) | 530,043. | | ( 808,123,097. ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | −660,284. | 660,284. | | |
| b  Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c  Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d  Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | −1,169,775. | | −1,169,775. |
| e  Abandonment losses | | | | |
| f  Worthless stock losses (attach details) | | | | |
| g  Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) ...Stmt .16 | 1,281,278,123. | −2,185,395. | 7,112. | 1,279,099,840. |
| 26 Total income (loss) items. Combine lines 1 through 25 | 472,310,505. | −2,164,843. | 7,112. | 470,152,774. |
| 27 Total expense/deduction items (from Part III, line 38) | −512,107,817. | 23,760,916. | −18,323,365. | −506,670,266. |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | −39,797,312. | 21,596,073. | −18,316,253. | −36,517,492. |
| b  PC insurance subgroup reconciliation totals | | | | |
| c  Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | −39,797,312. | 21,596,073. | −18,316,253. | −36,517,492. |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA

Schedule M-3 (Form 1120) 2010

0C2731 2.000

Schedule M-3 (Form 1120) 2010        Page 3

Name of corporation (common parent, if consolidated return)      Employer Identification number

**Mueller Water Products, Inc.**      20-3547095

Check applicable box(es): (1) [X] Consolidated group   (2) [ ] Parent corp (3) [ ]   Consolidated eliminations   (4) [ ]   Subsidiary corp (5) [ ]   Mixed 1120/L/PC group

Check if a sub-consolidated:   (6) [ ]   1120 group (7) [ ]   1120 eliminations

Name of subsidiary (if consolidated return)      Employer Identification number

**Part III**   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense . . . . | -21,702,489. | | 21,702,489. | |
| 2 U.S. deferred income tax expense . . | | | | |
| 3 State and local current income tax expense . | | 1,544,712. | -938,958. | 605,754. |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) . . . . . | | | | |
| 6 Foreign deferred income tax expense . . . | | | | |
| 7 Foreign withholding taxes . . . . . . . | | | 59,676. | 59,676. |
| 8 Interest expense (attach Form 8916-A) . . | 65,982,694. | -7,789,254. | | 58,193,440. |
| 9 Stock option expense . . . . . . . . . | 6,066,622. | -3,111,372. | -292,728. | 2,662,522. |
| 10 Other equity-based compensation . . . . . | | | | |
| 11 Meals and entertainment . . . . . . . . | 2,745,577. | | -1,372,790. | 1,372,787. |
| 12 Fines and penalties . . . . . . . . . . | 15,795. | | -15,795. | |
| 13 Judgments, damages, awards, and similar costs . | | | | |
| 14 Parachute payments . . . . . . . . . | | | | |
| 15 Compensation with section 162(m) limitation | 3,698,524. | | -427,639. | 3,270,885. |
| 16 Pension and profit-sharing . . . . . . | 9,344,182. | 8,326,142. | | 17,670,324. |
| 17 Other post-retirement benefits . . . . . | -3,900,675. | 4,363,543. | | 462,868. |
| 18 Deferred compensation . . . . . . . . | | -44,109. | | -44,109. |
| 19 Charitable contribution of cash and tangible property . . . . . . . . | 126,047. | -126,047. | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryover . | | | | |
| 22 Domestic production activities deduction . | | | | |
| 23 Current year acquisition or reorganization investment banking fees . . . . . . | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees . . . . . . | | | -311,359. | -311,359. |
| 25 Current year acquisition/reorganization other costs . | | | | |
| 26 Amortization/impairment of goodwill . . . | | 963,200. | | 963,200. |
| 27 Amortization of acquisition, reorganization, and start-up costs . . . . . . . . | | | | |
| 28 Other amortization or impairment write-offs . | 30,072,672. | -19,063,896. | | 11,008,776. |
| 29 Section 198 environmental remediation costs . | | | | |
| 30 Depletion . . . . . . . . . . . . | | | | |
| 31 Depreciation . . . . . . . . . . . . | 48,473,948. | -14,588,312. | | 33,885,636. |
| 32 Bad debt expense . . . . . . . . . . | 688,132. | 226,356. | | 914,488. |
| 33 Corporate owned life insurance premiums . . | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) . . . . . . . . . . . . | 224,753. | | | 224,753. |
| 35 Research and development costs (attach schedule) | | | | |
| 36 Section 118 exclusion (attach schedule) . | | | | |
| 37 Other expense/deduction items with differences (attach schedule) . . . | 370,272,035. | 5,538,121. | -79,531. | 375,730,625. |
| 38 Total expense/deduction items. Combine lines 1 through 37. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 512,107,817. | -23,760,916. | 18,323,365. | 506,670,266. |

Schedule M-3 (Form 1120) 2010

JSA

0C2732 2.000

Schedule M-3 (Form 1120) 2010                                             **Page 2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp  (3) ☐ Consolidated eliminations  (4) ☒ Subsidiary corp  (5) ☐ Mixed 1120L/PC group

Check if a sub-consolidated: (6) ☐  1120 group (7) ☐  1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

**Part II**   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return  (see instructions)

| Income (Loss) Items (Attach schedules for lines 1 through 11) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations . . . . . . . . . . | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up . . . . . . . . | | | | |
| 5 Gross foreign distributions previously taxed . | | | | |
| 6 Income (loss) from equity method U.S. corporations . . . . . . . . . . | | | | |
| 7 U.S. dividends not eliminated in tax consolidation . . . . . . . . . . | | | | |
| 8 Minority interest for includible corporations . | | | | |
| 9 Income (loss) from U.S. partnerships . . | | | | |
| 10 Income (loss) from foreign partnerships . | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions (attach details) . . . . . . . . | | | | |
| 13 Interest income (attach Form 8916-A) . . . | 215,227. | | | 215,227. |
| 14 Total accrual to cash adjustment . . . . . | | | | |
| 15 Hedging transactions . . . . . . . . | | | | |
| 16 Mark-to-market income (loss) . . . . . | 130,579. | | | 130,579. |
| 17 Cost of goods sold (attach Form 8916-A) . . | ( 808,653,140. ) | 530,043. | | ( 808,123,097. ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments . . . . . . | | | | |
| 20 Unearned/deferred revenue . . . . . . | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest . | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities . . . | -660,284. | 660,284. | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses . . . . . . . . . . | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses . . . . . . . | | -1,169,775. | | -1,169,775. |
| e Abandonment losses . . . . . . . . | | | | |
| f Worthless stock losses (attach details) . . . | | | | |
| g Other gain/loss on disposition of assets other than inventory . . . . . . . . | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) . . . . . . . . | 1,281,278,123. | -2,185,395. | 7,112. | 1,279,099,840. |
| 26 Total income (loss) items. Combine lines 1 through 25 | 472,310,505. | -2,164,843. | 7,112. | 470,152,774. |
| 27 Total expense/deduction items (from Part III, line 38) . | -512,107,817. | 23,760,916. | -18,323,365. | -506,670,266. |
| 28 Other items with no differences . . . . . | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 . . . | -39,797,312. | 21,596,073. | -18,316,253. | -36,517,492. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c . | -39,797,312. | 21,596,073. | -18,316,253. | -36,517,492. |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA

0C2731 2.000

Schedule M-3 (Form 1120) 2010

Schedule M-3 (Form 1120) 2010      Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group   (2) ☐ Parent corp (3) ☐   Consolidated eliminations   (4) ☒ Subsidiary corp (5) ☐   Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐   1120 group (7) ☐   1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

**Part III**   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense . . . . | -21,702,489. | | 21,702,489. | |
| 2 U.S. deferred income tax expense . . . | | | | |
| 3 State and local current income tax expense . | | 1,544,712. | -938,958. | 605,754. |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) . . . . . | | | | |
| 6 Foreign deferred income tax expense . . . | | | | |
| 7 Foreign withholding taxes . . . . . . . | | | 59,676. | 59,676. |
| 8 Interest expense (attach Form 8916-A) . | 65,982,694. | -7,789,254. | | 58,193,440. |
| 9 Stock option expense . . . . . . . . | 6,066,622. | -3,111,372. | -292,728. | 2,662,522. |
| 10 Other equity-based compensation . . . . | | | | |
| 11 Meals and entertainment . . . . . . . | 2,745,577. | | -1,372,790. | 1,372,787. |
| 12 Fines and penalties . . . . . . . . . | 15,795. | | -15,795. | |
| 13 Judgments, damages, awards, and similar costs . | | | | |
| 14 Parachute payments . . . . . . . . . | | | | |
| 15 Compensation with section 162(m) limitation . | 3,698,524. | | -427,639. | 3,270,885. |
| 16 Pension and profit-sharing . . . . . . | 9,344,182. | 8,326,142. | | 17,670,324. |
| 17 Other post-retirement benefits . . . . . | -3,900,675. | 4,363,543. | | 462,868. |
| 18 Deferred compensation . . . . . . . . | | -44,109. | | -44,109. |
| 19 Charitable contribution of cash and tangible property . . . . . . . . . . . . . | 126,047. | -126,047. | | |
| 20 Charitable contribution of intangible property . | | | | |
| 21 Charitable contribution limitation/carryforward . | | | | |
| 22 Domestic production activities deduction . . | | | | |
| 23 Current year acquisition or reorganization investment banking fees . . . . . . . | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees . . . . . . . | | | -311,359. | -311,359. |
| 25 Current year acquisition/reorganization other costs . | | | | |
| 26 Amortization/impairment of goodwill . . . | | 963,200. | | 963,200. |
| 27 Amortization of acquisition, reorganization, and start-up costs . . . . . . . . . | | | | |
| 28 Other amortization or impairment write-offs . . | 30,072,672. | -19,063,896. | | 11,008,776. |
| 29 Section 198 environmental remediation costs . | | | | |
| 30 Depletion . . . . . . . . . . . . | | | | |
| 31 Depreciation . . . . . . . . . . . | 48,473,948. | -14,588,312. | | 33,885,636. |
| 32 Bad debt expense . . . . . . . . . | 688,132. | 226,356. | | 914,488. |
| 33 Corporate owned life insurance premiums . | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) . . . . . . . . . . . . | 224,753. | | | 224,753. |
| 35 Research and development costs (attach schedule) . | | | | |
| 36 Section 118 exclusion (attach schedule) . . | | | | |
| 37 Other expense/deduction items with differences (attach schedule) . . . . . | 370,272,035. | 5,538,121. | -79,531. | 375,730,625. |
| 38 Total expense/deduction items. Combine lines 1 through 37. Enter here and on Part II, line 27. Enter positive amounts as negative and negative amounts as positive | 512,107,817. | -23,760,916. | 18,323,365. | 506,670,266. |

Schedule M-3 (Form 1120) 2010

Schedule M-3 (Form 1120) 2010                                                               **Page 2**

**Name of corporation (common parent, if consolidated return)** | **Employer identification number**

Mueller Water Products, Inc.                                         20-3547095

Check applicable box(es): **(1)** ☐ Consolidated group   **(2)** ☐ Parent corp   **(3)** ☐ Consolidated eliminations   **(4)** ☒ Subsidiary corp   **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

**Name of subsidiary (if consolidated return)** | **Employer identification number**

Mueller Group Co-Issuer, Inc.                                    20-3904177

**Part II**   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return  (see instructions)

| Income (Loss) Items (Attach schedules for lines 1 through 11) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions (attach details) | | | | |
| 13 Interest income (attach Form 8916-A) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (attach Form 8916-A) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach details) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27 Total expense/deduction items (from Part III, line 38) | | | | |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | | | | |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | | | | |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA

0C2731 2.000                                       Schedule M-3 (Form 1120) 2010

Schedule M-3 (Form 1120) 2010                                                   **Page 3**

Name of corporation (common parent, if consolidated return) | Employer Identification number

**Mueller Water Products, Inc.** | 20-3547095

Check applicable box(es): (1) ☐ Consolidated group   (2) ☐ Parent corp (3) ☐   Consolidated eliminations   (4) ☒ Subsidiary corp (5) ☐   Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐   1120 group (7) ☐   1120 eliminations

Name of subsidiary (if consolidated return) | Employer Identification number

**Mueller Group Co-Issuer, Inc.** | 20-3904177

**Part III**   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense . . . . | | | | |
| 2 U.S. deferred income tax expense . . . . | | | | |
| 3 State and local current income tax expense . | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) . . . . . | | | | |
| 6 Foreign deferred income tax expense . . . | | | | |
| 7 Foreign withholding taxes . . . . . . . | | | | |
| 8 Interest expense (attach Form 8916-A) . . | | | | |
| 9 Stock option expense . . . . . . . . | | | | |
| 10 Other equity-based compensation . . . . | | | | |
| 11 Meals and entertainment . . . . . . . | | | | |
| 12 Fines and penalties . . . . . . . . . | | | | |
| 13 Judgments, damages, awards, and similar costs . | | | | |
| 14 Parachute payments . . . . . . . . | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing . . . . . . | | | | |
| 17 Other post-retirement benefits . . . . . | | | | |
| 18 Deferred compensation . . . . . . . . | | | | |
| 19 Charitable contribution of cash and tangible property . . . . . . . . . . . . . | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward . | | | | |
| 22 Domestic production activities deduction . | | | | |
| 23 Current year acquisition or reorganization investment banking fees . . . . . . . | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees . . . . . . . | | | | |
| 25 Current year acquisition/reorganization other costs . | | | | |
| 26 Amortization/impairment of goodwill . . . | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs . . . . . . . . . | | | | |
| 28 Other amortization or impairment write-offs . | | | | |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion . . . . . . . . . . . . . | | | | |
| 31 Depreciation . . . . . . . . . . . | | | | |
| 32 Bad debt expense . . . . . . . . . . | | | | |
| 33 Corporate owned life insurance premiums . | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) . . . . . . . . . . . . . . | | | | |
| 35 Research and development costs (attach schedule) | | | | |
| 36 Section 118 exclusion (attach schedule) . . | | | | |
| 37 Other expense/deduction items with differences (attach schedule) . . . . . . | | | | |
| 38 Total expense/deduction items. Combine lines 1 through 37. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive . . . . . . | | | | |

Schedule M-3 (Form 1120) 2010

JSA

0C2732 2.000

Schedule M-3 (Form 1120) 2010                                               Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable boxes: **(1)** ☐ Consolidated group    **(2)** ☐ Parent corp   **(3)** ☐ Consolidated eliminations     **(4)** ☒ Subsidiary corp    **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:    **(6)** ☐ 1120 group   **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Mueller Service California, Inc. | 29-1955676 |

**Part II**   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return   (see instructions)

| Income (Loss) Items<br>(Attach schedules for lines 1 through 11) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss)<br>per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations . . . . . . . . . . . | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up . . . . . . . . | | | | |
| 5 Gross foreign distributions previously taxed . | | | | |
| 6 Income (loss) from equity method U.S. corporations . . . . . . . . . . | | | | |
| 7 U.S. dividends not eliminated in tax consolidation . . . . . . . . . . | | | | |
| 8 Minority interest for includible corporations . | | | | |
| 9 Income (loss) from U.S. partnerships . . | | | | |
| 10 Income (loss) from foreign partnerships . . | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions (attach details) . . . . . . . . . | | | | |
| 13 Interest income (attach Form 8916-A) . . . | | | | |
| 14 Total accrual to cash adjustment . . . . | | | | |
| 15 Hedging transactions . . . . . . . . | | | | |
| 16 Mark-to-market income (loss) . . . . . | | | | |
| 17 Cost of goods sold (attach Form 8916-A) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments . . . . . . | | | | |
| 20 Unearned/deferred revenue . . . . . . | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest . | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities . . . | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses . . . . . . . . . . . . | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses . . . . . . . . . . . | | | | |
| e Abandonment losses . . . . . . . . | | | | |
| f Worthless stock losses (attach details) . . . | | | | |
| g Other gain/loss on disposition of assets other than inventory . . . . . . . . . | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) . . . . . . . . . | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 . . . . . . . . . . . | | | | |
| 27 Total expense/deduction items (from Part III, line 38) . . . . . . . . . . . | | | | |
| 28 Other items with no differences . . . . . | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 . . . . . | | | | |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c . . . . . . . . . . . | | | | |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA

0C2731 2.000

Schedule M-3 (Form 1120) 2010

Schedule M-3 (Form 1120) 2010 — Page **3**

| Name of corporation (common parent, if consolidated return) | Employer Identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es). **(1)** ☐ Consolidated group **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations **(4)** ☒ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer Identification number |
|---|---|
| Mueller Service California, Inc. | 29-1955676 |

**Part III** Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (attach Form 8916-A) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs (attach schedule) | | | | |
| 36 Section 118 exclusion (attach schedule) | | | | |
| 37 Other expense/deduction items with differences (attach schedule) | | | | |
| 38 Total expense/deduction items. Combine lines 1 through 37. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | | | | |

Schedule M-3 (Form 1120) 2010

Schedule M-3 (Form 1120) 2010 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp  (3) ☒ Consolidated eliminations  (4) ☐ Subsidiary corp  (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group  (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Eliminations Co | |

**Part II**   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items (Attach schedules for lines 1 through 11) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions (attach details) | | | | |
| 13 Interest income (attach Form 8916-A) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (attach Form 8916-A) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach details) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27 Total expense/deduction items (from Part III, line 38) | | | | |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | | | | |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | | | | |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA
0C2731 2.000

Schedule M-3 (Form 1120) 2010 | Page **3**

| Name of corporation (common parent, if consolidated return) | Employer Identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐  Parent corp (3) ☒  Consolidated eliminations (4) ☐  Subsidiary corp (5) ☐  Mixed 1120/L/PC group

Check if a sub-consolidated:  (6) ☐  1120 group (7) ☐  1120 eliminations

| Name of subsidiary (if consolidated return) | Employer Identification number |
|---|---|
| Mueller Water Products, Eliminations Co | |

**Part III**  Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense . . . . | | | | |
| 2 U.S. deferred income tax expense . . . | | | | |
| 3 State and local current income tax expense . | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) . . . . . | | | | |
| 6 Foreign deferred income tax expense . . . | | | | |
| 7 Foreign withholding taxes . . . . . . | | | | |
| 8 Interest expense (attach Form 8916-A) . . | | | | |
| 9 Stock option expense . . . . . . . . | | | | |
| 10 Other equity-based compensation . . . . | | | | |
| 11 Meals and entertainment . . . . . . . | | | | |
| 12 Fines and penalties . . . . . . . . . | | | | |
| 13 Judgments, damages, awards, and similar costs . | | | | |
| 14 Parachute payments . . . . . . . . . | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing . . . . . . | | | | |
| 17 Other post-retirement benefits . . . . . | | | | |
| 18 Deferred compensation . . . . . . . . | | | | |
| 19 Charitable contribution of cash and tangible property . . . . . . . . . . . | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward . | | | | |
| 22 Domestic production activities deduction . | | | | |
| 23 Current year acquisition or reorganization investment banking fees . . . . . . . | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees . . . . . . . | | | | |
| 25 Current year acquisition/reorganization other costs . | | | | |
| 26 Amortization/impairment of goodwill . . . | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs . . . . . . . . . | | | | |
| 28 Other amortization or impairment write-offs . | | | | |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion . . . . . . . . . . . . | | | | |
| 31 Depreciation . . . . . . . . . . . | | | | |
| 32 Bad debt expense . . . . . . . . . | | | | |
| 33 Corporate owned life insurance premiums . | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) . . . . . . . . . . . . | | | | |
| 35 Research and development costs (attach schedule) | | | | |
| 36 Section 118 exclusion (attach schedule) . . | | | | |
| 37 Other expense/deduction items with differences (attach schedule) . . . . . . | | | | |
| 38 Total expense/deduction items. Combine lines 1 through 37. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive . . . . . | | | | |

Schedule M-3 (Form 1120) 2010

JSA

0C2732 2.000

Schedule M-3 (Form 1120) 2010              **Page 2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group   (2) ☐ Parent corp   (3) ☐ Consolidated eliminations   (4) ☐ Subsidiary corp   (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Adjustments | |

**Part II**   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items<br>(Attach schedules for lines 1 through 11) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss)<br>per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions (attach details) | | | | |
| 13 Interest income (attach Form 8916-A) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (attach Form 8916-A) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach details) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27 Total expense/deduction items (from Part III, line 38) | | | | |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | | | | |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | | | | |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA

0C2731 2.000        Schedule M-3 (Form 1120) 2010

Schedule M-3 (Form 1120) 2010                                                                                    Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group   (2) ☐ Parent corp (3) ☐   Consolidated eliminations   (4) ☐   Subsidiary corp (5) ☐   Mixed 1120/L/PC group (6) ☐

Check if a sub-consolidated:   (6) ☐   1120 group  (7) ☐   1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Adjustments | |

**Part III**   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (attach Form 8916-A) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs (attach schedule) | | | | |
| 36 Section 118 exclusion (attach schedule) | | | | |
| 37 Other expense/deduction items with differences (attach schedule) | | | | |
| 38 Total expense/deduction items. Combine lines 1 through 37. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | | | | |

Schedule M-3 (Form 1120) 2010

| Form **3800** | | **General Business Credit** | OMB No. 1545-0895 |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | | ▶ See separate Instructions. ▶ Attach to your tax return. | **2010** Attachment Sequence No. **22** |

| Name(s) shown on return | Identifying number |
|---|---|
| Mueller Water Products, Inc. & Subsdiaries | 20-3547095 |

**Part I**   Current Year Credit

**Important:** You may not be required to complete and file a separate credit form (shown in parentheses below) to claim the credit. For details, see the instructions.

| | | | |
|---|---|---|---:|
| **1a** | Investment credit (Form 3468, Part II only) (attach Form 3468) . . . . . . . . . . . . . . . | **1a** | |
| **b** | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1b** | |
| **c** | Credit for increasing research activities . . . . . . . . . . . . . . . . . . . . . . . . | **1c** | 355,564. |
| **d** | Low-income housing credit (Form 8586, Part I only) (enter EIN if claiming this credit from a pass-through entity: _____ ) . . . . . . . . . . . . . . . . . . . | **1d** | |
| **e** | Disabled access credit (Form 8826) (do not enter more than $5,000) . . . . . . . . . . . . . | **1e** | |
| **f** | Renewable electricity production credit (Form 8835) (see instructions) . . . . . . . . . . . . | **1f** | |
| **g** | Indian employment credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1g** | |
| **h** | Orphan drug credit (Form 8820) . . . . . . . . . . . . . . . . . . . . . . . . . . | **1h** | |
| **i** | New markets credit (Form 8874) (enter EIN if claiming this credit from a pass-through entity: _____ ) | **1i** | |
| **j** | Credit for small employer pension plan startup costs (Form 8881) (do not enter more than $500) | **1j** | |
| **k** | Credit for employer-provided child care facilities and services (Form 8882) (enter EIN if claiming this credit from a pass-through entity: _____ ) . . . . . . . . . | **1k** | |
| **l** | Biodiesel and renewable diesel fuels credit (attach Form 8864) . . . . . . . . . . . . . . | **1l** | |
| **m** | Low sulfur diesel fuel production credit (Form 8896) . . . . . . . . . . . . . . . . . . | **1m** | |
| **n** | Distilled spirits credit (Form 8906) . . . . . . . . . . . . . . . . . . . . . . . . . | **1n** | |
| **o** | Nonconventional source fuel credit (Form 8907) . . . . . . . . . . . . . . . . . . . . | **1o** | |
| **p** | Energy efficient home credit . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1p** | |
| **q** | Energy efficient appliance credit (Form 8909) . . . . . . . . . . . . . . . . . . . . . | **1q** | |
| **r** | Alternative motor vehicle credit (Form 8910) (enter EIN if claiming this credit from a pass-through entity: _____ ) . . . . . . . . . . . . . . . . . . . | **1r** | |
| **s** | Alternative fuel vehicle refueling property credit (Form 8911) . . . . . . . . . . . . . . . | **1s** | |
| **t** | Employer housing credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1t** | |
| **u** | Mine rescue team training credit . . . . . . . . . . . . . . . . . . . . . . . . . . | **1u** | |
| **v** | Agricultural chemicals security credit (Form 8931) (do not enter more than $2 million) . . . . . | **1v** | |
| **w** | Credit for employer differential wage payments . . . . . . . . . . . . . . . . . . . . | **1w** | |
| **x** | Carbon dioxide sequestration credit (Form 8933) . . . . . . . . . . . . . . . . . . . . | **1x** | |
| **y** | Qualified plug-in electric drive motor vehicle credit (Form 8936) . . . . . . . . . . . . . . | **1y** | |
| **z** | Qualified plug-in electric vehicle credit (Form 8834, Part I only) . . . . . . . . . . . . . . | **1z** | |
| **aa** | New hire retention credit (Form 5884-B) . . . . . . . . . . . . . . . . . . . . . . . | **1aa** | |
| **bb** | General credits from an electing large partnership (Schedule K-1 (Form 1065-B)) . . . . . . . | **1bb** | |
| **2** | Add lines 1a through 1bb . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 355,564. |
| **3** | Passive activity credits included on line 2 (see instructions) . . . . . . . . . . . . . . . . | **3** | |
| **4** | Subtract line 3 from line 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 355,564. |
| **5** | Passive activity credits allowed for 2010 (see instructions) . . . . . . . . . . . . . . . . | **5** | |
| **6** | Carryforward of general business credit to 2010. See instructions for the schedule to attach  * | **6** | 684,103. |
| | ∗ See Statement 41 | | |
| **7** | Carryback of general business credit from 2011 (see instructions) . . . . . . . . . . . . . | **7** | |
| **8** | Add lines 4 through 7. Subtract from that sum any eligible small business credits and enter the result (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | 1,039,667. |

For Paperwork Reduction Act Notice, see separate instructions.                                                                 Form **3800** (2010)

JSA
0X1800 3.000

Form 3800 (2010)                                                                                    Page **2**

**Part II**   **Allowable Credit**

| | | |
|---|---|---|
| 9 | Regular tax before credits: | |
| | • Individuals. Enter the amount from Form 1040, line 44 or Form 1040NR, line 42 . . | |
| | • Corporations. Enter the amount from Form 1120, Schedule J, line 2; or the applicable line of your return . . . . . . . . . . . . . . . . . . . . . . | **9** |
| | • Estates and trusts. Enter the sum of the amounts from Form 1041, Schedule G, lines 1a and 1b, or the amount from the applicable line of your return . . . . . . . | |
| 10 | Alternative minimum tax: | |
| | • Individuals. Enter the amount from Form 6251, line 35 . . . . . . . . . . . | |
| | • Corporations. Enter the amount from Form 4626, line 14 . . . . . . . . . . | **10** |
| | • Estates and trusts. Enter the amount from Schedule I (Form 1041), line 56 . . . . . | |
| 11 | Add lines 9 and 10 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** |

| | | | |
|---|---|---|---|
| 12a | Foreign tax credit . . . . . . . . . . | **12a** | |
| b | Personal credits from Form 1040 or 1040NR (see instructions) . . . . . . . | **12b** | |
| c | Add lines 12a and 12b . . . . . . . . . . . . . . . . . . . . . . . . | | **12c** |
| 13 | **Net income tax.** Subtract line 12c from line 11. If zero, skip lines 14 through 17 and enter -0- on line 18a | | **13** |
| 14 | **Net regular tax.** Subtract line 12c from line 9. If zero or less, enter -0- | **14** | |
| 15 | Enter 25% (.25) of the excess, if any, of line 14 over $25,000 (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | |
| 16 | Tentative minimum tax. If line 8 is zero and line 24 would be zero, skip lines 16 through 25 and go to line 26. Otherwise, see instructions . . . . . . . . . . . . . . . . . . . . . . | **16** | |
| 17 | Enter the greater of line 15 or line 16 . . . . . . . . . . . . . . . . . . . . | | **17** |

| | | |
|---|---|---|
| 18a | Subtract line 17 from line 13. If zero or less, enter -0- . . . . . . . . . . . . . . . | **18a** |
| b | For a corporation electing to accelerate the research credit, enter the bonus depreciation amount attributable to the research credit. (see instructions) . . . . . . . . . . . . . . | **18b** |
| c | Add lines 18a and 18b . . . . . . . . . . . . . . . . . . . . . . . . . . | **18c** |
| 19a | Enter the **smaller** of line 8 or line 18c . . . . . . . . . . . . . . . . . . . . | **19a** |
| | **C corporations:** See the line 19a instructions if there has been an ownership change, acquisition, or reorganization. | |
| b | Enter the smaller of line 8 or line 18a. If you made an entry on line 18b, go to line 19c; otherwise, skip line 19c (see instructions) . . . . . . . . . . . . . . . . . . . . . . | **19b** |
| c | Subtract line 19b from line 19a. This is the refundable amount for a corporation electing to accelerate the research credit. Include this amount on line 32g of Form 1120 (or the applicable line of your return) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19c** |

Form **3800** (2010)

Form 3800 (2010)                                                                                            Page **3**

| **Part II** | **Allowable Credit (Continued)** |

**Note.** If you are not filing Form 8844, skip lines 20 through 24 and enter -0- on line 25.

| 20 | Multiply line 16 by 75% (see instructions) . . . . . . . . . . . . . . . . . . . . . . | 20 | |
| 21 | Enter the greater of line 15 or line 20 . . . . . . . . . . . . . . . . . . . . . . | 21 | |
| 22 | Subtract line 21 from line 13. If zero or less, enter -0- . . . . . . . . . . . . . . . . | 22 | |
| 23 | Subtract line 19b from line 22. If zero or less, enter -0- . . . . . . . . . . . . . . . . | 23 | |
| 24 | Enter the amount from Form 8844, line 10 or line 12, excluding any portion of the credit that is an eligible small business credit (see instructions) . . . . . . . . . . . . . . . . | 24 | |
| 25 | Empowerment zone and renewal community employment credit allowed. Enter the smaller of line 23 or line 24 . . . . . . . . . . . . . . . . . . . . . . | 25 | |
| 26 | Subtract line 15 from line 13. If zero or less, enter -0- . . . . . . . . . . . . . . . . | 26 | |
| 27 | If you skipped lines 16 through 25, enter -0-. Otherwise, add lines 19b and 25 . . . . . . . | 27 | |
| 28 | Subtract line 27 from line 26. If zero or less, enter -0- . . . . . . . . . . . . . . . . | 28 | |

| 29a | Enter the investment credit from Form 3468, Part III, line 20 (attach Form 3468) . . . . . . . . . . . . . | 29a | |
| b | Enter the work opportunity credit from Form 5884, line 10 or line 12 . . . . . . . . . . . . . | 29b | |
| c | Enter the alcohol and cellulosic biofuel fuels credit from Form 6478, line 15 or line 17 . . . . . . . . . . . | 29c | |
| d | Enter the low-income housing credit from Form 8586, Part II, line 18 or line 20 . . . . . . . . . . . | 29d | |
| e | Enter the applicable part of the amount of the renewable electricity, refined coal, and Indian coal production credit from Form 8835, Part II, line 36 or line 38 . . . . . . . . . . | 29e | |
| f | Enter the credit for employer social security and Medicare taxes paid on certain employee tips from Form 8846, line 12 . . . . . . . | 29f | |
| g | Enter the qualified railroad track maintenance credit from Form 8900, line 12 . . . . . . . . . . . | 29g | |
| h | Enter the credit for small employer health insurance premiums from Form 8941, line 21 or line 23 (tax-exempt entities, other than farmers' cooperatives, do not complete this line - see instructions) (enter EIN if claiming this credit from a pass-through entity: _____) . . | 29h | |

| 30 | Add lines 29a through 29h and increase that sum by any eligible small business credits and enter the result (see instructions) . . . . . . . . . . . . . . . . | 30 | |
| 31 | Enter the **smaller** of line 28 or line 30 . . . . . . . . . . . . . . . . . . . . | 31 | |
| 32 | **Credit allowed for the current year.** Add lines 27 and 31. Report the amount from line 32 (if smaller than the sum of lines 8, 24, and 30, see instructions) as indicated below or on the applicable line of your return: <br>• Individuals. Form 1040, line 53 or Form 1040NR, line 50 . . . . . . . . . . . . <br>• Corporations. Form 1120, Schedule J, line 5c . . . . . . . . . . . . . . . <br>• Estates and trusts. Form 1041, Schedule G, line 2b . . . . . . . . . . . . . | 32 | |

Form **3800** (2010)

JSA
0X1802 3.000

Form **4562**

Department of the Treasury
Internal Revenue Service   (99)

## Depreciation and Amortization
### (Including Information on Listed Property)

▶ See separate instructions.   ▶ Attach to your tax return.

OMB No. 1545-0172

**2010**

Attachment
Sequence No. **67**

Name(s) shown on return

Mueller Water Products, Inc. & Subsidiaries

Identifying number

20-3547095

Business or activity to which this form relates

General Depreciation & Amortization

**Part I**   **Election To Expense Certain Property Under Section 179**
   Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | |
|---|---|---|
| 1 Maximum amount (see instructions) | 1 | |
| 2 Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 Listed property. Enter the amount from line 29 | 7 | | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | 8 | |
| 9 Tentative deduction. Enter the **smaller** of line 5 or line 8 | | 9 | |
| 10 Carryover of disallowed deduction from line 13 of your 2009 Form 4562 | | 10 | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | | 11 | |
| 12 Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | | 12 | |
| 13 Carryover of disallowed deduction to 2011. Add lines 9 and 10, less line 12 ▶ | 13 | | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II**   **Special Depreciation Allowance and Other Depreciation** (Do not include listed property.) (See instructions.)

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 Property subject to section 168(f)(1) election | 15 | |
| 16 Other depreciation (including ACRS) | 16 | 249,489. |

**Part III**   **MACRS Depreciation** (Do not include listed property.) (See instructions.)

### Section A

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2010 | 17 | 29,629,896. |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ | | |

### Section B - Assets Placed in Service During 2010 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | 5,502,393. | 3.000 | HY | 200 DB | 1,291,174. |
| b  5-year property | | 1,736,141. | 5.000 | HY | 200 DB | 298,805. |
| c  7-year property | | 16,575,141. | 7.000 | HY | 200 DB | 2,313,987. |
| d 10-year property | | | | | | |
| e 15-year property | | 586,342. | 15.000 | HY | 150 DB | 26,985. |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | 3,936,405. | 39 yrs. | MM | S/L | 51,513. |
| | | | | MM | S/L | |

### Section C - Assets Placed in Service During 2010 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | | | 40 yrs. | MM | S/L | |

**Part IV**   **Summary** (See instructions.)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 | 21 | 23,842. |
| 22 Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | 22 | 33,885,635. |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

JSA
For Paperwork Reduction Act Notice, see separate instructions.

0X2300 3.000

0000Y4   B21W   06/07/2012  14:34:44  V10-8.8      20-3547095                    71

Form **4562** (2010)

Mueller Water Products, Inc. & Subsdiaries
20-3547095

Form 4562 (2010)
Page 2

**Part V**  Listed Property (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.)

Note: *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

| 24a Do you have evidence to support the business/investment use claimed? | Yes | No | 24b If "Yes," is the evidence written? | Yes | No |
|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|

25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . . . . . . . 25

26 Property used more than 50% in a qualified business use:

| | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | % | | | | | | |
| | | % | | | | | | |

27 Property used 50% or less in a qualified business use:

| | | % | | | | S/L - | | |
|---|---|---|---|---|---|---|---|---|
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |

28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . | 28 | 23,842. |
29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (do not include commuting miles) . . . . . . . | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year . . . | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven . . . . . . . . . | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . . . . . . | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? . . | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? . . . . . . | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . | | |
| 39 Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . . . . . | | |

Note: *If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.*

**Part VI  Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2010 tax year (see instructions): | | | | | |
| | | | | Total | 205,515. |
| 43 Amortization of costs that began before your 2010 tax year . . . . . . . . . . | | | | 43 | 11,766,461. |
| 44 Total. Add amounts in column (f). See the instructions for where to report . . . . . | | | | 44 | 11,971,976. |

JSA
0X2310 4.000

Form **4562** (2010)

Form **4797**

Department of the Treasury
Internal Revenue Service   (99)

## Sales of Business Property
(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))

▶ Attach to your tax return.      ▶ See separate instructions.

OMB No. 1545-0184

**2010**

Attachment
Sequence No. **27**

| Name(s) shown on return | Identifying number |
|---|---|
| Mueller Water Products, Inc. & Subsidiaries | 20-3547095 |

**1** Enter the gross proceeds from sales or exchanges reported to you for 2010 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 (see instructions) . . . . . . . . . . . . . . . . . . . . **1**

### Part I   Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions)

| **2** (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| Stmt 47 | | | | | | -1,193,220. |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **3** Gain, if any, from Form 4684, line 42 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . . . . . . | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . . . | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| **7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: . . . . | **7** | -1,193,220. |

**Partnerships (except electing large partnerships) and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years (see instructions) . . . . . . . . . . . . . . . | **8** | |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return (see instructions) . . . . . . . . . . . . . . . . . . . . . . | **9** | |

### Part II   Ordinary Gains and Losses (see instructions)

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| Stmt 48 | | | | | | NONE |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **11** Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | ( 1,193,220.) |
| **12** Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . . . . . . . . . . . . . | **12** | |
| **13** Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | 23,444. |
| **14** Net gain or (loss) from Form 4684, lines 34 and 41a . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . . . . . . . . . . | **15** | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . . . . | **16** | |
| **17** Combine lines 10 through 16 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | -1,169,776. |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below:

**a** If the loss on line 11 includes a loss from Form 4684, line 38, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 28, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 23. Identify as from "Form 4797, line 18a." See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **18a**

**b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Form 1040, line 14 **18b**

For Paperwork Reduction Act Notice, see separate instructions.                                        Form **4797** (2010)

Form 4797 (2010)                                                                                                    Page **2**

**Part III** | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255
(see instructions)

| 19 | (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|---|
| A | Machinery & Equipmen | | VARIOUS | VARIOUS |
| B | Machinery & Equipmen | | VARIOUS | VARIOUS |
| C | Machinery & Equipmen | | VARIOUS | VARIOUS |
| D | | | | |

| | These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|---|
| 20 | Gross sales price (Note: *See line 1 before completing.*) | 20 | 100. | 59,281. | 12,000. | |
| 21 | Cost or other basis plus expense of sale . . . . . . | 21 | 122,676. | 1,943,576. | 478,506. | |
| 22 | Depreciation (or depletion) allowed or allowable . . | 22 | 122,676. | 1,899,200. | 474,945. | |
| 23 | Adjusted basis. Subtract line 22 from line 21 . . . | 23 | | 44,376. | 3,561. | |
| 24 | Total gain. Subtract line 23 from line 20 . . . . . | 24 | 100. | 14,905. | 8,439. | |
| 25 | If section 1245 property: | | | | | |
| a | Depreciation allowed or allowable from line 22 . . | 25a | 122,676. | 1,899,200. | 474,945. | |
| b | Enter the smaller of line 24 or 25a . . . . . . . | 25b | 100. | 14,905. | 8,439. | |
| 26 | If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975 (see instructions) | 26a | | | | |
| b | Applicable percentage multiplied by the smaller of line 24 or line 26a (see instructions) . . . . . . | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e . | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e | Enter the smaller of line 26c or 26d . . . . . . . | 26e | | | | |
| f | Section 291 amount (corporations only) . . . . . . | 26f | | | | |
| g | Add lines 26b, 26e, and 26f . . . . . . . . . . | 26g | | | | |
| 27 | If section 1252 property: Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| a | Soil, water, and land clearing expenses . . . . . | 27a | | | | |
| b | Line 27a multiplied by applicable percentage (see instructions) | 27b | | | | |
| c | Enter the smaller of line 24 or 27b . . . . . . . | 27c | | | | |
| 28 | If section 1254 property: | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion (see instructions) . . . . | 28a | | | | |
| b | Enter the smaller of line 24 or 28a . . . . . . . | 28b | | | | |
| 29 | If section 1255 property: | | | | | |
| a | Applicable percentage of payments excluded from income under section 126 (see instructions) . . . . | 29a | | | | |
| b | Enter the smaller of line 24 or 29a (see instructions) | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 . . . . . . . . . . . . . | 30 | 23,444. |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 . . | 31 | 23,444. |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 36. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | |

**Part IV** | Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less
(see instructions)

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years . . . . . . . . . . . | 33 | | |
| 34 | Recomputed depreciation (see instructions) . . . . . . . . . . . . . . . . . . . . . | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report . . . . | 35 | | |

Form **4797** (2010)

JSA
0X2620 2.000

Form **5713**
(Rev. December 2010)

Department of the Treasury
Internal Revenue Service

# International Boycott Report

For tax year beginning ___10/01/2010_____ _____,
and ending _____09/30/2011_____ _____.
▶ **Controlled groups, see instructions.**

OMB No. 1545-0216

Attachment
Sequence No. 123

Paper filers must file in
duplicate (see When and
Where to File in the inst-
ructions)

Name

Mueller Water Products, Inc. & Subsdiaries

Identifying number
20-3547095

Number, street, and room or suite no. If a P.O. box, see instructions.

1200 Abernathy Rd, Ste 1200

City or town, state, and ZIP code

Atlanta GA 30328

Address of service center where your tax return is filed

Type of filer (check one):

| | Individual | | Partnership | X | Corporation | | Trust | | Estate | | Other |

**1**   **Individuals -** Enter adjusted gross income from your tax return (see instructions)
**2**   **Partnerships and corporations:**
  **a**   Partnerships - Enter each partner's name and identifying number.
  **b**   Corporations - Enter the name and employer identification number of each member of the controlled group (as defined in section 993(a)(3)). Do not list members included in the consolidated return; instead, attach a copy of Form 851. List all other members of the controlled group not included in the consolidated return.
    **If you list any corporations below or if you attach Form 851, you must designate a common tax year. Enter on line 4b the name and employer identification number of the corporation whose tax year is designated.**

| Name | Identifying number |
|------|--------------------|
|      |                    |
|      |                    |
|      |                    |
|      |                    |
|      |                    |

If more space is needed, attach additional sheets and check this box . . . . . . . . . . . ▶ ☐

| | | Code | Description |
|---|---|------|-------------|
| **c** | Enter principal business activity code and description (see instructions) . . . . . . | 332900 | Mfg Water Infrastructure Prod. |
| **d** | IC-DISCs - Enter principal product or service code and description (see instructions) . . . . | | |

**3**   **Partnerships -** Each partnership filing Form 5713 must give the following information:
  **a**   Partnership's total assets (see instructions) . . . . . . . . . . . . . . . . . . . .
  **b**   Partnership's ordinary income (see instructions) . . . . . . . . . . . . . . . . . .
**4**   **Corporations -** Each corporation filing Form 5713 must give the following information:
  **a**   Type of form filed (Form 1120, 1120-FSC, 1120-IC-DISC, 1120-L, 1120-PC, etc.)   1120
  **b**   Common tax year election (see instructions)
    (1) Name of corporation ▶ _____
    (2) Employer identification number . . . . . . . . . . . . . . . . . . . . . . . .
    (3) Common tax year beginning _____,20 _ _ _ _ , and ending _____,20 _ _ _ _
  **c**   Corporations filing this form enter:
    (1) Total assets (see instructions) . . . . . . . . . . . . . . . . . . . .   1,426,813,919.
    (2) Taxable income before net operating loss and special deductions (see instructions) . . . . . . . . . .   -36,517,492.

**5**   **Estates or trusts -** Enter total income (Form 1041, page 1) . . . . . . . . . . .
**6**   Enter the total amount (before reduction for boycott participation or cooperation) of the following tax benefits (see instructions):
  **a**   Foreign tax credit . . . . . . . . . . . . . . . . . . . . . . . . . . . .
  **b**   Deferral of earnings of controlled foreign corporations . . . . . . . . . . . . . .
  **c**   Deferral of IC-DISC income . . . . . . . . . . . . . . . . . . . . . . .
  **d**   FSC exempt foreign trade income . . . . . . . . . . . . . . . . . . . . .
  **e**   Foreign trade income qualifying for the extraterritorial income exclusion . . . . . . . .

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this report, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete.

▶ _____ Signature     _____ Date     ▶ _____ Title

JSA
0X4501 3.000

For Paperwork Reduction Act Notice, see separate instructions.

Form **5713** (Rev. 12-2010)

Form 5713 (Rev. 12-2010)                                                                                                                    Page **2**

| | | | | Yes | No |
|---|---|---|---|---|---|
| 7a | Are you a U.S. shareholder (as defined in section 951(b)) of any foreign corporation (including a FSC that does not use the administrative pricing rules) that had operations reportable under section 999(a)? . . . . . . . . . . . . . . | | | | X |
| b | If the answer to question 7a is "Yes," is any foreign corporation a controlled foreign corporation (as defined in section 957(a))? | | | | X |
| c | Do you own any stock of an IC-DISC? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | X |
| d | Do you claim any foreign tax credit? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | X |
| e | Do you control (within the meaning of section 304(c)) any corporation (other than a corporation included in this report) that has operations reportable under section 999(a)? | | | | X |
| | If "Yes," did that corporation participate in or cooperate with an international boycott at any time during its tax year that ends with or within your tax year? | | | | X |
| f | Are you controlled (within the meaning of section 304(c)) by any person (other than a person included in this report) who has operations reportable under section 999(a)? | | | | X |
| | If "Yes," did that person participate in or cooperate with an international boycott at any time during its tax year that ends with or within your tax year? | | | | X |
| g | Are you treated under section 671 as the owner of a trust that has reportable operations under section 999(a)? . . . . | | | | X |
| h | Are you a partner in a partnership that has reportable operations under section 999(a)? . . . . . . . . . . | | | | X |
| i | Are you a foreign sales corporation (FSC) (as defined in section 922(a), as in effect before its repeal)? . . . . . . . . | | | | X |
| j | Are you excluding extraterritorial income (defined in section 114(e), as in effect before its repeal) from gross income? | | | | X |

**Part I**  Operations in or Related to a Boycotting Country (see instructions)

| | | Yes | No |
|---|---|---|---|
| 8 | **Boycott of Israel** - Did you have any operations in or related to any country (or with the government, a company, or a national of that country) associated in carrying out the boycott of Israel which is on the list maintained by the Secretary of the Treasury under section 999(a)(3)? (See **Boycotting Countries** in the instructions.) . . . . . . . . | X | |

If "Yes," complete the following table. If more space is needed, attach additional sheets using the exact format and check this box . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ [  ]

| | Name of country (1) | Identifying number of person having operations (2) | Principal business activity Code (3) | Principal business activity Description (4) | IC-DISCs only - Enter product code (5) |
|---|---|---|---|---|---|
| a | SA | 20-3547095 | 332900 | Mfg Water Infrastructure | |
| b | BA | 20-3547095 | 332900 | Mgf Water Infrastructure | |
| c | | | | | |
| d | | | | | |
| e | | | | | |
| f | | | | | |
| g | | | | | |
| h | | | | | |
| i | | | | | |
| j | | | | | |
| k | | | | | |
| l | | | | | |
| m | | | | | |
| n | | | | | |
| o | | | | | |

Form **5713** (Rev. 12-2010)

Form 5713 (Rev. 12-2010)                                                                                                         Page 3

**9  Nonlisted countries boycotting Israel -** Did you have operations in any nonlisted country which you know or have reason to know requires participation in or cooperation with an international boycott directed against Israel? . . .  **Yes | No**   → X

If "Yes," complete the following table. If more space is needed, attach additional sheets using the exact format and check this box . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

| Name of country (1) | Identifying number of person having operations (2) | Principal business activity | | IC-DISCs only - Enter product code (5) |
|---|---|---|---|---|
| | | Code (3) | Description (4) | |
| a | | | | |
| b | | | | |
| c | | | | |
| d | | | | |
| e | | | | |
| f | | | | |
| g | | | | |
| h | | | | |

**10  Boycotts other than the boycott of Israel -** Did you have operations in any other country which you know or have reason to know requires participation in or cooperation with an international boycott other than the boycott of Israel?  **Yes | No**  → X

If "Yes," complete the following table. If more space is needed, attach additional sheets using the exact format and check this box . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (See instructions.) ▶ ☐

| Name of country (1) | Identifying number of person having operations (2) | Principal business activity | | IC-DISCs only - Enter product code (5) |
|---|---|---|---|---|
| | | Code (3) | Description (4) | |
| a | | | | |
| b | | | | |
| c | | | | |
| d | | | | |
| e | | | | |
| f | | | | |
| g | | | | |
| h | | | | |

**11** Were you requested to participate in or cooperate with an international boycott? . . . . . . . . . . . . . . . . . . . . **Yes** X | No

If "Yes," attach a copy (in English) of any and all such requests received during your tax year. If the request was in a form other than a written request, attach a separate sheet explaining the nature and form of any and all such requests. (See instructions.)

**12** Did you participate in or cooperate with an international boycott? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . Yes | **No** X

If "Yes," attach a copy (in English) of any and all boycott clauses agreed to, and attach a general statement of the agreement. If the agreement was in a form other than a written agreement, attach a separate sheet explaining the nature and form of any and all such agreements. (See instructions.)

**Note:** *If the answer to either question 11 or 12 is "Yes," you must complete the rest of Form 5713. If you answered "Yes" to question 12, you must complete Schedules A and C or B and C (Form 5713).*

Form **5713** (Rev. 12-2010)

Form 5713 (Rev. 12-2010)                                                                                          Page 4

| **Part II** | **Requests for and Acts of Participation in or Cooperation With an International Boycott** | Requests | | Agreements | |
|---|---|---|---|---|---|
| | | Yes | No | Yes | No |

**13a** Did you receive requests to enter into, or did you enter into, any agreement (see instructions):

  (1) As a condition of doing business directly or indirectly within a country or with the government, a company, or a national of a country to –

| | | Yes | No | Yes | No |
|---|---|---|---|---|---|
| (a) | Refrain from doing business with or in a country which is the object of an international boycott or with the government, companies, or nationals of that country?. . . . . . . . . . . . . . . | X | | | X |
| (b) | Refrain from doing business with any U.S. person engaged in trade in a country which is the object of an international boycott or with the government, companies, or nationals of that country? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | | | X |
| (c) | Refrain from doing business with any company whose ownership or management is made up, in whole or in part, of individuals of a particular nationality, race, or religion, or to remove (or refrain from selecting) corporate directors who are individuals of a particular nationality, race, or religion? | X | | | X |
| (d) | Refrain from employing individuals of a particular nationality, race, or religion? | X | | | X |

  (2) As a condition of the sale of a product to the government, a company, or a national of a country, to refrain from shipping or insuring products on a carrier owned, leased, or operated by a person who does not participate in or cooperate with an international boycott? . . . . . . . . . . . . . . . . . | X | | | X |

**b** Requests and agreements - If the answer to any part of 13a is "Yes," complete the following table. If more space is needed, attach additional sheets using the exact format and check this box. . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

| Name of country (1) | Identifying number of person receiving the request or having the agreement (2) | Principal business activity | | IC-DISCs only - Enter product code (5) | Type of cooperation or participation | | | |
|---|---|---|---|---|---|---|---|---|
| | | Code (3) | Description (4) | | Number of requests | | Number of agreements | |
| | | | | | Total (6) | Code (7) | Total (8) | Code (9) |
| **a** BA | 20-3547095 | 332900 | Mfg Water Infra | | 1 | | | |
| **b** | | | | | | | | |
| **c** | | | | | | | | |
| **d** | | | | | | | | |
| **e** | | | | | | | | |
| **f** | | | | | | | | |
| **g** | | | | | | | | |
| **h** | | | | | | | | |
| **i** | | | | | | | | |
| **j** | | | | | | | | |
| **k** | | | | | | | | |
| **l** | | | | | | | | |
| **m** | | | | | | | | |
| **n** | | | | | | | | |
| **o** | | | | | | | | |
| **p** | | | | | | | | |

Form **5713** (Rev. 12-2010)

Form **6765**

**Credit for Increasing Research Activities**

▶ Attach to your tax return.

OMB No. 1545-0619

**2010**

Attachment
Sequence No. **81**

Department of the Treasury
Internal Revenue Service

| Name(s) shown on return | Identifying number |
|---|---|
| Mueller Water Products, Inc. & Subsdiaries | 20-3547095 |

**Section A - Regular Credit.** Skip this section and go to Section B if you are electing or previously elected (and are not revoking) the alternative simplified credit.

| | | | | |
|---|---|---|---|---|
| 1 | Certain amounts paid or incurred to energy consortia (see instructions) | **1** | | |
| 2 | Basic research payments to qualified organizations (see instructions) | **2** | | |
| 3 | Qualified organization base period amount | **3** | | |
| 4 | Subtract line 3 from line 2. If zero or less, enter -0- | **4** | | |
| 5 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) | **5** | 4,126,922. | |
| 6 | Cost of supplies | **6** | 546,446. | |
| 7 | Rental or lease costs of computers (see instructions) | **7** | | |
| 8 | Enter the applicable percentage of contract research expenses (see instructions) | **8** | 796,846. | |
| 9 | Total qualified research expenses. Add lines 5 through 8 | **9** | 5,470,214. | |
| 10 | Enter fixed-base percentage, but not more than 16% (see instructions) | **10** | 0.071 % | |
| 11 | Enter average annual gross receipts (see instructions) | **11** | 1,540,242,484. | |
| 12 | Multiply line 11 by the percentage on line 10 | **12** | 1,093,572. | |
| 13 | Subtract line 12 from line 9. If zero or less, enter -0- | **13** | 4,376,642. | |
| 14 | Multiply line 9 by 50% (.50) | **14** | 2,735,107. | |
| 15 | Enter the **smaller** of line 13 or line 14 | **15** | | 2,735,107. |
| 16 | Add lines 1, 4, and 15 | **16** | | 2,735,107. |
| 17 | Are you electing the reduced credit under section 280C? ▶ Yes [x] No [ ]<br>If "Yes," multiply line 16 by 13% (.13). If "No," multiply line 16 by 20% (.20) and see the instructions for the schedule that must be attached. Members of controlled groups or businesses under common control: see instructions for the schedule that must be attached . . Stmt 49. . | **17** | | 355,564. |

**Section B - Alternative Simplified Credit.** Skip this section if you are completing Section A.

| | | | |
|---|---|---|---|
| 18 | Certain amounts paid or incurred to energy consortia (see the line 1 instructions) | **18** | |
| 19 | Basic research payments to qualified organizations (see the line 2 instructions) | **19** | |
| 20 | Qualified organization base period amount (see the line 3 instructions) | **20** | |
| 21 | Subtract line 20 from line 19. If zero or less, enter -0- | **21** | |
| 22 | Add lines 18 and 21 | **22** | |
| 23 | Multiply line 22 by 20% (.20) | **23** | |
| 24 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) | **24** | |
| 25 | Cost of supplies | **25** | |
| 26 | Rental or lease costs of computers (see the line 7 instructions) | **26** | |
| 27 | Enter the applicable percentage of contract research expenses (see the line 8 instructions) | **27** | |
| 28 | Total qualified research expenses. Add lines 24 through 27 | **28** | |
| 29 | Enter your total qualified research expenses for the prior 3 tax years. If you had no qualified research expenses in any one of those years, skip lines 30 and 31 | **29** | |
| 30 | Divide line 29 by 6.0 | **30** | |
| 31 | Subtract line 30 from line 28. If zero or less, enter -0- | **31** | |
| 32 | Multiply line 31 by 14% (.14) If you skipped lines 30 and 31, multiply line 28 by 6% (.06) | **32** | |

For Paperwork Reduction Act Notice, see instructions.

Form **6765** (2010)

Mueller Water Products, Inc. & Subsidaries     20-3547095
Form 6765 (2010)                                                                       Page 2

## Section B - Alternative Simplified Credit (continued).

| | | | |
|---|---|---|---|
| 33 | Add lines 23 and 32 . . . . . . . . . . . . . . . . . . . . . . | **33** | |
| 34 | Are you electing the reduced credit under section 280C? ▶    Yes ☐    No ☐ | | |
| | If "Yes," multiply line 33 by 65% (.65). If "No," enter the amount from line 33 and see the line 17 | | |
| | instructions for the schedule that must be attached. Members of controlled groups or businesses | | |
| | under common control: see instructions for the schedule that must be attached . . . . . . . . . | **34** | |

## Section C - Summary

| | | | |
|---|---|---|---|
| 35 | Enter the portion of the credit from Form 8932, line 2, that is attributable to wages that were also | | |
| | used to figure the credit on line 17 or line 34 (whichever applies) . . . . . . . . . . . . . . . | **35** | |
| 36 | Subtract line 35 from line 17 or line 34 (whichever applies). If zero or less, enter -0- . . . . . . | **36** | 355,564. |
| 37 | Credit for increasing research activities from partnerships, S corporations, estates, and trusts . | **37** | |
| 38 | Add lines 36 and 37. Estates and trusts go to line 39; partnerships and S corporations, report this | | |
| | amount on Schedule K; all others, report this amount on line 1c of Form 3800 . . . . . . . . . | **38** | 355,564. |
| 39 | Amount allocated to beneficiaries of the estate or trust (see instructions) . . . . . . . . . . . | **39** | |
| 40 | Estates and trusts: subtract line 39 from line 38. Report the credit on line 1c of Form 3800 . . . . | **40** | |

Form **6765** (2010)

# General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

## Purpose of Form

Use Form 6765 to figure and claim the credit for increasing research activities.

## Who Must File

An individual, estate, trust, organization, or corporation claiming a credit for increasing research activities; or any S corporation, partnership, estate, or trust that allocates the credit to its shareholders, partners, or beneficiaries must complete this form and attach it to its income tax return. If you are a taxpayer that is not a partnership or S corporation, and your only source of this credit is from a partnership, S corporation, estate, or trust, you are not required to complete or file this form, with the following exception: you are a taxpayer that is an estate or trust and the credit can be allocated to beneficiaries. For more details, see the Instructions for Form 1041, Schedule K-1, box 13.

Note. Corporations filing an amended return to claim a credit or refund of the research credit, see Notice 2008-39, I.R.B. 2008-13 684, available at *http://www.irs.gov/irb/2008-13_IRB/ index.html* for information on where to file.

# Qualified Research

The research credit is generally allowed for expenses paid or incurred for qualified research. *Qualified research* means research for which expenses may be treated as section 174 expenses. This research must be undertaken for discovering information that is technological in nature, and its application must be intended for use in developing a new or improved business component of the taxpayer. In addition, substantially all of the activities of the research must be elements of a process of experimentation relating to a new or improved function, performance, reliability, or quality. The research credit generally is not allowed for the following types of activities.

• Research conducted after the beginning of commercial production.

• Research adapting an existing product or process to a particular customer's need.

• Duplication of an existing product or process.

• Surveys or studies.

• Research relating to certain internal-use computer software.

• Research conducted outside the United States, Puerto Rico, or a U.S. possession.

• Research in the social sciences, arts, or humanities.

• Research funded by another person (or governmental entity).

If you incur qualified clinical testing expenses relating to drugs for certain rare diseases, you can elect to claim the orphan drug credit for these expenses instead of the research credit. See Form 8820, Orphan Drug Credit.

See section 41 and Regulations sections 1.41-2 and 1.41-4 for other definitions and special rules.

## Special Rules

See section 41(f) and Regulations sections 1.41-6, 1.41-6T, and 1.41-7 for special rules related to:

• Aggregation of expenses for members of controlled groups and businesses under common control;

• Allocation of the credit by partnerships, estates, and trusts;

• Adjustments, if a major portion of a business is acquired or disposed of; and

• Short tax years.

For special rules concerning the allocation and apportionment of research and experimental expenses between U.S. and foreign source income, see sections 861 through 864.

## Member of Controlled Group or Business Under Common Control

For purposes of figuring the credit, all members of a controlled group of corporations (as defined in section 41(f)(1)(A) and (f)(5)) and all members of a group of businesses under common

Form **8916-A**
Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120S.

OMB No. 1545-2061

20**10**

Name of common parent

Mueller Water Products, Inc.

Employer Identification number

20-3547095

Name of subsidiary

Employer Identification number

**Part I   Cost of Goods Sold**

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1  Amounts attributable to cost flow assumptions . . . . . . | 26,202,172. | | | 26,202,172. |
| 2  Amounts attributable to: | | | | |
| a  Stock option expense . . . . | | | | |
| b  Other equity based compensation . . . . . . . . | | | | |
| c  Meals and entertainment . . . | | | | |
| d  Parachute payments . . . . | | | | |
| e  Compensation with section 162(m) limitation . . . . . . | | | | |
| f  Pension and profit sharing . . . | | | | |
| g  Other post-retirement benefits . | | | | |
| h  Deferred compensation . . . . | | | | |
| i  Section 198 environmental remediation costs . . . . . . | | | | |
| j  Amortization . . . . . . . . | | | | |
| k  Depletion . . . . . . . . . | | | | |
| l  Depreciation . . . . . . . . | | | | |
| m  Corporate owned life insurance premiums . . . . . . . . . | | | | |
| n  Other section 263A costs . . . | | -2,849,481. | | -2,849,481. |
| 3  Inventory shrinkage accruals . | 1,302,351. | 2,319,438. | | 3,621,789. |
| 4  Excess inventory and obsolescence reserves . . . . | 1,900,517. | | | 1,900,517. |
| 5  Lower of cost or market write-downs . . . . . . . . . . | 784,023. | | | 784,023. |
| 6  Other items with differences (attach schedule) Stmt .50. | 778,464,077. | | | 778,464,077. |
| 7  Other items with no differences | | | | |
| 8  Total cost of goods sold. Add lines 1 through 7, in columns a, b, c, and d . . . . . . . . | 808,653,140. | -530,043. | | 808,123,097. |

For Paperwork Reduction Act Notice, see page 4.

Form **8916-A** (2010)

Mueller Water Products, Inc.

20-3547095

Form 8916-A (2010)

Page **2**

## Part II Interest Income

| | Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4a | Intercompany interest income - From outside tax affiliated group | 76,500. | | | 76,500. |
| 4b | Intercompany interest income - From tax affiliated group | | | | |
| 5 | Other interest income  Stmt 51 | 138,727. | | | 138,727. |
| 6 | Total interest income. Add lines 1 through 5. Enter total on Schedule M-3 (Forms 1120, 1120-PC, and 1120-L), Part II, line 13 or Schedule M-3 (Forms 1065 and 1120S) Part II, line 11. | 215,227. | | | 215,227. |

## Part III Interest Expense

| | Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | | | | |
| 3a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b | Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 | Other interest expense  Stmt 52 | 65,982,694. | -7,789,254. | | 58,193,440. |
| 5 | Total interest expense. Add lines 1 through 4. Enter total on Schedule M-3 (Form 1120) Part III, line 8; Schedule M-3 (Forms 1120-PC and 1120-L), Part III, line 36; Schedule M-3 (Form 1065) Part III, line 27; or Schedule M-3 (Form 1120S) Part III, line 26. | 65,982,694. | -7,789,254. | | 58,193,440. |

Form **8916-A** (2010)

JSA
0X9036 2.000

82

**Form 8916-A**
Department of the Treasury
Internal Revenue Service

**Supplemental Attachment to Schedule M-3**

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120S.

OMB No. 1545-2061

**2010**

Name of common parent

Mueller Water Products, Inc.

Employer identification number

20-3547095

Name of subsidiary

Mueller Water Products, Inc.

Employer identification number

20-3547095

**Part I   Cost of Goods Sold**

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Amounts attributable to cost flow assumptions | 26,202,172. | | | 26,202,172. |
| 2 Amounts attributable to: | | | | |
| a Stock option expense | | | | |
| b Other equity based compensation | | | | |
| c Meals and entertainment | | | | |
| d Parachute payments | | | | |
| e Compensation with section 162(m) limitation | | | | |
| f Pension and profit sharing | | | | |
| g Other post-retirement benefits | | | | |
| h Deferred compensation | | | | |
| l Section 198 environmental remediation costs | | | | |
| j Amortization | | | | |
| k Depletion | | | | |
| l Depreciation | | | | |
| m Corporate owned life insurance premiums | | | | |
| n Other section 263A costs | | -2,849,481. | | -2,849,481. |
| 3 Inventory shrinkage accruals | 1,302,351. | 2,319,438. | | 3,621,789. |
| 4 Excess inventory and obsolescence reserves | 1,900,517. | | | 1,900,517. |
| 5 Lower of cost or market write-downs | 784,023. | | | 784,023. |
| 6 Other items with differences (attach schedule) | 778,464,077. | | | 778,464,077. |
| 7 Other items with no differences | | | | |
| 8 Total cost of goods sold. Add lines 1 through 7, in columns a, b, c, and d | 808,653,140. | -530,043. | | 808,123,097. |

For Paperwork Reduction Act Notice, see page 4.

Form **8916-A** (2010)

Mueller Water Products, Inc.                                                    20-3547095

Form 8916-A (2010)                                                                    Page **2**

### Part II   Interest Income

| | Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4a | Intercompany interest income - From outside tax affiliated group | 76,500. | | | 76,500. |
| 4b | Intercompany interest income - From tax affiliated group | | | | |
| 5 | Other interest income | 138,727. | | | 138,727. |
| 6 | Total interest income. Add lines 1 through 5. Enter total on Schedule M-3 (Forms 1120, 1120-PC, and 1120-L), Part II, line 13 or Schedule M-3 (Forms 1065 and 1120S) Part II, line 11. | 215,227. | | | 215,227. |

### Part III   Interest Expense

| | Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | | | | |
| 3a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b | Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 | Other interest expense | 65,982,694. | -7,789,254. | | 58,193,440. |
| 5 | Total interest expense. Add lines 1 through 4. Enter total on Schedule M-3 (Form 1120) Part III, line 8; Schedule M-3 (Forms 1120-PC and 1120-L), Part III, line 36; Schedule M-3 (Form 1065) Part III, line 27; or Schedule M-3 (Form 1120S) Part III, line 26. | 65,982,694. | -7,789,254. | | 58,193,440. |

Form **8916-A** (2010)

Mueller Water Products, Inc. & Subsidiaries

20-3547095

**Consolidated Schedules**
**1120 Page 1**

| | Combined | Mueller Water Products, Eliminations Co | Adjustments | Mueller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|
| 1a Gross receipts or sales | 1,318,601,898. | | | 1,318,601,898. |
| 1b Less returns & allowances | 40,795,272. | | | 40,795,272. |
| 1c Balance | 1,277,806,626. | | | 1,277,806,626. |
| 2 Cost of goods sold | 808,123,097. | | | 808,123,097. |
| 3 Gross profit | 469,683,529. | | | 469,683,529. |
| 4 Dividends | | | | |
| 5 Interest | 215,227. | | | 215,227. |
| 6 Gross rents | 128,627. | | | 128,627. |
| 7 Gross royalties | 591,111. | | | 591,111. |
| 8 Capital gain net income | | | | |
| 9 Net gain or (loss) from Form 4797 | -1,169,776. | | | -1,169,776. |
| 10 Other income | 2,757,871. | | | 2,757,871. |
| 11 Total income | 472,206,589. | | | 472,206,589. |
| 12 Compensation of officers | 3,270,885. | | | 3,270,885. |
| 13 Salaries and wages | 138,760,492. | | | 138,760,492. |
| 14 Repairs and maintenance | 2,522,512. | | | 2,522,512. |
| 15 Bad debts | 914,488. | | | 914,488. |
| 16 Rents | 9,545,099. | | | 9,545,099. |
| 17 Taxes and licenses | 11,547,547. | | | 11,547,547. |
| 18 Interest | 58,193,440. | | | 58,193,440. |
| 19 Charitable contributions | | | | |
| 20 Depreciation | 33,885,635. | | | 33,885,635. |
| 21 Depletion | | | | |
| 22 Advertising | 1,750,971. | | | 1,750,971. |
| 23 Pension, profit-sharing etc., plans | 14,948,615. | | | 14,948,615. |
| 24 Employee benefit programs | 55,418,731. | | | 55,418,731. |
| 25 Domestic production activities deduction | | | | |
| 26 Other deductions | 177,965,666. | | | 177,965,666. |
| 27 Total deductions | 508,724,081. | | | 508,724,081. |
| 28 Taxable income before NOL & Spec. Deductions | -36,517,492. | NONE | NONE | -36,517,492. |
| 29a NOL deduction | | | | NONE |
| 29b Special deductions | | | | |
| 30 Taxable income | -36,517,492. | NONE | | -36,517,492. |

JSA

CC9082 1.000     0O00Y4     B21W     06/07/2012     14:34:44     V10-8.8     20-3547095     85

Statement     1

20-3547095

Mueller Water Products, Inc. & Subsidiaries

**Consolidated Schedules**

**1120 Page 1**

| | | Mueller Water Products, Inc. | Mueller Group Co-Issuer, Inc. | Mueller Service California, Inc. |
|---|---|---|---|---|
| | | 20-3547095 | 20-3904177 | 29-1955676 |
| 1a | Gross receipts or sales | 1,318,601,899. | | |
| 1b | Less returns & allowances | 40,795,272. | | |
| 1c | Balance | 1,277,806,626. | | |
| 2 | Cost of goods sold | 808,123,097. | | |
| 3 | Gross profit | 469,683,529. | | |
| 4 | Dividends | | | |
| 5 | Interest | 215,227. | | |
| 6 | Gross rents | 128,627. | | |
| 7 | Gross royalties | 591,111. | | |
| 8 | Capital gain net income | | | |
| 9 | Net gain or (loss) from Form 4797 | -1,169,776. | | |
| 10 | Other income | 2,757,871. | | |
| 11 | Total income | 472,206,589. | | |
| 12 | Compensation of officers | 3,270,885. | | |
| 13 | Salaries and wages | 139,760,492. | | |
| 14 | Repairs and maintenance | 2,522,512. | | |
| 15 | Bad debts | 914,488. | | |
| 16 | Rents | 9,545,099. | | |
| 17 | Taxes and licenses | 11,547,547. | | |
| 18 | Interest | 58,193,440. | | |
| 19 | Charitable contributions | | | |
| 20 | Depreciation | 33,885,635. | | |
| 21 | Depletion | | | |
| 22 | Advertising | 1,750,971. | | |
| 23 | Pension, profit-sharing etc. plans | 14,948,615. | | |
| 24 | Employee benefit programs | | | |
| 25 | Domestic production activities deduction | 55,418,731. | | |
| 26 | Other deductions | 177,965,666. | | |
| 27 | Total deductions | 509,724,081. | | |
| 28 | Taxable income before NOL & Spec. Deductions | -36,517,492. | NONE | NONE |
| 29a | NOL deduction | | | |
| 29b | Special deductions | | | |
| 30 | Taxable income | -36,517,492. | NONE | NONE |

JSA

0C90821.000   0000Y4   B21W   06/07/2012   14:34:44   V10-8.8   20-3547095

86                                                                 Statement   2

Mueller Water Products, Inc. & Subsdiaries                    20-3547095


1120 Page 1 Detail
================================================================================


Line 10 - Other Income
======================

Mueller Water Products, Inc.
-----------------------------------------------

    Misc Income                                              2,752,341.
    Surcharge Inc/(Exp)                                          5,530.
                                                         ----------------
      Subtotal                                               2,757,871.
                                                         ----------------

      Total Line 10 - Other Income                           2,757,871.
                                                         ================

Mueller Water Products, Inc. & Subsdiaries                    20-3547095

1120 Page 1 Detail
========================================================================

Line 17 - Taxes Summary
=========================
    Taxes (excluding income taxes)                          10,882,117.
    Other state and local taxes                                605,754.
    Foreign income taxes                                        59,676.
                                                        ----------------
        Total Line 17 - Taxes                               11,547,547.
                                                        ================


Line 17 - Taxes (excluding income taxes)
==========================================

Mueller Water Products, Inc.
------------------------------------------------
    State Property Taxes                                    2,802,773.
    State Franchise & Net Worth Tax                           996,602.
    Other Taxes and Licenses                                2,061,602.
    Payroll Taxes                                           5,021,140.
                                                        ----------------
        Subtotal                                           10,882,117.
                                                        ----------------

        Total - Taxes (excluding income taxes)             10,882,117.
                                                        ================


Line 17 - Other state and local taxes
==========================================

Mueller Water Products, Inc.
------------------------------------------------
    State and Local Income Taxes                              605,754.
                                                        ----------------
        Subtotal                                              605,754.
                                                        ----------------

        Total  - Other state and local taxes                 605,754.
                                                        ================

Mueller Water Products, Inc. & Subsidiaries                    20-3547095


1120 Page 1 Detail
================================================================================


Line 17 - Foreign income taxes
================================

Mueller Water Products, Inc.
------------------------------------------------

   Foreign income taxes                                         59,676.
                                                                 ----------------
     Subtotal                                             59,676.
                                                                 ----------------

     Total  - Foreign income taxes                        59,676.
                                                                 ================

Mueller Water Products, Inc. & Subsdiaries                          20-3547095

```
1120 Page 1 Detail
===============================================================================
```

Line 26 - Other Deductions
==========================

Mueller Water Products, Inc.
-----------------------------------------------

| | |
|---|---:|
| Amortization | 11,971,976. |
| Travel, Meals and Entertainment | 8,869,099. |
| Legal, Audit & Environment | 13,807,765. |
| Reorganization Expense | 145,368. |
| Warranty Costs | 2,063,531. |
| Asset Retirement Obligation Expense | -98,442. |
| Auto Leasing | 1,590,799. |
| Bank & Other Financial Service Charges | 438,335. |
| Data Process & IT Expenses | 4,244,380. |
| Dues & Subscriptions | 1,375,170. |
| Insurance - Auto, Property, General D&O | 2,732,039. |
| Engineering & Product Development | 545,467. |
| Freight Out | 78. |
| Fuel Tax Credit Estimate | -108,171. |
| General & Administrative | 33,276,437. |
| Intercompany Profit Elimination | 383,929. |
| Misc Expense | 13,461,084. |
| New Tech/Process Start-Up | 1,202,880. |
| Office Expenses | 1,823,822. |
| OPEB | 462,868. |
| P&L Exchange Rate Effect | -130,579. |
| Professional Fees & Consulting | 4,402,503. |
| Restructuring Costs/Exp | 5,843,449. |
| Royalty Expense - Intercompany | -6,362. |
| SAB 101 Adjustment | 2,185,395. |
| Selling Expenses | 10,164,851. |
| Seminars and Training | 1,544,281. |
| Small Tools & Equipment | 235,650. |
| Transportation Costs | 1,139,498. |
| Utilities | 29,945,301. |
| Supplies | 16,230,727. |
| Outside Contract Labor | 8,222,538. |
| | ---------------- |
| Subtotal | 177,965,666. |
| | ---------------- |
| Total Line 26 - Other Deductions | 177,965,666. |
| | ================ |

Mueller Water Products, Inc. & Subsidiaries

20-3547095

| | Combined | Mueller Water Products, Eliminations Co | Adjustments | Mueller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|
| **Consolidated Schedules** | | | | |
| **Sch. A Summary** | | | | |
| 1 Inventory - beginning | 260,691,630. | | | 260,691,630. |
| 2 Purchases | 784,770,406. | | | 784,770,406. |
| 3 Cost of Labor | | | | |
| 4 Addtl. 263A Costs | -2,849,481. | | | -2,849,481. |
| 5 Other Costs | | | | |
| 6 Total | 1,042,612,555. | | | 1,042,612,555. |
| 7 Inventory - Ending | 234,489,458. | | | 234,489,458. |
| 8 Cost of Goods Sold | 808,123,097. | | | 808,123,097. |

Mueller Water Products, Inc. & Subsidiaries

20-3547095

| Consolidated Schedules | Mueller Water Products, Inc. | Mueller Group Co -Issuer, Inc. | Mueller Service California, Inc. |
|---|---|---|---|
| | 20-3547095 | 20-3904177 | 29-1955676 |
| **Sch. A Summary** | | | |
| 1 Inventory - beginning | 260,691,630. | | |
| 2 Purchases | 784,770,406. | | |
| 3 Cost of Labor | | | |
| 4 Addtl. 263A Costs | -2,849,481. | | |
| 5 Other Costs | | | |
| 6 Total | 1,042,612,555. | | |
| 7 Inventory - Ending | 234,489,458. | | |
| 8 Cost of Goods Sold | 808,123,097. | | |

Mueller Water Products, Inc. & Subsdiaries                                     20-3547095

Form 1120, Page 3 Detail

Schedule K, Line 5a

| Name of Corporation | EIN | Country of Incorporation | Percentage Owned in Voting Stock |
|---|---|---|---|
| Mueller Water Products, Inc. | | | |
| Mueller Canada Holdings Corp | FOREIGNUS | CA | 100.00 |
| Mueller Canada Ltd. | FOREIGNUS | CA | 100.00 |
| Jingman Pratt Valve Co Ltd | FOREIGNUS | CH | 100.00 |

0000Y4   B21W   06/07/2012   14:34:44   V10-8.8      20-3547095            93            Statement  9

Mueller Water Products, Inc. & Subsidiaries

20-3547095

**Consolidated Schedules**
**Sch. L - Beginning**

| | | Combined | Mueller Water Products, Eliminations Co | Adjustments | Mueller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|---|
| | **Assets** | | | | |
| 1 | Cash | 48,969,595. | | | 48,969,595. |
| 2 a | Trade Notes and A/R | 190,585,544. | | | 190,585,544. |
| b | Less allowance for Bad Debts | 5,576,159. | | | 5,576,159. |
| 3 | Inventories | 260,691,630. | | | 260,691,630. |
| 4 | US Government Obligations | | | | |
| 5 | Tax-exempt Securities | | | | |
| 6 | Other Current Assets | 74,201,440. | | | 74,201,440. |
| 7 | Loans to Stockholders | | | | |
| 8 | Mtge and Real Estate Loans | | | | |
| 9 | Other Investments | 8,993,703. | | | 8,993,703. |
| 10 a | Buildings and Other Depreciable Assets | 621,628,112. | -612,634,409. | | 616,619,495. |
| b | Less Accum. Depreciation | 380,104,193. | | | 380,104,193. |
| 11 a | Depletable Assets | | | | |
| b | Less Accum. Depletion | | | | |
| 12 | Land (net of any Amortization) | 17,801,879. | | | 17,801,879. |
| 13 a | Intangible Assets | 632,444,667. | | | 632,444,667. |
| b | Less Accum. Amortization | | | | |
| 14 | Other Assets | 33,270,209. | | | 33,270,209. |
| 15 | Total Assets | 2,110,532,219. | -612,634,409. | | 1,497,897,810. |
| | **Liabilities and Stockholders' Equity** | | | | |
| 16 | Accounts Payable | 87,922,494. | | | 87,922,494. |
| 17 | Mtges, Notes, Bond Payable in less than 1 year | 542,166. | | | 542,166. |
| 18 | Other Current Liabilities | 996,175. | | | 996,175. |
| 19 | Loans from Stockholders | | | | |
| 20 | Mtges, Notes, Bonds Payable in 1 year or more | 100,645,339. | | | 100,645,339. |
| 21 | Other Liabilities | 951,987,171. | | | 951,987,171. |
| 22 a | Capital stock-Preferred | | | | |
| b | Capital stock-Common | 1,547,095. | | | 1,547,095. |
| 23 | Additional Paid-in Capital | 2,253,186,219. | -612,634,409. | | 1,640,551,810. |
| 24 | Retained earnings-Appropriated | | | | |
| 25 | Retained earnings-Unappropriated | -1,212,716,265. | | | -1,212,716,265. |
| 26 | Adjustments to shareholders' equity | -72,609,453. | | | -72,609,453. |
| 27 | Less cost of Treasury Stock | 968,722. | | | 968,722. |
| 28 | Total Liabilities and Stockholders' Equity | 2,110,532,219. | -612,634,409. | | 1,497,897,810. |

0000Y4   B21W   06/07/2012   14:34:44   V10-8.8   20-3547095

JSA
0C8094 1.000

94

Statement 10

Mueller Water Products, Inc. & Subsidiaries

20-3547095

## Consolidated Schedules
### Sch. L - Beginning

| | Mueller Water Products, Inc. 20-3547095 | Mueller Group Co-Issuer, Inc. 20-3904177 | Mueller Service California, Inc. 29-195676 |
|---|---|---|---|
| **Assets** | | | |
| 1 Cash | 48,969,595. | | |
| 2 a Trade Notes and A/R | 190,585,544. | | |
| b Less allowance for Bad Debts | 5,576,159. | | |
| 3 Inventories | 260,691,630. | | |
| 4 US Government Obligations | | | |
| 5 Tax-exempt Securities | | | |
| 6 Other Current Assets | 74,201,440. | | |
| 7 Loans to Stockholders | | | |
| 8 Mtge and Real Estate Loans | | | |
| 9 Other Investments | 621,628,112. | | |
| 10 a Buildings and Other Depreciable Assets | 616,619,495. | | |
| b Less Accum. Depreciation | 380,104,193. | | |
| 11 a Depletable Assets | | | |
| b Less Accum. Depletion | | | |
| 12 Land (net of any Amortization) | 17,801,879. | | |
| 13 a Intangible Assets | 632,444,667. | | |
| b Less Accum. Amortization | | | |
| 14 Other Assets | 33,270,209. | | |
| 15 Total Assets | 2,110,532,219. | | |
| **Liabilities and Stockholders' Equity** | | | |
| 16 Accounts Payable | 87,922,494. | | |
| 17 Mtges, Notes, Bond Payable in less than 1 year | 542,166. | | |
| 18 Other Current Liabilities | 996,175. | | |
| 19 Loans from Stockholders | | | |
| 20 Mtges, Notes, Bonds Payable in 1 year or more | 100,645,339. | | |
| 21 Other Liabilities | 951,987,171. | | |
| 22 a Capital stock-Preferred | | | |
| b Capital stock-Common | 1,547,095. | | |
| 23 Additional Paid-in Capital | 2,253,186,219. | | |
| 24 Retained earnings-Appropriated | | | |
| 25 Retained earnings-Unappropriated | -1,212,716,265. | | |
| 26 Adjustments to shareholders' equity | -72,609,453. | | |
| 27 Less cost of Treasury Stock | 968,722. | | |
| 28 Total Liabilities and Stockholders' Equity | 2,110,532,219. | | |

USA
JC9084 1.000    0000Y4    B21W    06/07/2012    14:34:44    V10-8.8    20-3547095    95

Statement    11

20-3547095

Statement 12

# Mueller Water Products, Inc. & Subsidiaries

**Consolidated Schedules**
**Sch.L - Ending**

| | | Combined | Mueller Water Products, Eliminations Co | Adjustments | Mueller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|---|
| | **Assets** | | | | |
| 1 | Cash | 32,593,815. | | | 32,593,815. |
| 2 a | Trade Notes and A/R | 210,305,443. | | | 210,305,443. |
| b | Less allowance for Bad Debts | 5,118,694. | | | 5,118,694. |
| 3 | Inventories | 234,489,458. | | | 234,489,458. |
| 4 | US Government Obligations | | | | |
| 5 | Tax-exempt Securities | | | | |
| 6 | Other Current Assets | 71,770,636. | | | 71,770,636. |
| 7 | Loans to Stockholders | | | | |
| 8 | Mtge and Real Estate Loans | | | | |
| 9 | Other Investments | 8,993,729. | | | 8,993,729. |
| 10 a | Buildings and Other Depreciable Assets | 640,231,032. | | | 640,231,032. |
| b | Less Accum. Depreciation | 422,533,217. | | | 422,533,217. |
| 11 a | Depletable Assets | | | | |
| b | Less Accum. Depletion | | | | |
| 12 | Land (net of any Amortization) | 17,020,904. | | | 17,020,904. |
| 13 a | Intangible Assets | 609,401,086. | | | 609,401,086. |
| b | Less Accum. Amortization | | | | |
| 14 | Other Assets | 29,659,727. | | | 29,659,727. |
| 15 | Total Assets | 1,426,813,919. | | | 1,426,813,919. |
| | **Liabilities and Stockholders' Equity** | | | | |
| 16 | Accounts Payable | 103,845,174. | | | 103,845,174. |
| 17 | Mtges, Notes, Bond Payable in less than 1 year | 723,768. | | | 723,768. |
| 18 | Other Current Liabilities | 125,956,732. | | | 125,956,732. |
| 19 | Loans from Stockholders | | | | |
| 20 | Mtges, Notes, Bonds Payable in 1 year or more | 675,967,908. | | | 675,967,908. |
| 21 | Other Liabilities | 219,224,766. | | | 219,224,766. |
| 22 a | Capital stock-Preferred | | | | |
| b | Capital stock-Common | 1,557,936. | | | 1,557,936. |
| 23 | Additional Paid-in Capital | 1,608,978,136. | | | 1,608,978,136. |
| 24 | Retained earnings-Appropriated | | | | |
| 25 | Retained earnings-Unappropriated | -1,252,443,220. | | | -1,252,443,220. |
| 26 | Adjustments to Shareholders' Equity | -55,699,214. | | | -55,699,214. |
| 27 | Less cost of Treasury Stock | 1,298,067. | | | 1,298,067. |
| 28 | Total Liabilities and Stockholders' Equity | 1,426,813,919. | | | 1,426,813,919. |

0000Y4     B21W     06/07/2012     14:34:44     V10-8.8     20-3547095

96

USA
0C9095 1.000

20-3547095

Statement 13

Mueller Water Products, Inc. & Subsidiaries

**Consolidated Schedules**

**Sch. L - Ending**

| | Mueller Water Products, Inc. 20-3547095 | Mueller Group Co-Issuer, Inc. 20-3904177 | Mueller Service California, Inc. 29-1955676 |
|---|---|---|---|
| **Assets** | | | |
| 1 Cash | 32,593,815. | | |
| 2 a Trade Notes and A/R | 210,305,443. | | |
| b Less allowance for Bad Debts | 5,118,694. | | |
| 3 Inventories | 234,489,458. | | |
| 4 US Government Obligations | | | |
| 5 Tax-exempt Securities | | | |
| 6 Other Current Assets | 71,770,636. | | |
| 7 Loans to Stockholders | | | |
| 8 Mtge and Real Estate Loans | | | |
| 9 Other Investments | 8,993,729. | | |
| 10 a Buildings and Other Depreciable Assets | 640,231,032. | | |
| b Less Accum. Depreciation | 422,533,217. | | |
| 11 a Depletable Assets | | | |
| b Less Accum. Depletion | | | |
| 12 Land (net of any Amortization) | 17,020,904. | | |
| 13 a Intangible Assets | 609,401,086. | | |
| b Less Accum. Amortization | | | |
| 14 Other Assets | 29,659,727. | | |
| 15 Total Assets | 1,426,813,919. | | |
| **Liabilities and Stockholders' Equity** | | | |
| 16 Accounts Payable | 103,845,174. | | |
| 17 Mtges, Notes, Bond Payable in less than 1 year | 723,768. | | |
| 18 Other Current Liabilities | 125,956,732. | | |
| 19 Loans from Stockholders | | | |
| 20 Mtges, Notes, Bonds Payable In 1 year or more | 675,967,908. | | |
| 21 Other Liabilities | 219,224,766. | | |
| 22 a Capital stock-Preferred | | | |
| b Capital stock-Common | 1,557,936. | | |
| 23 Additional Paid-in Capital | 1,608,978,136. | | |
| 24 Retained earnings-Appropriated | | | |
| 25 Retained earnings-Unappropriated | -1,252,443,220. | | |
| 26 Adjustments to Shareholders' Equity | -55,699,214. | | |
| 27 Less cost of Treasury Stock | 1,298,067. | | |
| 28 Total Liabilities and Stockholders' Equity | 1,426,813,919. | | |

JSA
0C8095 1.000

0000Y4        B21W        06/07/2012   14:34:44        20-3547095        V10-8.8        97

Mueller Water Products, Inc. & Subsdiaries                              20-3547095

Form 1120 Page 5 Detail, Sch. L
================================================================================

|                                          | Beginning       | Ending          |
|------------------------------------------|-----------------|-----------------|
| **Line 6 – Other Current Assets**        |                 |                 |
| **Mueller Water Products, Inc.**         |                 |                 |
| Deferred Income Taxes                    | 30,253,591.     | 28,620,415.     |
| Maintenance & Repair Tooling             | 29,467,270.     | 29,143,071.     |
| Maintenance & Repair Tooling Reserv      | -7,174,851.     | -7,277,055.     |
| Other Current Assets                     | 1,568,430.      | 280,779.        |
| Prepaid Deposits                         | 662,928.        | 980,770.        |
| Prepaid Insurance                        | 2,072,228.      | 2,272,392.      |
| Prepaid Miscellaneous                    | 1,210,032.      | 1,397,513.      |
| Prepaid Operating Expense                | 3,322,545.      | 3,215,280.      |
| Prepaid Rent                             | 254,132.        | 272,315.        |
| Prepaid Taxes                            | 12,565,135.     | 12,790,277.     |
| Prepaid Non Income Taxes                 |                 | 74,879.         |
| Subtotal                                 | 74,201,440.     | 71,770,636.     |
| Total Line 6 – Other Current Assets      | 74,201,440.     | 71,770,636.     |

| **Line 9 – Other Investments**           | Beginning       | Ending          |
|------------------------------------------|-----------------|-----------------|
| **Mueller Water Products, Inc.**         |                 |                 |
| Investment in Subsidiary                 | 621,628,112.    | 8,993,729.      |
| Subtotal                                 | 621,628,112.    | 8,993,729.      |
| **Mueller Water Products, Eliminations Co** |              |                 |
| Investment in Subsidiary                 | -612,634,409.   |                 |
| Subtotal                                 | -612,634,409.   |                 |
| Total Line 9 – Other Investments         | 8,993,703.      | 8,993,729.      |

Mueller Water Products, Inc. & Subsdiaries                              20-3547095

Form 1120 Page 5 Detail, Sch. L
===============================================================================

|                                   | Beginning    | Ending       |
|-----------------------------------|--------------|--------------|
| **Line 14 - Other Assets**        |              |              |
| Mueller Water Products, Inc.      |              |              |
| Deferred Federal Taxes            | -444,691.    | -442,998.    |
| Deferred Financing Costs          | 15,409,572.  | 13,449,332.  |
| Other Non Current                 | 720,557.     | 753,890.     |
| Other Notes Receivable            | 1,655,865.   | 1,135,281.   |
| Prepaid Pension Asset             | 102,925.     | 112,241.     |
| Taxes Receivable                  | 15,825,981.  | 14,651,981.  |
| Subtotal                          | 33,270,209.  | 29,659,727.  |
| Total Line 14 - Other Assets      | 33,270,209.  | 29,659,727.  |

Mueller Water Products, Inc. & Subsdiaries                    20-3547095


Form 1120 Page 5 Detail, Sch. L
================================================================================

|                                         | Beginning | Ending        |
|-----------------------------------------|-----------|---------------|
| Line 18 - Other Current Liabilities - Summary | | |
| Accrued State Tax Liability             |           | -1.           |
| Other Current Liabilities               | 996,175.  | 125,956,733.  |
| Total Other Current Liabilities         | 996,175.  | 125,956,732.  |

Mueller Water Products, Inc. & Subsdiaries                    20-3547095

Form 1120 Page 5 Detail, Sch. L
==================================================================================

|                                        | Beginning       | Ending          |
|----------------------------------------|-----------------|-----------------|
| **Line 18 – Other Current Liabilities** |                 |                 |

Mueller Water Products, Inc.
---------------------------------------------------------

|                                        | Beginning       | Ending          |
|----------------------------------------|-----------------|-----------------|
| Accrued State and Local Income Tax     |                 | -1.             |
| Accrued Legal & Environment            | 324,033.        | 869,073.        |
| Accrued Sales Commission               | 3,147,987.      | 3,122,790.      |
| Accrued Vacation                       | 9,843,535.      | 9,536,491.      |
| Accrued Holiday                        | 157,045.        |                 |
| Accrued Warranty Reserve               | 1,250,001.      | 1,343,863.      |
| Accrued Bonus                          | 12,254,175.     | 5,895,811.      |
| Accrued Compensation – Deferred        | 141,190.        |                 |
| Accrued Consulting                     | 113,482.        | 113,482.        |
| Accrued Cust Rebates                   | 11,435,533.     | 13,344,611.     |
| Accrued Dividends                      | 11,000.         |                 |
| Accrued Employee Activities            | 2,886,662.      | 3,054,816.      |
| Accrued Fringe Benefits                | 238,122.        | 168,658.        |
| Accrued Insurance – General, Life,     | 332,350.        | 455,469.        |
| Accrued Insurance – Group Health       | 2,753,029.      | 3,560,431.      |
| Accrued Insurance – Worker's Comp      | 19,366,933.     | 19,498,120.     |
| Accrued Interest                       | 12,849,050.     | 12,010,723.     |
| Current Interest – Other Taxes         |                 | 991,773.        |
| Accrued Lease                          | 1,900,801.      | 1,024,351.      |
| Accrued Legal & Audit                  | 1,125,164.      | 348,345.        |
| Accrued Misc Plant Operat              | 75,002.         | 121,002.        |
| Accrued Payroll Taxes                  | 76,929.         | 635,582.        |
| Accrued Pension                        | 59,999.         | 39,999.         |
| Accrued Purchase Acctg                 | 139,715.        | 20,437.         |
| Accrued Restructuring                  | 52,248.         | 45,756.         |
| Accrued Royalty                        | 38,603.         | 12,554.         |
| Accrued Salaries & Wages               | 1,812,056.      | 2,166,280.      |
| Accrued Severance                      | 203,106.        | 2,492,427.      |
| Accrued Tax – Franchise                | 1,051,456.      | 747,014.        |
| Accrued Income Tax – Foreign           | 930,563.        | 1,881,430.      |
| Accrued Tax – Other                    | 812,330.        | 839,864.        |
| Accrued Tax – Property                 | 4,174,305.      | 1,811,719.      |
| Allowance for Back Charges             | 3,208,309.      | 1,908,410.      |
| Customer Advances                      | 41,644.         | 182,380.        |
| Employee Payroll Withhold              | 974,873.        | 1,104,424.      |
| Accrued Other Expenses                 | 1,965,145.      | 5,299,569.      |
| Other Current Liabilities              | 234,724.        | 332,979.        |
| Other Taxes                            | 1,549,036.      | 3,183,832.      |
| Accrued OPEB                           | 678,836.        | 526,809.        |
| Intercompany Account                   | -97,212,796.    | 27,265,459.     |
|                                        | --------------- | --------------- |
| Subtotal                               | 996,175.        | 125,956,732.    |
|                                        | --------------- | --------------- |

Continued on next page                    Statement   17

Mueller Water Products, Inc. & Subsdiaries                                      20-3547095


Form 1120 Page 5 Detail, Sch. L
================================================================================

|                                                          | Beginning       | Ending          |
|----------------------------------------------------------|-----------------|-----------------|
| Line 18 - Other Current Liabilities (Cont'd)             |                 |                 |
| ======================================================== |                 |                 |
|                                                          |                 |                 |
| Total Line 18 - Other Current Liabilities                | 996,175.        | 125,956,732.    |

Line 20 - Mortgages, Notes, Bonds Payable in 1 Year or More
================================================================================

Mueller Water Products, Inc.
--------------------------------------------------

|                                                          | Beginning       | Ending          |
|----------------------------------------------------------|-----------------|-----------------|
| Mortgages, Notes, Bonds Payable in 1 year or more        | 100,645,339.    | 675,967,908.    |
| Subtotal                                                 | 100,645,339.    | 675,967,908.    |
| Total Line 20 - Mortgages, Notes Bonds Payable in 1 year or more | 100,645,339.    | 675,967,908.    |

Line 21 - Other Liabilities
==============================

Mueller Water Products, Inc.
--------------------------------------------------

|                                       | Beginning       | Ending          |
|---------------------------------------|-----------------|-----------------|
| OPEB                                  | 6,018,973.      | 3,171,886.      |
| Capital Lease Debt - LT Portion       | 1,045,110.      | 1,735,115.      |
| ARO Liability                         | 3,281,386.      | 3,379,827.      |
| Deferred Income Taxes                 | 164,845,857.    | 153,940,167.    |
| Non Current Deferred Compensation     | 528,088.        | 549,009.        |
| Non Current Intercompany Account      | 678,849,038.    |                 |
| Non Current Long Service              | 17,834.         |                 |
| Non Current Other Liabilities         | 41,569.         | 24,538.         |
| Non Current Other Taxes               | 10,553,308.     | 5,884,752.      |
| Non Current Interest - Other Tax      |                 | 850,108.        |
| Non Current Pension Liability         | 86,806,008.     | 49,689,364.     |
| Subtotal                              | 951,987,171.    | 219,224,766.    |
| Total Line 21 - Other Liabilities     | 951,987,171.    | 219,224,766.    |

Mueller Water Products, Inc. & Subsdiaries                              20-3547095

Form 1120 Page 5 Detail, Sch. L
================================================================================

|                                          | Beginning       | Ending          |
|------------------------------------------|-----------------|-----------------|
| **Line 23 - Additional Paid-in Capital** |                 |                 |
| ================================         |                 |                 |
|                                          |                 |                 |
| **Mueller Water Products, Inc.**         |                 |                 |
| Paid-In-Surplus                          | 2,253,186,219.  | 1,608,978,136.  |
| Subtotal                                 | 2,253,186,219.  | 1,608,978,136.  |
|                                          |                 |                 |
| **Mueller Water Products, Eliminations Co** |              |                 |
| Paid-In-Surplus                          | -612,634,409.   |                 |
| Subtotal                                 | -612,634,409.   |                 |
|                                          |                 |                 |
| Total Line 23 - Additional Paid-in       | 1,640,551,810.  | 1,608,978,136.  |

| **Line 26 - Adjustments to Shareholders' Equity** |           |                 |
|----------------------------------------------------|-----------|-----------------|
| ================================================   |           |                 |
|                                                    |           |                 |
| **Mueller Water Products, Inc.**                   |           |                 |
| Other R/E Adjustments                              |           | -71,871.        |
| Cumulative Translation Adj                         | 5,024,629.| 3,816,135.      |
| Min Pension Liability                              | -2,291,510.| 10,546,399.    |
| Other Comprehensive Income                         | -75,342,572.| -69,989,877.  |
| Subtotal                                           | -72,609,453.| -55,699,214.  |
|                                                    |           |                 |
| Total Line 26 - Adjustments to Shareholders' Equity | -72,609,453. | -55,699,214. |

Mueller Water Products, Inc. & Subsidiaries

20-3547095

**Consolidated Schedules**
**Sch. M-1 and M-2 Summary**

| | Combined | Mueller Water Products, Eliminations Co | Adjustments | Mueller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|
| **Schedule M-1** | | | | |
| 1 Net income per books | | | | |
| 2 Federal Income Tax | | | | |
| 3 Excess Capital Losses | | | | |
| 4 Income Subject to Tax not on Books | | | | |
| 5 Expenses Recorded on Books not Deducted on Return | | | | |
| a Depreciation | | | | |
| b Charitable Contributions | | | | |
| c Travel and Entertainment | | | | |
| Other | | | | |
| 6 Total Lines 1-5 | | | | |
| 7 Income Recorded on Books not Included on Return | | | | |
| a Tax-exempt Interest | | | | |
| Other | | | | |
| 8 Deductions on Return not on Books | | | | |
| a Depreciation | | | | |
| b Charitable Contributions | | | | |
| Other | | | | |
| 9 Total Lines 7 and 8 | | | | |
| 10 Income (Line 28, Page 1) | | | | |
| **Schedule M-2** | | | | |
| 1 Balance at beginning of year | -1,212,716,265. | | | -1,212,716,265. |
| 2 Net Income per Books | -39,797,312. | | | -39,797,312. |
| 3 Other Increases | 1,756,126. | | | 1,756,126. |
| 4 Total Line 1-3 | -1,250,757,451. | | | -1,250,757,451. |
| 5 Distributions | | | | |
| a Cash | | | | |
| b Stock | | | | |
| c Property | | | | |
| 6 Other Decreases | 1,685,769. | | | 1,685,769. |
| 7 Total lines 5 and 6 | 1,685,769. | | | 1,685,769. |
| 8 Balance at end of year | -1,252,443,220. | | | -1,252,443,220. |

JSA
0C9096 1.000     0000Y4     B21W     06/07/2012   14:34:44     V10-8.8     20-3547095

Mueller Water Products, Inc. & Subsidiaries

20-3547095

| Consolidated Schedules | Mueller Water Products, Inc. | Mueller Group Co-Issuer, Inc. | Mueller Service California, Inc. |
|---|---|---|---|
| Sch. M-1 and M-2 Summary | 20-3547095 | 20-3904177 | 29-1955676 |
| **Schedule M-1** | | | |
| 1  Net income per books | | | |
| 2  Federal Income Tax | | | |
| 3  Excess Capital Losses | | | |
| 4  Income Subject to Tax not on Books | | | |
| 5  Expenses Recorded on Books not Deducted on Return | | | |
| a Depreciation | | | |
| b Charitable Contributions | | | |
| c Travel and Entertainment | | | |
| Other | | | |
| 6  Total Lines 1-5 | | | |
| 7  Income Recorded on Books not Included on Return | | | |
| a Tax-exempt Interest | | | |
| Other | | | |
| 8  Deductions on Return not on Books | | | |
| a Depreciation | | | |
| b Charitable Contributions | | | |
| Other | | | |
| 9  Total Lines 7 and 8 | | | |
| 10 Income (Line 28, Page 1) | | | |
| **Schedule M-2** | | | |
| 1  Balance at beginning of year | -1,212,716,265. | | |
| 2  Net Income per Books | -39,797,312. | | |
| 3  Other Increases | 1,756,126. | | |
| 4  Total Line 1-3 | -1,250,757,451. | -------------- | -------------- |
| 5  Distributions | | | |
| a Cash | | | |
| b Stock | | | |
| c Property | | | |
| 6  Other Decreases | 1,685,769. | | |
| 7  Total lines 5 and 6 | 1,685,769. | -------------- | -------------- |
| 8  Balance at end of year | -1,252,443,220. | -------------- | -------------- |

JSA
CC9096 1.000

0000Y4    B21W    06/07/2012    14:34:44    V10-8.8    20-3547095    105

Statement    21

Mueller Water Products, Inc. & Subsdiaries                              20-3547095

```
1120 Page 5 Detail
==================================================================================


Sch. M-2, Line 3 - Other Increases
====================================

Mueller Water Products, Inc.
----------------------------------------------------------
    Other Comprehensive Income Reclass                       71,871.
    Rounded                                                        9.
    Adjustment to Beginning RE                             1,684,234.
    Rounding                                                       7.
    Rounding                                                       1.
    Rounded                                                        2.
    Rounding                                                       1.
    Rounding                                                       1.
                                                          ----------------
       Subtotal                                            1,756,126.
                                                          ----------------

       Total Sch. M-2, Line 3 - Other Increases            1,756,126.
                                                          ================


Sch. M-2, Line 6 - Other Decreases
====================================

Mueller Water Products, Inc.
----------------------------------------------------------
    Rounded                                                        1.
    Adjustment to Beginning RE                             1,684,237.
    Rounded                                                        3.
    Rounded                                                        9.
    Rounded                                                        6.
    Rounding                                                       5.
    Adjustment to Beginning RE                                 1,501.
    Rounding                                                       4.
    Rounded                                                        3.
                                                          ----------------
       Subtotal                                            1,685,769.
                                                          ----------------

       Total Sch. M-2, Line 6 - Other Decreases            1,685,769.
                                                          ================
```

Mueller Water Products, Inc. & Subsidiaries

20-3547095

## Consolidated Schedules
### 4626-AMT

| | Combined | Mueller Water Products, Eliminations Co | Adjustments | Mueller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|
| 1 Taxable income before NOL | -36,517,492. | NONE | | -36,517,492. |
| **Adjustments and Preferences** | | | | |
| 2 a Depr. of post-1986 property | -2,575,214. | | | -2,575,214. |
| b Amort of pollution control facilities | | | | |
| c Amort of exploration and dev cost | | | | |
| d Amort of circulation expenses | | | | |
| e Adjusted gain or loss | -159,874. | | | -159,874. |
| f Long-term contracts | | | | |
| g Merchant marine funds | | | | |
| h Section 833(b) deduction | | | | |
| i Tax shelter farm activities | | | | |
| j Passive activities | | | | |
| k Loss limitations | | | | |
| l Depletion | | | | |
| m Tax exempt interest | | | | |
| n Intangible drilling costs | | | | |
| o Other adjustments | | | | |
| 3 Pre-adjustment AMTI | -39,252,580. | NONE | | -39,252,580. |
| **Adjusted current earnings adj** | | | | |
| 4 a ACE from line 10 of worksheet | -39,252,580. | NONE | | -39,252,580. |
| b Line 4a less line 3 | NONE | NONE | NONE | |
| c Line 4b multiplied by 75% | NONE | NONE | NONE | |
| d Total increases over reductions | | | | |
| e ACE adjustment | NONE | NONE | NONE | |
| 5 Sum of lines 3 and 4e | -39,252,580. | NONE | | -39,252,580. |
| 6 AMT NOL deduction | | | | |
| 7 Alternative minimum taxable inc. | -39,252,580. | NONE | | -39,252,580. |

JSA
0C9119 1.000

0000Y4   B21W   06/07/2012   14:34:44   V10-8.8   20-3547095   107

20-3547095

# Mueller Water Products, Inc. & Subsidiaries

| Consolidated Schedules | Mueller Water Products, Inc. | Mueller Group Co-Issuer, Inc. | Mueller Service California, Inc |
|---|---|---|---|
| | 20-3547095 | 20-3904177 | 29-1955676 |
| **4626-AMT** | | | |
| 1 Taxable income before NOL | -36,517,492. | NONE | NONE |
| **Adjustments and Preferences** | | | |
| 2 a Depr. of post 1986 property | -2,575,214. | | |
| b Amort of pollution control facilities | | | |
| c Amort of exploration and dev cost | | | |
| d Amort of circulation expenses | | | |
| e Adjusted gain or loss | -159,874. | | |
| f Long-term contracts | | | |
| g Merchant marine funds | | | |
| h Section 833(b) deduction | | | |
| i Tax shelter farm activities | | | |
| j Passive activities | | | |
| k Loss limitations | | | |
| l Depletion | | | |
| m Tax exempt interest | | | |
| n Intangible drilling costs | | | |
| o Other adjustments | | | |
| 3 Pre-adjustment AMTI | -39,252,580. | NONE | NONE |
| **Adjusted current earnings adj** | | | |
| 4 a ACE from line 10 of worksheet | -39,252,580. | NONE | NONE |
| b Line 4a less line 3 | | NONE | NONE |
| c Line 4b multiplied by 75% | | NONE | NONE |
| d Total increases over reductions | | | |
| e ACE adjustment | | NONE | NONE |
| 5 Sum of lines 3 and 4e | -39,252,580. | NONE | NONE |
| 6 AMT NOL deduction | -39,252,580. | NONE | NONE |
| 7 Alternative minimum taxable inc. | -39,252,580. | NONE | NONE |

Mueller Water Products, Inc. & Subsidiaries

20-3547095

| Consolidated Schedules<br>4626 - Basis Adjustment | Combined | Mueller Water<br>Products<br>Eliminations Co | Adjustments | Mueller Water<br>Products, Inc.<br>& Subsidiaries |
|---|---|---|---|---|
| **Regular** | | | | |
| Section 1231 Gain | NONE | | | NONE |
| Ordinary Gain | 23,444. | | | 23,444. |
| Part III Gain | | | | |
| Casualty | | | | |
| Total Regular Gain | 23,444. | | | 23,444. |
| **Alternative Minimum Tax** | | | | |
| Section 1231 Gain | NONE | | | NONE |
| Ordinary Gain | 8,745. | | | 8,745. |
| Part III Gain | | | | |
| Casualty | | | | |
| Total Alternative Minimum Tax Gain | 8,745. | | | 8,745. |
| Total AMT less Regular Gain | -14,699. | | | -14,699. |
| **Regular** | | | | |
| Section 1231 Loss | 1,193,220. | | | 1,193,220. |
| Ordinary Loss | | | | |
| Casualty | | | | |
| Total Regular Loss | 1,193,220. | | | 1,193,220. |
| **Alternative Minimum Tax** | | | | |
| Section 1231 Loss | 1,338,395. | | | 1,338,395. |
| Ordinary Loss | | | | |
| Casualty | | | | |
| Total Alternative Minimum Tax Loss | 1,338,395. | | | 1,338,395. |
| Total Regular less AMT loss | -145,175. | | | -145,175. |
| Total Basis Adjustment | -159,874. | | | -159,874. |

JSA
0C9121 1.000

0000Y4   B21W   06/07/2012   14:34:44   V10-8.8   20-3547095                                 109

Statement   25

20-3547095

Mueller Water Products, Inc. & Subsidiaries

| Consolidated Schedules 4626 - Basis Adjustment | Mueller Water Products, Inc. 20-3547095 | Mueller Group Co-Issuer, Inc. 20-3904177 | Mueller Service California, Inc 29-1955676 |
|---|---|---|---|
| **Regular** | | | |
| Section 1231 Gain | | | |
| Ordinary Gain | NONE | | |
| Part III Gain | 23,444. | | |
| Casualty | | | |
| Total Regular Gain | 23,444. | | |
| **Alternative Minimum Tax** | | | |
| Section 1231 Gain | | | |
| Ordinary Gain | NONE | | |
| Part III Gain | 8,745. | | |
| Casualty | | | |
| Total Alternative Minimum Tax Gain | 8,745. | | |
| Total AMT less Regular Gain | -14,699. | | |
| **Regular** | | | |
| Section 1231 Loss | | | |
| Ordinary Loss | 1,193,220. | | |
| Casualty | | | |
| Total Regular Loss | 1,193,220. | | |
| **Alternative Minimum Tax** | | | |
| Section 1231 Loss | | | |
| Ordinary Loss | 1,338,395. | | |
| Casualty | | | |
| Total Alternative Minimum Tax Loss | 1,338,395. | | |
| Total Regular less AMT loss | -145,175. | | |
| Total Basis Adjustment | -159,874. | | |

JSA
0C9121 1.000   0000Y4   B21W   06/07/2012   14:34:44   V10-8.8   20-3547095

Mueller Water Products, Inc. & Subsidiaries                          20-3547095

Form 4626 Detail
==============================================================================

Line 6 - Non-SRLY AMT NOL Deduction
------------------------------------

| Year ending | Original NOL | Amount Available | Amount Used | Carryover to Next year |
|-------------|-------------|-------------|-------------|-------------|
| 09/30/2011 | 39,252,580. | 39,252,580. | | 39,252,580. |
| Total | 39,252,580. | 39,252,580. | | 39,252,580. |

Mueller Water Products, Inc. & Subsidiaries

20-3547095

Statement 28

| Consolidated Schedules 4626 - ACE Worksheet | Combined | Mueller Water Products Eliminations Co | Adjustments | Mueller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|
| 1 Pre-adjustment AMT | -39,252,580. | NONE | | -39,252,580. |
| ACE depreciation adjustment | | | | |
| 2 a AMT depreciation expense | | | | |
| b ACE depreciation expense: | | | | |
| (1) Post-1994 property | | | | |
| (2) Post-1990 property | | | | |
| (3) Pre-1991 MACRS | | | | |
| (4) Pre-1991 ACRS | | | | |
| (5) Sec. 168(f)(1)-(4) | | | | |
| (6) Other property | | | | |
| (7) Total ACE depreciation exp. | | | | |
| c ACE depreciation adjustment | | | | |
| Items included in E&P | | | | |
| 3 a Tax exempt interest income | | | | |
| b Death benefits from life insurance | | | | |
| c Other life insurance distributions | | | | |
| d Inside buildup of undist. income | | | | |
| e Other items | | | | |
| f Total increase due to E&P items | | | | |
| Items not deductible in E&P | | | | |
| 4 a Certain dividends received | | | | |
| b Public utility dividends | | | | |
| c Dividends paid to an ESOP | | | | |
| d Nonpatronage dividends | | | | |
| e Other items | | | | |
| f Total due to disallowed E&P items | | | | |
| Other E&P adjustments | | | | |
| 5 a Intangible drilling costs | | | | |
| b Circulation expenditures | | | | |
| c Organizational expenditures | | | | |
| d LIFO inventory adjustments | | | | |
| e Installment sales | | | | |
| f Total other E&P adjustments | | | | |
| 6 Loss disallowance on debts pools | | | | |
| 7 Acquisition expenses | | | | |
| 8 Depletion | | | | |
| 9 Basis adj. from sale of property | | | | |
| 10 Adjusted current earnings | -39,252,580. | NONE | | -39,252,580. |

20-3547095

Mueller Water Products, Inc. & Subsidiaries

**Consolidated Schedules**
**4626 - ACE Worksheet**

| | Mueller Water Products, Inc. | Mueller Group Co-Issuer, Inc. | Mueller Service California, Inc |
|---|---|---|---|
| | 20-3547095 | 20-3904177 | 29-1955676 |
| 1 Pre-adjustment AMT | -39,252,580. | NONE | NONE |
| ACE depreciation adjustment | | | |
| 2 a AMT depreciation expense | | | |
| b ACE depreciation expense: | | | |
| (1) Post-1994 property | | | |
| (2) Post-1990 property | | | |
| (3) Pre-1991 MACRS | | | |
| (4) Pre-1991 ACRS | | | |
| (5) Sec. 168(f)(1)-(4) | | | |
| (6) Other property | | | |
| (7) Total ACE depreciation exp. | | | |
| c ACE depreciation adjustment | | | |
| Items included in E&P | | | |
| 3 a Tax exempt interest income | | | |
| b Death benefits from life insurance | | | |
| c Other life insurance distributions | | | |
| d Inside buildup of undist. income | | | |
| e Other items | | | |
| f Total increase due to E&P items | | | |
| Items not deductible in E&P | | | |
| 4 a Certain dividends received | | | |
| b Public utility dividends | | | |
| c Dividends paid to an ESOP | | | |
| d Nonpatronage dividends | | | |
| e Other items | | | |
| f Total due to disallowed E&P items | | | |
| Other E&P adjustments | | | |
| 5 a Intangible drilling costs | | | |
| b Circulation expenditures | | | |
| c Organizational expenditures | | | |
| d LIFO inventory adjustments | | | |
| e Installment sales | | | |
| f Total other E&P adjustments | | | |
| 6 Loss disallowance on debts pools | | | |
| 7 Acquisition expenses | | | |
| 8 Depletion | | | |
| 9 Basis adj. from sale of property | | | |
| 10 Adjusted current earnings | -39,252,580. | NONE | NONE |

JSA
0C9120 1.000

0000Y4  B21W  06/07/2012  14:34:44  V10-8.8  20-3547095

113

Statement   29

Mueller Water Products, Inc. & Subsdiaries                         20-3547095

Schedule M-3, Part I Detail
================================================================================

Line 3 - Publicly traded voting common stock
---------------------------------------------------

| Class of Voting Stock | Trading Symbol | CUSIP Number |
|---|---|---|
| Common | MWA | 624758108 |

Mueller Water Products, Inc. & Subsidiaries                                                    20-3547095

Schedule M-3, Part I Detail

Line 5a - Net income from noncludible foreign entities

| Name | EIN | Net Income | Total Assets | Total Liabilities | Net Amounts |
|------|-----|-----------|--------------|-------------------|-------------|
| Mueller Canada Ltd. | FOREIGNUS | 838,474. | | | |
| Jingmen Pratt Valve Co Ltd | FOREIGNUS | 493,490. | | | |
| Total | | 1,331,964. | | | |

Line 5b - Net loss from noncludible foreign entities

| Name | EIN | Net Loss | Total Assets | Total Liabilities | Net Amounts |
|------|-----|----------|--------------|-------------------|-------------|
| Mueller Canada Holding Company | FOREIGNUS | 5,187. | | | |
| Total | | 5,187. | | | |

20-3547095

Mueller Water Products, Inc. & Subsidiaries

Schedule M-3, Part I Detail
======================================

Line 8 - Adjustment to eliminations of transactions between includible and nonincludible entities
-------------------------------------------------------------------

| Description | Amount | Entity Name |
|---|---|---|
| Elimination | 46,741. | Pratt Elim |
| Elimination | -425,949. | Mueller Co Elim |
| Total | -379,208. | |

0000Y4   B21W   06/07/2012   14:34:44   V10-8.8   20-3547095        116        Statement   32

Mueller Water Products, Inc. & Subsidiaries

20-3547095

Schedule M-3, Part I Detail

Line 10c - Other adjustments to reconcile net income

| Name | EIN | Income included in Line 11 | Net Income Before Adjustment | Net Adjustment |
|------|-----|----------------------------|------------------------------|----------------|
| Rounding | | 21. | | 21. |
| Total | | 21. | | 21. |

Mueller Water Products, Inc. & Subsidiaries

Combined

20-3547095

**Consolidated Schedules**
**Schedule M-3, Part II**

|  | Combined | | | | Mueller Water Products, Eliminations Co | | | |
|---|---|---|---|---|---|---|---|---|
|  | Per Inc Stmt | Temporary | Permanent | Per Tax Return | Per Inc Stmt | Temporary | Permanent | Per Tax Return |
| 1 Income (loss) from equity method foreign corp. | | | | | | | | |
| 2 Gross foreign dividends not previously taxed | | | | | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | | | | | |
| 4 Section 78 gross-up | | | | | | | | |
| 5 Gross foreign distrib. previously taxed | | | | | | | | |
| 6 Income (loss) from equity method U.S. corp. | | | | | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | | | | | |
| 8 Minority interest for includible corp. | | | | | | | | |
| 9 Income (loss) from U.S. partnerships | | | | | | | | |
| 10 Income (loss) from foreign partnerships | | | | | | | | |
| 11 Income (loss) from other pass-through entities | | | | | | | | |
| 12 Items relating to reportable transactions | | | | | | | | |
| 13 Interest income | 215,227. | | | 215,227. | | | | |
| 14 Total accrual to cash adjustment | | | | | | | | |
| 15 Hedging transactions | | | | | | | | |
| 16 Mark-to-market income (loss) | 130,579. | | | 130,579. | | | | |
| 17 Cost of goods sold | -809,653,140. | 530,043. | | -808,123,097. | | | | |
| 18 Sales versus lease | | | | | | | | |
| 19 Section 481(a) adjustments | | | | | | | | |
| 20 Unearned/deferred revenue | | | | | | | | |
| 21 Income recognition from long-term contracts | | | | | | | | |
| 22 Original issue discount/imputed interest | | | | | | | | |
| 23a Income statement gain/loss on sale, exchange, or abandonment | -660,284. | 660,284. | | | | | | |
| 23b Gross cap. gains from Sch. D, excluding amount from pass-through entities | | | | | | | | |
| 23c Gross cap. losses from Sch. D, exc. pass-through ent., abandonment, worthless stock | | | | | | | | |
| 23d Net gain/loss reported on Form 4797 | | -1,169,775. | | -1,169,775. | | | | |
| 23e Abandonment losses | | | | | | | | |
| 23f Worthless stock losses | | | | | | | | |
| 23g Other gain/loss on disposition of assets other than inventory | | | | | | | | |
| 24 Capital loss limitation and carryforward used | | | | | | | | |
| 25 Other income (loss) items with differences | 1,281,278,123. | -2,185,395. | 7,112. | 1,279,099,840. | | | | |
| 26 Total income (loss) items | 472,310,505. | -2,164,843. | 7,112. | 470,152,774. | | | | |
| 27 Total expense/deduction items | -512,107,817. | 23,760,916. | -18,323,365. | -506,670,266. | | | | |
| 28 Other items with no differences | | | | | | | | |
| 29a 1120 subgroup reconciliation totals | -39,797,312. | 21,596,073. | -18,316,253. | -36,517,492. | | | | |
| 29b PC insurance subgroup reconciliation totals | | | | | | | | |
| 29c Life insurance subgroup reconciliation totals | | | | | | | | |
| 30 Reconciliation totals | -39,797,312. | 21,596,073. | -18,316,253. | -36,517,492. | | | | |

Mueller Water Products, Inc. & Subsidiaries

20-3547095
Mueller Water Products, Inc. & Subsidiaries

**Consolidated Schedules**
**Schedule M-3, Part II**

|  |  | Per Inc Stmt | Adjustments | | Per Tax Return | Per Inc Stmt | Temporary | Permanent | Per Tax Return |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  | Temporary | Permanent |  |  |  |  |  |
| 1 | Income (loss) from equity method foreign corp. |  |  |  |  |  |  |  |  |
| 2 | Gross foreign dividends not previously taxed |  |  |  |  |  |  |  |  |
| 3 | Subpart F, QEF, and similar income inclusions |  |  |  |  |  |  |  |  |
| 4 | Section 78 gross-up |  |  |  |  |  |  |  |  |
| 5 | Gross foreign distrib. previously taxed |  |  |  |  |  |  |  |  |
| 6 | Income (loss) from equity method U.S. corp |  |  |  |  |  |  |  |  |
| 7 | U.S. dividends not eliminated in tax consolidation |  |  |  |  |  |  |  |  |
| 8 | Minority interest for includible corp. |  |  |  |  |  |  |  |  |
| 9 | Income (loss) from U.S. partnerships |  |  |  |  |  |  |  |  |
| 10 | Income (loss) from foreign partnerships |  |  |  |  |  |  |  |  |
| 11 | Income (loss) from other pass-through entities |  |  |  |  |  |  |  |  |
| 12 | Items relating to reportable transactions |  |  |  |  |  |  |  |  |
| 13 | Interest income |  |  |  |  | 215,227. |  |  | 215,227. |
| 14 | Total accrual to cash adjustment |  |  |  |  |  |  |  |  |
| 15 | Hedging transactions |  |  |  |  |  |  |  |  |
| 16 | Mark-to-market income (loss) |  |  |  |  | 130,579. |  |  | 130,579. |
| 17 | Cost of goods sold |  |  |  |  | -808,653,140. | 530,043. |  | -808,123,097. |
| 18 | Sales versus lease |  |  |  |  |  |  |  |  |
| 19 | Section 481(a) adjustments |  |  |  |  |  |  |  |  |
| 20 | Unearned/deferred revenue |  |  |  |  |  |  |  |  |
| 21 | Income recognition from long-term contracts |  |  |  |  |  |  |  |  |
| 22 | Original issue discount/imputed interest |  |  |  |  |  |  |  |  |
| 23a | Income statement gain/loss on sale, exchange, or abandonment |  |  |  |  | -660,284. | 660,284. |  |  |
| 23b | Gross cap. gains from Sch. D, excluding amount from pass-through entities |  |  |  |  |  |  |  |  |
| 23c | Gross cap. losses from Sch. D, exc. pass-through enti., abandonment, worthless stock |  |  |  |  |  |  |  |  |
| 23d | Net gain/loss reported on Form 4797 |  |  |  |  |  | -1,169,775. |  | -1,169,775. |
| 23e | Abandonment losses |  |  |  |  |  |  |  |  |
| 23f | Worthless stock losses |  |  |  |  |  |  |  |  |
| 23g | Other gain/loss on disposition of assets other than inventory |  |  |  |  |  |  |  |  |
| 24 | Capital loss limitation and carryforward used |  |  |  |  |  |  |  |  |
| 25 | Other income (loss) items with differences |  |  |  |  | 1,281,278,123. | -2,185,395. | 7,112. | 1,279,099,840. |
| 26 | Total income (loss) items |  |  |  |  | 472,310,505. | -2,164,843. | 7,112. | 470,152,774. |
| 27 | Total expense/deduction items |  |  |  |  | -512,107,817. | 23,760,916. | -18,323,365. | -506,670,266. |
| 28 | Other items with no differences |  |  |  |  |  |  |  |  |
| 29a | 1120 subgroup reconciliation totals |  |  |  |  | -39,797,312. | 21,596,073. | -18,316,253. | -36,517,492. |
| 29b | PC insurance subgroup reconciliation totals |  |  |  |  |  |  |  |  |
| 29c | Life insurance subgroup reconciliation totals |  |  |  |  |  |  |  |  |
| 30 | Reconciliation totals |  |  |  |  | -39,797,312. | 21,596,073. | -18,316,253. | -36,517,492. |

Mueller Water Products, Inc. & Subsidiaries                                                    20-3547095

Schedule M-3, Part II Detail

Line 25 - Other income (loss) items with differences

| Description | Income (Loss) Per Income Stmt | Temporary Difference | Permanent Difference | Income (Loss) Per Tax Return |
|---|---|---|---|---|
| Mueller Water Products, Inc. | | | | |
| Gross Receipts or Sales | 1,271,805,099. | | | 1,271,805,099. |
| Gross Receipts or Sales - Intercompany | 49,754,346. | | | 49,754,346. |
| Gross Receipts or Sales - Interdivisiona | 1,580,328. | | | 1,580,328. |
| Returns and Allowances | -36,311,866. | | | -36,311,866. |
| Customer Cash Discounts/Rebates | -9,021,281. | | | -9,021,281. |
| Gross Rents | 129,627. | | | 129,627. |
| Gross Royalties | 194,425. | | | 194,425. |
| Gross Royalties - Intercompany | 396,686. | | | 396,686. |
| Misc Income | 2,745,229. | | 7,112. | 2,752,341. |
| Surcharge Inc/(Exp) | 5,530. | | | 5,530. |
| SAB 101 Adjustment | | -2,185,395. | | -2,185,395. |
| Subtotal | 1,281,278,123. | -2,185,395. | 7,112. | 1,279,099,840. |
| Total | 1,281,278,123. | -2,185,395. | 7,112. | 1,279,099,840. |

Mueller Water Products, Inc. & Subsidiaries

20-3547095

|  | | Combined | | | | Mueller Water Products, Eliminations Co | | | |
|---|---|---|---|---|---|---|---|---|---|
| Consolidated Schedules<br>Schedule M-3, Part III | Per Inc Stmt | Temporary | Permanent | Per Tax Return | Per Inc Stmt | Temporary | Permanent | Per Tax Return |
| 1  U.S. current income tax exp. | -21,702,489. | | 21,702,489. | | | | | |
| 2  U.S. deferred income tax exp. | | | | | | | | |
| 3  State and local current income tax exp. | | 1,544,712. | -938,958. | 605,754. | | | | |
| 4  State and local deferred income tax exp. | | | | | | | | |
| 5  Foreign current income tax exp. | | | | | | | | |
| 6  Foreign deferred income tax exp. | | | | | | | | |
| 7  Foreign withholding taxes | | | 59,676. | 59,676. | | | | |
| 8  Interest expense | 65,982,694. | -7,789,254. | | 58,193,440. | | | | |
| 9  Stock option expense | 6,066,622. | -3,111,372. | -292,728. | 2,662,522. | | | | |
| 10  Other equity-based compensation | | | | | | | | |
| 11  Meals and entertainment | 2,745,577. | | -1,372,790. | 1,372,787. | | | | |
| 12  Fines and penalties | 15,795. | | -15,795. | | | | | |
| 13  Judgements, damages, awards, and similar costs | | | | | | | | |
| 14  Parachute payments | | | | | | | | |
| 15  Compensation with sec. 162(m) limitation | 3,698,524. | | -427,639. | 3,270,885. | | | | |
| 16  Pension and profit-sharing | 9,344,182. | 8,326,142. | | 17,670,324. | | | | |
| 17  Other post-retirement benefits | -3,900,675. | 4,363,543. | | 462,868. | | | | |
| 18  Deferred compensation | | -44,109. | | -44,109. | | | | |
| 19  Charitable contribution - cash/tangibles | 126,047. | -126,047. | | | | | | |
| 20  Charitable contribution - intangible | | | | | | | | |
| 21  Charitable contribution limitation/carryforward | | | | | | | | |
| 22  Domestic production activities deduction | | | | | | | | |
| 23  Current year acquisition or reorg. investment banking fees | | | | | | | | |
| 24  Current year acquisition or reorg. legal and accounting fees | | | | | | | | |
| 25  Current year acquisition/reorg. other costs | | | -311,359. | -311,359. | | | | |
| 26  Amortization/impairment of goodwill | | 963,200. | | 963,200. | | | | |
| 27  Amortization of acquisition and reorg. | | | | | | | | |
| 28  Other amort. or impairment write-offs | 30,072,672. | -19,063,896. | | 11,008,776. | | | | |
| 29  Section 198 environmental remed. costs | | | | | | | | |
| 30  Depletion | | | | | | | | |
| 31  Depreciation | 48,473,948. | -14,586,312. | | 33,885,636. | | | | |
| 32  Bad debt expense | 688,132. | 226,356. | | 914,488. | | | | |
| 33  Corporate owned life insurance premiums | | | | | | | | |
| 34  Purchase versus lease | 224,753. | | | 224,753. | | | | |
| 35  Research and development costs | | | | | | | | |
| 36  Section 118 exclusion | | | | | | | | |
| 37  Other expense/ded. items with differ. | 370,272,035. | 5,538,121. | -79,531. | 375,730,625. | | | | |
| 38  Total expense/deduction items | 512,107,817. | -23,760,916. | 18,323,365. | 506,670,266. | | | | |

USR
OC8044 3.000    0000Y4    B21W    06/07/2012    14:34:44    V10-8.8    20-3547095    121

Statement    37

Mueller Water Products, Inc. & Subsidiaries

20-3547095

Mueller Water Products, Inc. & Subsidiaries

## Consolidated Schedules — Schedule M-3, Part III

| | Per Inc Stmt | Temporary | Permanent | Per Tax Return |
|---|---|---|---|---|
| 1  U.S. current income tax exp. | -21,702,489. | | 21,702,489. | |
| 2  U.S. deferred income tax exp. | | | | |
| 3  State and local current income tax exp. | | 1,544,712. | -938,958. | 605,754. |
| 4  State and local deferred income tax exp. | | | | |
| 5  Foreign current income tax exp. | | | | |
| 6  Foreign deferred income tax exp. | | | | |
| 7  Foreign withholding taxes | | | 59,676. | 59,676. |
| 8  Interest expense | 65,982,694. | -7,789,254. | | 58,193,440. |
| 9  Stock option expense | 6,066,622. | -3,111,372. | -292,728. | 2,662,522. |
| 10  Other equity-based compensation | | | | |
| 11  Meals and entertainment | 2,745,577. | | -1,372,790. | 1,372,787. |
| 12  Fines and penalties | 15,795. | | -15,795. | |
| 13  Judgements, damages, awards, and similar costs | | | | |
| 14  Parachute payments | | | | |
| 15  Compensation with sect. 162(m) limitation | 3,699,524. | | -427,639. | 3,270,885. |
| 16  Pension and profit-sharing | 9,344,182. | 8,326,142. | | 17,670,324. |
| 17  Other post-retirement benefits | -3,900,675. | 4,363,543. | | 462,868. |
| 18  Deferred compensation | | -44,109. | | -44,109. |
| 19  Charitable contribution - cash/tangibles | | | | |
| 20  Charitable contribution - intangible | 126,047. | -126,047. | | |
| 21  Charitable contribution limitation/carryforward | | | | |
| 22  Domestic production activities deduction | | | | |
| 23  Current year acquisition or reorg. investment banking fees | | | | |
| 24  Current year acquisition or reorg. legal and accounting fees | | | | |
| 25  Current year acquisition/reorg. other costs | | | | |
| 26  Amortization/impairment of goodwill | | | -311,359. | -311,359. |
| 27  Amortization of acquisition and reorg. | | 963,200. | | 963,200. |
| 28  Other amort. or impairment write-offs | | | | |
| 29  Section 198 environmental remed. costs | 30,072,672. | -19,063,896. | | 11,008,776. |
| 30  Depletion | | | | |
| 31  Depreciation | 49,473,948. | -14,586,312. | | 33,885,636. |
| 32  Bad debt expense | 688,132. | 226,356. | | 914,488. |
| 33  Corporate owned life insurance premiums | | | | |
| 34  Purchase versus lease | | | | |
| 35  Research and development costs | 224,753. | | | 224,753. |
| 36  Section 118 exclusion | | | | |
| 37  Other expense/deduction items with differ. | 310,272,035. | 5,538,121. | -79,531. | 375,730,625. |
| 38  **Total expense/deduction items** | 512,107,817. | -23,760,916. | 18,323,365. | 506,670,266. |

Statement 38

0000Y4   B21W   JSA
0CB044 3.000   06/07/2012   14:34:44   V10-8.8   20-3547095

Mueller Water Products, Inc. & Subsidiaries

20-3547095

Schedule M-3, Part III Detail

Line 37 - Other expense/deduction items with differences

| Description | Expense Per Income Stmt | Temporary Difference | Permanent Difference | Deduction Per Tax Return |
|---|---|---|---|---|
| Mueller Water Products, Inc. | | | | |
| Salaries and Wages | 99,123,720. | | | 99,123,720. |
| Bonus | 1,819,093. | 6,311,128. | | 8,130,221. |
| Sales Commission | 9,017,756. | | | 9,017,756. |
| Vacation | 6,785,873. | 212,132. | | 6,998,005. |
| Holiday | 3,821,233. | 13,241. | | 3,834,474. |
| Salaried and Wages - Other | 10,931,560. | | | 10,931,560. |
| Repairs and Maintenance | 2,525,590. | | | 2,525,590. |
| Rents | 9,546,099. | | | 9,546,099. |
| State Property Taxes | 2,802,773. | | | 2,802,773. |
| State Franchise & Net Worth Tax | 996,602. | | | 996,602. |
| Other Taxes and Licenses | 2,061,602. | | | 2,061,602. |
| Payroll Taxes | 13,734,549. | | | 13,734,549. |
| Advertising | 2,045,112. | | | 2,045,112. |
| Employee Benefit Programs | 21,195,008. | | | 21,195,008. |
| Insurance - General | 109,264. | | | 109,264. |
| Insurance - Group Health | 19,116,623. | -958,914. | | 18,157,709. |
| Insurance - Worker's Comp | 4,406,270. | -273,684. | | 4,132,586. |
| Severance | 17,640. | -2,291,009. | | -2,273,369. |
| 100% Deductible Travel | 7,496,312. | | | 7,496,312. |
| Legal, Audit & Environment | 13,617,948. | 501,176. | | 14,119,124. |
| Warranty Costs | 1,004,367. | 1,059,164. | | 2,063,531. |
| Asset Retirement Obligation Expense | | -98,442. | | -98,442. |
| Automobile Leasing | 2,306,204. | | | 2,312,205. |
| Bank & Other Financial Service Charges | 438,335. | 6,001. | | 438,335. |

Continued on next page

0000Y4   B21W   06/07/2012   14:34:44     V10-8.8   20-3547095                                   123                Statement   39

20-3547095

Mueller Water Products, Inc. & Subsidiaries

Schedule M-3, Part III Detail

Line 37 - Other expense/deduction items with differences (Cont'd)

| Description | Expense Per Income Stmt | Temporary Difference | Permanent Difference | Deduction Per Tax Return |
|---|---|---|---|---|
| Data Process & IT Expenses | 3,076,938. | | | 3,076,938. |
| Dues & Subscriptions | 1,408,871. | | -33,701. | 1,375,170. |
| Insurance - Auto, Property, General D&O | 2,415,906. | 316,133. | | 2,732,039. |
| Engineering & Product Development | 545,467. | | | 545,467. |
| Fuel Tax Credit Estimate | | -108,171. | | -108,171. |
| General & Administrative | 33,276,437. | | | 33,276,437. |
| Intercompany Profit Elimination | -287,079. | 671,008. | | 383,929. |
| Misc Expense | 18,853,931. | 178,358. | | 19,032,289. |
| New Tech/Process Start-Up | 1,202,880. | | | 1,202,880. |
| Office Expenses | 2,943,359. | | | 2,943,359. |
| Professional Fees & Consulting | 4,544,560. | | -45,830. | 4,498,730. |
| Restructuring Costs | 985,027. | | | 985,027. |
| Royalty Expense - Intercompany | -6,362. | | | -6,362. |
| Selling Expenses | 9,717,531. | | | 9,717,531. |
| Seminars and Training | 1,966,675. | | | 1,966,675. |
| Small Tools & Equipment | 245,715. | | | 245,715. |
| Transportation Costs | 1,175,953. | | | 1,175,953. |
| Utilities | 29,950,016. | | | 29,950,016. |
| Supplies | 15,114,139. | | | 15,114,139. |
| Outside Contract Labor | 8,222,538. | | | 8,222,538. |
| Subtotal | 370,272,035. | 5,538,121. | -79,531. | 375,730,625. |
| Total | 370,272,035. | 5,538,121. | -79,531. | 375,730,625. |

0000Y4  B21W  06/07/2012  14:34:44  V10-8.8  20-3547095          124          Statement  40

Mueller Water Products, Inc. & Subsidaries                    20-3547095

Form 3800 Detail
================================================================================

Line 6 Summary - Carryforward of General Business Credit
---------------------------------------------------------

| Tax Year | Available | Utilized | Carryforward |
|----------|-----------|----------|--------------|
| 09/30/2008 | 333,866. | | 333,866. |
| 09/30/2010 | 350,237. | | 350,237. |
| 09/30/2011 | 355,564. | | 355,564. |
| Totals | 1,039,667. | | 1,039,667. |

Mueller Water Products, Inc. & Subsidiaries                    20-3547095

Form 3800 Detail
================================================================================

Line 6 - Carryforward of Credit for Increasing Research
-------------------------------------------------------------

| Tax Year | Available | Utilized | Carryforward |
|----------|-----------|----------|--------------|
| 09/30/2007 | 183,791. | | 183,791. |
| 09/30/2008 | 333,866. | | 333,866. |
| 09/30/2010 | 350,237. | | 350,237. |
| 09/30/2011 | 355,564. | | 355,564. |
| Totals | 1,223,458. | | 1,223,458. |

Statement   42

# Mueller Water Products, Inc. & Subsidiaries

## Consolidated Schedules - Form 4562
### Consolidated 4562 Summary

| | Combined | Mueller Water Products, Eliminations Co | Adjustments | Mueller Water Products, Inc. & Subsidiaries |
|---|---|---|---|---|
| **Part I - Section 179 Expense** | | | | |
| 2  Sec 179 property placed in Service in current year | | | | |
| 6  Nonlisted property | | | | |
| 7  Listed property | | | | |
| 8  Total elected cost | | | | |
| 9  Tentative deduction | | | | |
| 10  Carryover from 2009 | | | | |
| 12  Sec 179 expense deduction | | | | |
| 13  Carryover to 2011 | | | | |
| **Part II - Other Depreciation** | | | | |
| 14  Special depreciation allowance | | | | |
| 15  Property subject to 168(f)(1) | | | | |
| 16  ACRS and other depreciation | 249,489. | | | 249,489. |
| **Part III - MACRS** | | | | |
| 17  MACRS deduction - prior years | 29,629,896. | | | 29,629,896. |
| 19  General Depreciation System | | | | |
| a.  3-year property | 1,291,118. | | | 1,291,118. |
| b.  5-year property | 298,805. | | | 298,805. |
| c.  7-year property | 2,313,987. | | | 2,313,987. |
| d.  10-year property | | | | |
| e.  15-year property | 26,985. | | | 26,985. |
| f.  20-year property | | | | |
| g.  25-year property | | | | |
| h.  27.5-year residential real | | | | |
| i.  39-year nonresidential real | 51,513. | | | 51,513. |
| 20  Alternative Depreciation System | | | | |
| a.  Class life | | | | |
| b.  12-year | | | | |
| c.  40-year | | | | |
| **Part IV - Summary** | | | | |
| 21  Listed Property | 23,842. | | | 23,842. |
| 22  **Total depreciation** | 33,885,635. | | | 33,885,635. |
| 42  Amortization - current year | 205,515. | | | 205,515. |
| 43  Amortization - prior year | 11,766,461. | | | 11,766,461. |
| 44  **Total Amortization** | 11,971,976. | | | 11,971,976. |

JSA
0C9123 1.000

0000Y4        B21W        06/07/2012   14:34:44   V10-8.8   20-3547095

Mueller Water Products, Inc. & Subsidiaries

| | Mueller Water Products, Inc. | Mueller Group Co-Issuer, Inc. | Mueller Service California, Inc. |
|---|---|---|---|
| **Consolidated Schedules - Form 4562** | | | |
| Consolidated 4562 Summary | 20-3547095 | 20-3901177 | 29-1955676 |
| **Part I - Section 179 Expense** | | | |
| 2   Sec 179 property placed in | | | |
|      Service in current year | | | |
| 6   Nonlisted property | | | |
| 7   Listed property | | | |
| 8   Total elected cost | | | |
| 9   Tentative deduction | | | |
| 10  Carryover from 2009 | | | |
| 12  Sec 179 expense deduction | | | |
| 13  Carryover to 2011 | | | |
| **Part II - Other Depreciation** | | | |
| 14  Special depreciation allowance | | | |
| 15  Property subject to 168(f)(1) | | | |
| 16  ACRS and other depreciation | 249,489. | | |
| **Part III - MACRS** | | | |
| 17  MACRS deduction - prior years | 29,629,896. | | |
| 19  General Depreciation System | | | |
|      a.  3-year property | 1,291,118. | | |
|      b.  5-year property | 298,805. | | |
|      c.  7-year property | 2,313,987. | | |
|      d.  10-year property | | | |
|      e.  15-year property | 26,985. | | |
|      f.  20-year property | | | |
|      g.  25-year property | | | |
|      h.  27.5-year residential real | | | |
|      i.  39-year nonresidential real | 51,513. | | |
| 20  Alternative Depreciation System | | | |
|      a.  Class life | | | |
|      b.  12-year | | | |
|      c.  40-year | | | |
| **Part IV - Summary** | | | |
| 21  Listed Property | 23,842. | | |
| 22  Total depreciation | 33,885,635. | | |
| 42  Amortization - current year | 205,515. | | |
| 43  Amortization - prior year | 11,766,461. | | |
| 44  Total Amortization | 11,971,976. | | |

Mueller Water Products, Inc. & Subsidiaries                        20-3547095

**Consolidated Schedules**
**Form 4797**
Column (g) Section 1231 Gains/Losses

| | Combined | Mueller Water Products, Eliminations | Adjustments | Mueller Water Products, Inc. & |
|---|---|---|---|---|
| From Form 4797, line 2 | -1,193,220. | | | -1,193,220. |
| Gain from Form 4684, line 39 | | | | |
| Gain from Form 6252 | | | | |
| From Form 8824 | | | | |
| Gain from Form 4797, line 32 | -1,193,220. | | | -1,193,220. |
| Nonrecaptured prior year losses | | | | |
| Net Section 1231 gain | | | | |

Ordinary Gains and Losses

| | Combined | Mueller Water Products, Eliminations | Adjustments | Mueller Water Products, Inc. & |
|---|---|---|---|---|
| From Form 4797, line 10 | NONE | | | NONE |
| Section 1231 loss | -1,193,220. | | | -1,193,220. |
| Section 1231 gain | 23,444. | | | 23,444. |
| Gain from Form 4797, line 31 | | | | |
| From Form 4684 | | | | |
| From Form 6252 | | | | |
| From Form 8824 | | | | |
| Net ordinary gain or (loss) | -1,169,776. | | | -1,169,776. |

JSA
0C9056 1.000

Mueller Water Products, Inc. & Subsidiaries                                                                        20-3547095

| | Mueller Water Products, Inc. 20-3547095 | Mueller Group Co-Issuer, Inc. 20-3904177 | Mueller Service California, Inc. 29-1955676 |
|---|---|---|---|

**Consolidated Schedules**
**Form 4797**

Column (g) Section 1231 Gains/Losses

| | | | |
|---|---|---|---|
| From Form 4797, line 2 | -1,193,220. | | |
| Gain from Form 4684, line 39 | | | |
| Gain from Form 6252 | | | |
| From Form 8824 | | | |
| Gain from Form 4797, line 32 | -1,193,220. | | |
| Total Section 1231 gain (loss) | | | |
| Nonrecaptured prior year losses | | | |
| Net Section 1231 gain | | | |

Ordinary Gains and Losses

| | | | |
|---|---|---|---|
| From Form 4797, line 10 | NONE | | |
| Section 1231 loss | -1,193,220. | | |
| Section 1231 gain | | | |
| Gain from Form 4797, line 31 | 23,444. | | |
| From Form 4684 | | | |
| From Form 6252 | | | |
| From Form 8824 | | | |
| Net ordinary gain or (loss) | -1,169,776. | | |

JSA
0C9856 1.000

0000Y4    B21W    06/07/2012    14:34:44    V10-8.8    20-3547095                                    130                          Statement    46

Mueller Water Products, Inc.                    20-3547095

Form 4797, Page 1 Detail                                    Mueller Water Products, Inc.
================================================================
Line 2 - Most Property Held More Than 1 Year
==========================================

| Property Description | Date Acq | Date Sold | Sales Price | Depreciation | Cost or Basis | Gain or Loss |
|---|---|---|---|---|---|---|
| Machinery & Equipmen | VARIOUS | VARIOUS | 37,141. | 3,602,425. | 4,205,428. | -565,862. |
| Machinery & Equipmen | VARIOUS | VARIOUS | 99,441. | 3,108,123. | 3,378,263. | -170,699. |
| Machinery & Equipmen | VARIOUS | VARIOUS | | 124,325. | 126,818. | -2,493. |
| Machinery & Equipmen | VARIOUS | VARIOUS | | 988,317. | 1,345,032. | -356,715. |
| Machinery & Equipmen | VARIOUS | VARIOUS | | 118,153. | 119,053. | -900. |
| Machinery & Equipmen | VARIOUS | VARIOUS | | 2,992. | 2,992. | NONE |
| Machinery & Equipmen | VARIOUS | VARIOUS | | 760,981. | 762,274. | -1,293. |
| Machinery & Equipmen | VARIOUS | VARIOUS | | 107,142. | 202,400. | -95,258. |

Part I 4797 Gains and Losses                                              -1,193,220.
                                                                        ============

0000Y3   B21W   06/07/2012   14:34:44   V10-8.8   20-3547095        131        Statement   47

Mueller Water Products, Inc.                                          20-3547095

Form 4797, Page 1 Detail                          Mueller Water Products, Inc.
===========================================================================================
Line 10 - Ordinary Gains and Losses
==================================================

| Property Description | Date Acq | Date Sold | Sales Price | Depreciation | Cost or Basis | Gain or Loss |
|---|---|---|---|---|---|---|
| Machinery & Equipmen | VARIOUS | VARIOUS | | 101,909. | 101,909. | NONE |
| | | | | | | ---------- |
| Part II 4797 Ordinary Gains and Losses | | | | | | NONE |
| | | | | | | ========== |

0000Y3   B21W   06/07/2012   14:34:44   V10-8.8   20-3547095            132            Statement   48

Mueller Water Products, Inc. & Subsdiaries                          20-3547095


Form 6765 Page 1 Detail
================================================================================


Controlled Group Member Statement
-----------------------------------
  Corporation Name                                          Share of Credit
  ----------------                                          ---------------
  Mueller Water Products, Inc.                                    355,564.

Mueller Water Products, Inc. & Subsidiaries                                                          20-3547095

Form 8916-A, Part I Detail
========================================================================

Line 6 - Other items with differences
------------------------------------------------------------------------

| Description | Per Income Stmt | Temporary Difference | Permanent Difference | Per Tax Return |
|---|---|---|---|---|
| Mueller Water Products, Inc. | | | | |
| Purchases | 610,557,761. | | | 610,557,761. |
| Labor | 70,206,396. | | | 70,206,396. |
| Variances | -784,138,274. | | | -784,138,274. |
| Freight & Shipping | 68,990,367. | | | 68,990,367. |
| Scrap | 8,378,740. | | | 8,378,740. |
| Employee Benefits | 31,185,652. | | | 31,185,652. |
| Rents | 4,782,058. | | | 4,782,058. |
| Repairs and Maintenance | 10,100,217. | | | 10,100,217. |
| Other Operating Costs | 354,679,636. | | | 354,679,636. |
| Miscellaneous | 403,721,524. | | | 403,721,524. |
| Subtotal | 778,464,077. | | | 778,464,077. |
| Total | 778,464,077. | | | 778,464,077. |

Mueller Water Products, Inc. & Subsidiaries                                    20-3547095

Form 8916-A, Part II Detail

Line 5 - Other Interest Income

| Description | Per Income Stmt | Temporary Difference | Permanent Difference | Per Tax Return |
|---|---|---|---|---|
| Mueller Water Products, Inc. | | | | |
| Interest Income | 138,727. | | | 138,727. |
| Subtotal | 138,727. | | | 138,727. |
| Total | 138,727. | | | 138,727. |

Mueller Water Products, Inc. & Subsidiaries

20-3547095

Form 8916-A, Part III Detail

Line 4 - Other Interest Expense

| Description | Per Income Stmt | Temporary Difference | Permanent Difference | Per Tax Return |
|---|---|---|---|---|
| Mueller Water Products, Inc. | | | | |
| Interest Expense | 54,217,394. | | | 54,217,394. |
| Interest Expense - Other | 3,797,044. | | | 3,797,044. |
| Interest Expense - Swaps | 7,968,256. | -7,968,255. | | 1. |
| Other Interest | | 179,001. | | 179,001. |
| Subtotal | 65,982,694. | -7,789,254. | | 58,193,440. |
| Total | 65,982,694. | -7,789,254. | | 58,193,440. |

**Statement of Controlled Participant to §1.482-7T Cost Sharing Arrangement**

**STATEMENT**

*Filed Under §1.482-7T(k)(4)*

**Controlled Participant Filing this Statement**

| Name | Country of Organization |
|------|------------------------|
| Mueller International, LLC | The United States |

1. §1.482-7T(k)(4)(ii)(A): Mueller International, LLC is a controlled participant in a Cost Sharing Arrangement.

2. §1.482-7T(k)(4)(ii)(B): The Taxpayer Identification Number for Mueller International, LLC is: 52-2345494.

3. §1.482-7T(k)(4)(ii)(C): The other controlled participants in the CSA are as follows:

| Name | Country of Organization | Taxpayer Identification Number |
|------|------------------------|-------------------------------|
| Mueller Canada Ltd., successor to Echologics Engineering, Inc.[1] | Canada | 98-0640320 |

4. §1.482-7T(k)(4)(ii)(D): The earliest date that any Intangible Development Costs (IDC) described in §1.482-7T(d)(1) occurred was April 1, 2011.

5. §1.482-7T(k)(4)(ii)(E): The date on which the controlled participants formed or revised the CSA and, if different from such date, the date on which the controlled participants recorded the CSA (or any revision) contemporaneously in accordance with §1.482-7T(k)(1)(i) and (k)(1)(iii):

| Action | Date Formed or Revised | Date Recorded (if different) |
|--------|------------------------|------------------------------|
| Formation of CSA | April 1, 2011 | May 26, 2011 |

\*    \*    \*    \*    \*

Under penalties of perjury, I declare that I have examined this statement and, to the best of my knowledge and belief, it is true, correct and complete.

_____    6/1/2012
Signature                            Date

Gary Wilbanks                        Vice President – Tax
Name                                 Title

_____

[1] On June 3, 2011, Echologics Engineering, Inc. merged into Mueller Canada Ltd. by way of an amalgamation under Canadian law.

Statement of Controlled Participant to §1.482-7T Cost Sharing Arrangement

STATEMENT

*Filed Under §1.482-7T(k)(4)*

**Controlled Participant Filing this Statement**

| Name | Country of Organization |
|------|------------------------|
| Mueller Canada Ltd., successor to Echologics Engineering, Inc.[1] | Canada |

1.  §1.482-7T(k)(4)(ii)(A):  Echologics Engineering, Inc. is a controlled participant in a Cost Sharing Arrangement.

2.  §1.482-7T(k)(4)(ii)(B): The Taxpayer Identification Number for Echologics Engineering, Inc. is:  98-0640320.

3.  §1.482-7T(k)(4)(ii)(C): The other controlled participants in the CSA are as follows:

| Name | Country of Organization | Taxpayer Identification Number |
|------|------------------------|-------------------------------|
| Mueller International, LLC | The United States | 52-2345494 |

4.  §1.482-7T(k)(4)(ii)(D):  The earliest date that any Intangible Development Costs (IDC) described in §1.482-7T(d)(1) occurred was April 1, 2011.

5.  §1.482-7T(k)(4)(ii)(E): The date on which the controlled participants formed or revised the CSA and, if different from such date, the date on which the controlled participants recorded the CSA (or any revision) contemporaneously in accordance with §1.482-7T(k)(1)(i) and (k)(1)(iii):

| Action | Date Formed or Revised | Date Recorded (if different) |
|--------|------------------------|------------------------------|
| Formation of CSA | April 1, 2011 | May 26, 2011 |

\*   \*   \*   \*   \*

Under penalties of perjury, I declare that I have examined this statement and, to the best of my knowledge and belief, it is true, correct and complete.

Signature _____        Date  6/1/2012

Gary Wilbanks _____        Vice President – Tax _____

Name                                                      Title

---

[1] On June 3, 2011, Echologics Engineering, Inc. merged into Mueller Canada Ltd. by way of an amalgamation under Canadian law.

Statement of Controlled Participant to §1.482-7T Cost Sharing Arrangement

ORIGINAL STATEMENT

*Filed Under §1.482-7T(k)(4)*

Controlled Participant Filing this Statement

| Name | Country of Organization |
|------|--------------------------|
| Echologics Engineering, Inc. | Canada |

1. §1.482-7T(k)(4)(ii)(A):  Echologics Engineering, Inc. is a controlled participant in a Cost Sharing Arrangement.

2. §1.482-7T(k)(4)(ii)(B): The Taxpayer Identification Number for Echologics Engineering, Inc. is: 98-0640320.

3. §1.482-7T(k)(4)(ii)(C): The other controlled participants in the CSA are as follows:

| Name | Country of Organization | Taxpayer Identification Number |
|------|--------------------------|-------------------------------|
| Mueller International, LLC | The United States | 52-2345494 |

4. §1.482-7T(k)(4)(ii)(D):  The earliest date that any Intangible Development Costs (IDC) described in §1.482-7T(d)(1) occurred was April 1, 2011.

5. §1.482-7T(k)(4)(ii)(E): The date on which the controlled participants formed or revised the CSA and, if different from such date, the date on which the controlled participants recorded the CSA (or any revision) contemporaneously in accordance with §1.482-7T(k)(1)(i) and (k)(1)(iii):

| Action | Date Formed or Revised | Date Recorded (if different) |
|--------|------------------------|------------------------------|
| Formation of CSA | April 1, 2011 | May 26, 2011 |

* * * * *

Under penalties of perjury, I declare that I have examined this statement and, to the best of my knowledge and belief, it is true, correct and complete.

_____     6/1/2011
Signature                                              Date


Gary Wilbanks                              Vice President -- Tax
Name                                             Title

Statement of Controlled Participant to §1.482-7T Cost Sharing Arrangement

ORIGINAL STATEMENT

*Filed Under §1.482-7T(k)(4)*

-Controlled Participant Filing this Statement

| Name | Country of Organization |
|------|------------------------|
| Mueller International, LLC | The United States |

1. §1.482-7T(k)(4)(ii)(A):  Mueller International, LLC is a controlled participant in a Cost Sharing Arrangement.

2. §1.482-7T(k)(4)(ii)(B): The Taxpayer Identification Number for Mueller International, LLC is: 52-2345494.

3. §1.482-7T(k)(4)(ii)(C): The other controlled participants in the CSA are as follows:

| Name | Country of Organization | Taxpayer Identification Number |
|------|------------------------|-------------------------------|
| Echologics Engineering, Inc. | Canada | 98-0640320 |

4. §1.482-7T(k)(4)(ii)(D):  The earliest date that any Intangible Development Costs (IDC) described in §1.482-7T(d)(1) occurred was April 1, 2011.

5. §1.482-7T(k)(4)(ii)(E): The date on which the controlled participants formed or revised the CSA and, if different from such date, the date on which the controlled participants recorded the CSA (or any revision) contemporaneously in accordance with §1.482-7T(k)(1)(i) and (k)(1)(iii):

| Action | Date Formed or Revised | Date Recorded (if different) |
|--------|------------------------|------------------------------|
| Formation of CSA | April 1, 2011 | May 26, 2011 |

\*   \*   \*   \*   \*

Under penalties of perjury, I declare that I have examined this statement and, to the best of my knowledge and belief, it is true, correct and complete.

_____     6/1/2011
Signature                                       Date


Gary Wilbanks_____     Vice President – Tax_____
Name                                              Title

Statement of Controlled Participant to §1.482-7T Cost Sharing Arrangement

ORIGINAL STATEMENT

*Filed Under §1.482-7T(k)(4)*

Controlled Participant Filing this Statement

| Name | Country of Organization |
|---|---|
| Echologics Engineering, Inc. | Canada |

1. §1.482-7T(k)(4)(ii)(A):  Echologics Engineering, Inc. is a controlled participant in a Cost Sharing Arrangement.

2. §1.482-7T(k)(4)(ii)(B): The Taxpayer Identification Number for Echologics Engineering, Inc. is: 98-0640320.

3. §1.482-7T(k)(4)(ii)(C): The other controlled participants in the CSA are as follows:

| Name | Country of Organization | Taxpayer Identification Number |
|---|---|---|
| Mueller International, LLC | The United States | 52-2345494 |

4. §1.482-7T(k)(4)(ii)(D):  The earliest date that any Intangible Development Costs (IDC) described in §1.482-7T(d)(1) occurred was April 1, 2011.

5. §1.482-7T(k)(4)(ii)(E): The date on which the controlled participants formed or revised the CSA and, if different from such date, the date on which the controlled participants recorded the CSA (or any revision) contemporaneously in accordance with §1.482-7T(k)(1)(i) and (k)(1)(iii):

| Action | Date Formed or Revised | Date Recorded (if different) |
|---|---|---|
| Formation of CSA | April 1, 2011 | May 26, 2011 |

♦   ♦   ♦   ♦   ♦

Under penalties of perjury, I declare that I have examined this statement and, to the best of my knowledge and belief, it is true, correct and complete.

_Signature_ _____      _Date_ 6/1/2011

Gary Wilbanks                               Vice President – Tax
Name                                        Title

Statement of Controlled Participant to §1.482-7T Cost Sharing Arrangement

STATEMENT

*Filed Under §1.482-7T(k)(4)*

Controlled Participant Filing this Statement

| Name | Country of Organization |
|---|---|
| Mueller Canada Ltd., successor to Echologics Engineering, Inc.[1] | Canada |

1. §1.482-7T(k)(4)(ii)(A):  Echologics Engineering, Inc. is a controlled participant in a Cost Sharing Arrangement.

2. §1.482-7T(k)(4)(ii)(B): The Taxpayer Identification Number for Echologics Engineering, Inc. is: 98-0640320.

3. §1.482-7T(k)(4)(ii)(C): The other controlled participants in the CSA are as follows:

| Name | Country of Organization | Taxpayer Identification Number |
|---|---|---|
| Mueller International, LLC | The United States | 52-2345494 |

4. §1.482-7T(k)(4)(ii)(D):  The earliest date that any Intangible Development Costs (IDC) described in §1.482-7T(d)(1) occurred was April 1, 2011.

5. §1.482-7T(k)(4)(ii)(E): The date on which the controlled participants formed or revised the CSA and, if different from such date, the date on which the controlled participants recorded the CSA (or any revision) contemporaneously in accordance with §1.482-7T(k)(1)(i) and (k)(1)(iii):

| Action | Date Formed or Revised | Date Recorded (if different) |
|---|---|---|
| Formation of CSA | April 1, 2011 | May 26, 2011 |

\*   \*   \*   \*   \*

Under penalties of perjury, I declare that I have examined this statement and, to the best of my knowledge and belief, it is true, correct and complete.

_____          6/1/2012
Signature                                                      Date

Gary Wilbanks                                    Vice President – Tax
Name                                                   Title

_____

[1] On June 3, 2011, Echologics Engineering, Inc. merged into Mueller Canada Ltd. by way of an amalgamation under Canadian law.

**Statement of Controlled Participant to §1.482-7T Cost Sharing Arrangement**

**ORIGINAL STATEMENT**

*Filed Under §1.482-7T(k)(4)*

Controlled Participant Filing this Statement

| Name | Country of Organization |
|------|------------------------|
| Mueller International, LLC | The United States |

1. §1.482-7T(k)(4)(ii)(A):  Mueller International, LLC  is a controlled participant in a Cost Sharing Arrangement.

2. §1.482-7T(k)(4)(ii)(B): The Taxpayer Identification Number for Mueller International, LLC is: 52-2345494.

3. §1.482-7T(k)(4)(ii)(C): The other controlled participants in the CSA are as follows:

| Name | Country of Organization | Taxpayer Identification Number |
|------|------------------------|-------------------------------|
| Echologics Engineering, Inc. | Canada | 98-0640320 |

4. §1.482-7T(k)(4)(ii)(D):  The earliest date that any Intangible Development Costs (IDC) described in §1.482-7T(d)(1) occurred was April 1, 2011.

5. §1.482-7T(k)(4)(ii)(E): The date on which the controlled participants formed or revised the CSA and, if different from such date, the date on which the controlled participants recorded the CSA (or any revision) contemporaneously in accordance with §1.482-7T(k)(1)(i) and (k)(1)(iii):

| Action | Date Formed or Revised | Date Recorded (if different) |
|--------|----------------------|----------------------------|
| Formation of CSA | April 1, 2011 | May 26, 2011 |

*   *   *   *   *

Under penalties of perjury, I declare that I have examined this statement and, to the best of my knowledge and belief, it is true, correct and complete.

_____          6/1/2011
Signature                                              Date


Gary Wilbanks_____          Vice President — Tax_____
Name                                                Title

Statement of Controlled Participant to §1.482-7T Cost Sharing Arrangement

STATEMENT

*Filed Under §1.482-7T(k)(4)*

Controlled Participant Filing this Statement

| Name | Country of Organization |
|---|---|
| Mueller International, LLC | The United States |

1.  §1.482-7T(k)(4)(ii)(A):  Mueller International, LLC  is a controlled participant in a Cost Sharing Arrangement.

2.  §1.482-7T(k)(4)(ii)(B): The Taxpayer Identification Number for Mueller International, LLC is: 52-2345494.

3.  §1.482-7T(k)(4)(ii)(C): The other controlled participants in the CSA are as follows:

| Name | Country of Organization | Taxpayer Identification Number |
|---|---|---|
| Mueller Canada Ltd., successor to Echologics Engineering, Inc.[1] | Canada | 98-0640320 |

4.  §1.482-7T(k)(4)(ii)(D):  The earliest date that any Intangible Development Costs (IDC) described in §1.482-7T(d)(1) occurred was April 1, 2011.

5.  §1.482-7T(k)(4)(ii)(E): The date on which the controlled participants formed or revised the CSA and, if different from such date, the date on which the controlled participants recorded the CSA (or any revision) contemporaneously in accordance with §1.482-7T(k)(1)(i) and (k)(1)(iii):

| Action | Date Formed or Revised | Date Recorded (if different) |
|---|---|---|
| Formation of CSA | April 1, 2011 | May 26, 2011 |

*   *   *   *   *

Under penalties of perjury, I declare that I have examined this statement and, to the best of my knowledge and belief, it is true, correct and complete.

_____        6/1/2012
Signature                                                    Date


Gary Wilbanks_____        Vice President – Tax____
Name                                                       Title

---

[1] On June 3, 2011, Echologics Engineering, Inc. merged into Mueller Canada Ltd. by way of an amalgamation under Canadian law.

| Form **8023** (Rev. February 2006) Department of the Treasury Internal Revenue Service | **Elections Under Section 338 for Corporations Making Qualified Stock Purchases** ▶ See separate instructions. | OMB No. 1545-1428 |
|---|---|---|

### Section A-1—Purchasing Corporation

| 1a  Name and address of purchasing corporation | 1b  Employer Identification number |  |
|---|---|---|
| Mueller Leak Detection Ltd. 82 Hooper Road Barrie, Ontario  L4N 8Z9 Canada | n/a |  |
|  | 1c  Tax year ending 9/30/2010 | 1d  State or country of incorporation Canada |

### Section A-2—Common Parent of the Purchasing Corporation

| 2a  Name and address of common parent of purchasing corporation | 2b  Employer Identification number |  |
|---|---|---|
|  | 2c  Tax year ending | 2d  State or country of incorporation |

### Section B—Target Corporation

| 3a  Name and address of target corporation | 3b  Employer Identification number |  |
|---|---|---|
| Echologics Holdings Inc. 60 Ronson Road Rexdale, Ontario  M9W 1B3 Canada | n/a |  |
|  | 3c  Tax year ending 4/30 | 3d  State or country of incorporation Canada |

### Section C—Common Parent of Selling Consolidated Group, Selling Affiliate, S Corporation Shareholder, or U.S. Shareholder

Complete only for a section 338(h)(10) election or if target was a member of a consolidated group or a controlled foreign corporation (CFC) or had been a CFC within the preceding five years.

| 4a  Name and address of common parent of the selling consolidated group, selling affiliate, U.S. shareholder(s) of foreign target corporation, or S corporation shareholder(s) | 4b  Identifying number(s) |
|---|---|
|  | 4c  Tax year ending |

### Section D—General Information

| 5a  Acquisition date  December 14, 2010 | 5b  What percentage of target corporation stock was purchased: (i)  During the 12-month acquisition period? __100__ % (ii)  On the acquisition date?  100 % |
|---|---|

For Paperwork Reduction Act Notice, see separate Instructions.          Cat. No. 49972Z          Form **8023** (Rev. 2-2006)

Form 8023 (Rev. 2-2006)                                                                                        Page 2

## Section E—Elections Under Section 338

6   Check here to make a section 338(h)(10) election for the target corporation listed in Section B on page 1 . . . . . . . . . ▶ ☐

7   Check here to make a section 338 election (other than a section 338(h)(10) election) for the target corporation listed in Section B on
     page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☑

8   If the box on line 7 is checked for the target corporation listed in Section B on page 1, check here to make a gain recognition election
     for that corporation (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

9   Check here if this form is filed to make a section 338 election for any target corporation in addition to the one listed in Section B on
     page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

### Purchasing Corporation(s) Signature(s)

Under penalties of perjury, I state and declare that I am authorized to make the election(s) on lines 6, 7, 8, and 9 on behalf of the purchasing corporation(s).

▶ _See Election Statement Below_ | 4/26/2011 ▶ _____
  Signature of authorized person for purchasing corporation(s)        Date                  Title

### Consolidated Selling Group or Selling Affiliate Signature (Section 338(h)(10) Election)

Under penalties of perjury, I state and declare that I am authorized to make the section 338(h)(10) election on line 6 on behalf of the common parent of the selling
consolidated group or on behalf of the selling affiliate.

▶ _____ | _____ ▶ _____
  Signature of authorized person for the common parent or selling         Date                  Title
  affiliate

### S Corporation Shareholder(s) Signature(s) (Section 338(h)(10) Election)

Under penalties of perjury, I state and declare that I am a shareholder of the S corporation target or that I am authorized to make the section 338(h)(10) election on
line 6 on behalf of that shareholder. If more than one shareholder, attach a schedule with other signatures.

▶ _____ | _____ ▶ _____
  Signature of S corporation shareholder                              Date                  Title

Form 8023 (Rev. 2-2006)

Election by US Shareholders of controlled foreign corporation:

Mueller Water Products, Inc. FEIN 20-3547095
1200 Abernathy Road, Suite 1200
Atlanta, GA  30328
Organized: Delaware USA
Stock Interest: 100%


Under penalties of perjury, I state and declare that the stock interest
specified for Mueller Water Products, Inc. is correct.  Under penalties
of perjury, I also state and declare that I am authorized to sign this
statement for the US shareholder.

_____
Gary M Walbanks, Vice President
Mueller Water Products, Inc.

Form **8883**
(December 2008)
Department of the Treasury
Internal Revenue Service

## Asset Allocation Statement
### Under Section 338

▶ Attach to your income tax return. ▶ See separate instructions.

OMB No. 1545-1806

**Part I** Filer's Identifying Information

| 1a Name as shown on return | 1b Identifying number as shown on return |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

1c Check applicable box (see instructions):
☐ Old target   ☑ New target

1d Was a valid and timely Form 8023 filed? . . . ☑ Yes ☐ No
If yes, enter the date filed ▶ 4/26/2011

**Part II** Other Party's Identifying Information

| 2a Name of other party to the transaction | 2b Other party's identifying number |
|---|---|
| | |

Address (number, street, and room or suite no.)

City or town, state, and ZIP code

**Part III** Target Corporation's Identifying Information

| 3a Name and address of target corporation | 3b Employer identification number |
|---|---|
| Echologics Holdings Inc.<br>50 Ronson Road<br>Rexdale, Ontario L4N 8Z9<br>Canada | n/a |
| | 3c State or country of incorporation |
| | Canada |

**Part IV** General Information

| 4a Acquisition date | 4b What percentage of target corporation stock was purchased: |
|---|---|
| December 14, 2010 | (i) During the 12-month acquisition period? 100 %<br>(ii) On the acquisition date? 100 % |

| 5a Stock price | 5b Acquisition costs/Selling costs | 5c Target liabilities | 5d AGUB/ADSP |
|---|---|---|---|
| $ 7,935,200 | $ 221,750 | $ 7,868 | $ 8,164,818 |

| | | Yes | No |
|---|---|---|---|
| 6 | Was the filer listed in Part I, above, a member of an affiliated group of corporations before the acquisition date? | ✓ | |
| 7 | Was the target corporation a member of an affiliated group before the acquisition date? . . . . . . . | ✓ | |
| 8 | Is the target corporation or any target affiliate: | | |
| a | A controlled foreign corporation? If "No," check here if it was a CFC at any time during the preceding 5 years ▶ ☐ | | ✓ |
| b | A foreign corporation with income, gain, or loss effectively connected with the conduct of a trade or business within the United States (including U.S. real property interests)? . . . . . . . . . . . . | | ✓ |
| c | A qualifying foreign target under Regulations section 1.338-2(e)(1)(iii)? . . . . . . . . . . . | | ✓ |
| d | A corporation electing under section 1504(d) or section 953(d)? . . . . . . . . . . . . . | ✓ | |
| e | A domestic international sales corporation (DISC)? . . . . . . . . . . . . . . . . . | | ✓ |
| f | A passive foreign investment company (PFIC)? . . . . . . . . . . . . . . . . . . | | ✓ |
| g | If the answer to item 8f is "Yes," is the PFIC a pedigreed qualified electing fund? . . . . . . . . | | |

For Paperwork Reduction Act Notice, see separate instructions.        Cat. No. 33707Y        Form **8883** (12-2008)

Form 8883 (12-2008)                                                                       Page **2**

**Part V**   Original Statement of Assets Transferred

| 9   Assets | Aggregate fair market value (actual amount for Class I) | Allocation of AGUB or ADSP |
|---|---|---|
| Class I | $       281 | $       281 |
| Class II | $ | $ |
| Class III | $ | $ |
| Class IV | $ | $ |
| Class V ** | $    8,164,537 | $    8,164,537 |
| Class VI and VII | $ | $ |
| Total | $    8,164,818 | $    8,164,818 |

**Part VI**   Supplemental Statement of Assets Transferred—Complete if amending an original statement or previously filed supplemental statement because of an increase or decrease in AGUB or ADSP.

10   Enter the tax year and tax return form number with which the original Form 8023 or Form 8883 and any supplemental statements were filed.

| 11   Assets | Allocation of sales price as previously reported | Increase or (decrease) | Redetermined allocation of AGUB or ADSP |
|---|---|---|---|
| Class I | $ | $ | $ |
| Class II | $ | $ | $ |
| Class III | $ | $ | $ |
| Class IV | $ | $ | $ |
| Class V | $ | $ | $ |
| Class VI and VII | $ | $ | $ |
| Total | $ | | $ |

12   Reason(s) for increase or decrease. Attach additional sheets if more space is needed.

** Class V – Investment in Echologics Engineering Inc.          Form **8883** (12-2008)

# Amended

| Form **8023** (Rev. February 2006) Department of the Treasury Internal Revenue Service | Elections Under Section 338 for Corporations Making Qualified Stock Purchases  ▶ See separate Instructions. | OMB No. 1545-1428 |
|---|---|---|

## Section A-1—Purchasing Corporation

| 1a  Name and address of purchasing corporation | 1b  Employer Identification number |
|---|---|
| Mueller Leak Detection Ltd. 82 Hooper Road Barrie, Ontario  L4N 8Z9 Canada | n/a |
|  | **1c  Tax year ending** 9/30/2010 · **1d  State or country of Incorporation** Canada |

## Section A-2—Common Parent of the Purchasing Corporation

| 2a  Name and address of common parent of purchasing corporation | 2b  Employer Identification number |
|---|---|
|  |  |
|  | **2c  Tax year ending** · **2d  State or country of Incorporation** |

## Section B—Target Corporation

| 3a  Name and address of target corporation | 3b  Employer Identification number |
|---|---|
| Echologics Engineering Inc. 60 Ronson Road Rexdale, Ontario  M9W 1B3 Canada | 98-0640320 |
|  | **3c  Tax year ending** 4/30 · **3d  State or country of Incorporation** Canada |

## Section C—Common Parent of Selling Consolidated Group, Selling Affiliate, S Corporation Shareholder, or U.S. Shareholder

Complete only for a section 338(h)(10) election or if target was a member of a consolidated group or a controlled foreign corporation (CFC) or had been a CFC within the preceding five years.

| 4a  Name and address of common parent of the selling consolidated group, selling affiliate, U.S. shareholder(s) of foreign target corporation, or S corporation shareholder(s) | 4b  Identifying number(s) |
|---|---|
|  | **4c  Tax year ending** |

## Section D—General Information

| 5a  Acquisition date | 5b  What percentage of target corporation stock was purchased: |
|---|---|
| December 14, 2010 | (i)  During the 12-month acquisition period? __100__ %  (ii) On the acquisition date?  __100__ % |

For Paperwork Reduction Act Notice, see separate Instructions.          Cat. No. 49972Z          Form **8023** (Rev. 2-2006)

Form 8023 (Rev. 2-2006)

Page **2**

## Section E—Elections Under Section 338

| | | |
|---|---|---|
| 6 | Check here to make a section 338(h)(10) election for the target corporation listed in Section B on page 1 . . . . . . . . . . ▶ | ☐ |
| 7 | Check here to make a section 338 election (other than a section 338(h)(10) election) for the target corporation listed in Section B on page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | ☑ |
| 8 | If the box on line 7 is checked for the target corporation listed in Section B on page 1, check here to make a gain recognition election for that corporation (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | ☐ |
| 9 | Check here if this form is filed to make a section 338 election for any target corporation in addition to the one listed in Section B on page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | ☐ |

**Purchasing Corporation(s) Signature(s)**

Under penalties of perjury, I state and declare that I am authorized to make the election(s) on lines 6, 7, 8, and 9 on behalf of the purchasing corporation(s).

▶ **See Election Statement Below** | 5/5/11 | ▶
Signature of authorized person for purchasing corporation(s) | Date | Title

**Consolidated Selling Group or Selling Affiliate Signature (Section 338(h)(10) Election)**

Under penalties of perjury, I state and declare that I am authorized to make the section 338(h)(10) election on line 6 on behalf of the common parent of the selling consolidated group or on behalf of the selling affiliate.

▶ | | ▶
Signature of authorized person for the common parent or selling affiliate | Date | Title

**S Corporation Shareholder(s) Signature(s) (Section 338(h)(10) Election)**

Under penalties of perjury, I state and declare that I am a shareholder of the S corporation target or that I am authorized to make the section 338(h)(10) election on line 6 on behalf of that shareholder. If more than one shareholder, attach a schedule with other signatures.

▶ | | ▶
Signature of S corporation shareholder | Date | Title

Form **8023** (Rev. 2-2006)

Election by US Shareholders of controlled foreign corporation:

Mueller Water Products, Inc. FEIN 20-3547095
1200 Abernathy Road, Suite 1200
Atlanta, GA  30328
Organized: Delaware USA
Stock Interest: 100%

Under penalties of perjury, I state and declare that the stock interest specified for Mueller Water Products, Inc. is correct. Under penalties of perjury, I also state and declare that I am authorized to sign this statement for the US shareholder.

Gary M Wilbanks, Vice President
Mueller Water Products, Inc.

Form **8883**
(December 2008)
Department of the Treasury
Internal Revenue Service

# Asset Allocation Statement
## Under Section 338

▶ Attach to your income tax return. ▶ See separate instructions.

OMB No. 1545-1806

## Part I  Filer's Identifying Information

| 1a Name as shown on return | 1b Identifying number as shown on return |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

1c  Check applicable box (see instructions):
☐ Old target   ☑ New target

1d  Was a valid and timely Form 8023 filed? . . . ☑ Yes ☐ No
If yes, enter the date filed ▶  4/28/2011

## Part II  Other Party's Identifying Information

| 2a Name of other party to the transaction | 2b Other party's identifying number |
|---|---|
| | |

Address (number, street, and room or suite no.)

City or town, state, and ZIP code

## Part III  Target Corporation's Identifying Information

| 3a Name and address of target corporation | 3b Employer identification number |
|---|---|
| Echologics Engineering Inc.<br>50 Ronson Road<br>Rexdale, Ontario L4N 8Z9<br>Canada | 98-0640320 |
| | 3c State or country of incorporation |
| | Canada |

## Part IV  General Information

| 4a Acquisition date | 4b What percentage of target corporation stock was purchased: | |
|---|---|---|
| December 14, 2010 | (i) During the 12-month acquisition period? | 100 % |
| | (ii) On the acquisition date? . . . . | 100 % |

| 5a Stock price | 5b Acquisition costs/Selling costs | 5c Target liabilities | 5d AGUB/ADSP |
|---|---|---|---|
| $ 8,164,537 | $ 0 | $ 189,774 | $ 8,354,311 |

| | Yes | No |
|---|---|---|
| 6   Was the filer listed in Part I, above, a member of an affiliated group of corporations before the acquisition date? | ✓ | |
| 7   Was the target corporation a member of an affiliated group before the acquisition date? . . . . . . . | ✓ | |
| 8   Is the target corporation or any target affiliate: | | |
| a   A controlled foreign corporation? If "No," check here if it was a CFC at any time during the preceding 5 years ▶ ☐ | | ✓ |
| b   A foreign corporation with income, gain, or loss effectively connected with the conduct of a trade or business within the United States (including U.S. real property interests)? | | ✓ |
| c   A qualifying foreign target under Regulations section 1.338-2(e)(1)(iii)? . . . . . . . . . . | ✓ | |
| d   A corporation electing under section 1504(d) or section 953(d)? . . . . . . . . . . . | | ✓ |
| e   A domestic international sales corporation (DISC)? . . . . . . . . . . . . . . | | ✓ |
| f   A passive foreign investment company (PFIC)? . . . . . . . . . . . . . . . | | ✓ |
| g   If the answer to item 8f is "Yes," is the PFIC a pedigreed qualified electing fund? | | |

For Paperwork Reduction Act Notice, see separate instructions.     Cat. No. 33702Y     Form **8883** (12-2008)

Form 8883 (12-2006)

Page **2**

## Part V    Original Statement of Assets Transferred

| 9   Assets | Aggregate fair market value (actual amount for Class I) | Allocation of AGUB or ADSP |
|---|---|---|
| Class I | $   6,000 | $   6,000 |
| Class II | $ | $ |
| Class III | $   418,276 | $   418,276 |
| Class IV | $   109,525 | $   109,525 |
| Class V | $   216,992 | $   216,992 |
| Class VI and VII | $   7,601,518 | $   7,601,518 |
| Total | $   8,354,311 | $   8,354,311 |

## Part VI    Supplemental Statement of Assets Transferred—Complete if amending an original statement or previously filed supplemental statement because of an increase or decrease in AGUB or ADSP.

**10**   Enter the tax year and tax return form number with which the original Form 8023 or Form 8883 and any supplemental statements were filed.

| 11   Assets | Allocation of sales price as previously reported | Increase or (decrease) | Redetermined allocation of AGUB or ADSP |
|---|---|---|---|
| Class I | $ | $ | $ |
| Class II | $ | $ | $ |
| Class III | $ | $ | $ |
| Class IV | $ | $ | $ |
| Class V | $ | $ | $ |
| Class VI and VII | $ | $ | $ |
| Total | $ | | $ |

**12**   Reason(s) for increase or decrease. Attach additional sheets if more space is needed.

Form **8883** (12-2006)

Mueller Water Products, Inc.

FEIN: 20-3547095

Fiscal Year Ended: September 30, 2011

# STATEMENT PURSUANT TO SECTION 172(b)(3), ELECTION TO RELINQUISH CARRYBACK

Mueller Water Products, Inc., FEIN: 20-3547095, the common parent, elects, under §1.1502-21(b)(3)(i), to waive the entire carryback period pursuant to section 172(b)(3) for the consolidated net operating loss (CNOL) of the Mueller Water Products, Inc. and Subsidiaries consolidated group for Fiscal Year Ended 09/30/2011.

Mueller Water Products, Inc.

FEIN: 20-3547095

Fiscal Year Ended: September 30, 2011

## Statement Required Under Treasury Regulation §1.351-3(a)

On December 14, 2010, Mueller Leak Detection, Ltd., Canada Corporation Number 762398-4, transferred the following property to Mueller Canada, Ltd. Number 351837-0

(1) Property Transferred.

| Description of Property Transferred | Fair Market Value | Adjusted Tax Basis |
|---|---|---|
| 8,000,000 Shares of Class A Common Stock – newly issued | 8,000,000 | 8,000,000 |

(2) Stock Received. NONE

(3) Securities Received. NONE

(4) Money Received. Mueller Leak Detection, Ltd. received $8,000,000 in the exchange.

(5) Other Property Received. NONE

| Description of Property Transferred | Fair Market Value | Adjusted Tax Basis |
|---|---|---|
| NONE | | |

(6) Liabilities Assumed. NONE

Mueller Water Products, Inc.

FEIN: 20-3547095

Fiscal Year Ended:  September 30, 2011

## Statement Required Under Treasury Regulation §1.351-3(a)

On December 14, 2010, Echologics Holdings, Inc., Canada Corporation Number 782051-8, transferred the following property to Mueller Leak Detection, Ltd., Canada Corporation Number 762398-4:

(1) Property Transferred.

| Description of Property Transferred | Fair Market Value | Adjusted Tax Basis |
|---|---|---|
| 65,848 Shares of Class B Common Stock | 3,640,741 | 3,640,741 |

(2) Stock Received.  NONE

(3) Securities Received.  NONE

(4) Money Received.  Echologics Holdings, Inc. received $3,640,741 in the exchange.

(5) Other Property Received.  NONE

| Description of Property Transferred | Fair Market Value | Adjusted Tax Basis |
|---|---|---|
| NONE | | |

(6) Liabilities Assumed.  Mueller Leak Detection, Ltd. assumed all of Echologics Holdings, Inc. and Echologics Engineering, Inc. liabilities in the exchange.  The value of these liabilities is approximately $ 1,791,359 and $1,849,382, respectively.  The corporate business purpose for the assumption of these liabilities is that they are associated with the business operations transferred to Mueller Leak Detection, Ltd.

Mueller Water Products, Inc.

FEIN: 20-3547095

Fiscal Year Ended:  September 30, 2011

## Statement Required Under Treasury Regulation §1.351-3(a)

On December 14, 2010, Echologics Engineering, Inc., Canada Corporation Number 416843-7, transferred the following property to, Echologics Holdings, Inc., Canada Corporation Number 782051-8:

(1)  Property Transferred.

| Description of Property Transferred | Fair Market Value | Adjusted Tax Basis |
|---|---|---|
| 65,848 Shares of Class B Common Stock | 1,849,382 | 1,849,382 |

(2)  Stock Received.  NONE

(3)  Securities Received.  NONE

(4)  Money Received.  Echologics Engineering, Inc. received $1,849,382 in the exchange.

(5)  Other Property Received.  NONE

| Description of Property Transferred | Fair Market Value | Adjusted Tax Basis |
|---|---|---|
| NONE | | |

(6)  Liabilities Assumed.  Echologics Holdings, Inc. assumed all of Echologics Engineering, Inc. liabilities in the exchange.  The value of these liabilities is approximately $ 1,849,382.  The corporate business purpose for the assumption of these liabilities is that they are associated with the business operations transferred to Echologics Holdings, Inc.

Mueller Water Products, Inc.

FEIN: 20-3547095

Fiscal Year Ended: September 30, 2011


STATEMENT PURSUANT TO SECTION 332 BY Mueller Canada, Ltd., Canada Corporation Number 351837-0, "A CORPORATION RECEIVING A LIQUIDATING DISTRIBUTION"


(1) Name and Employer Identification Number of the Liquidating Corporation:

Mueller Leak Detection, Ltd.  Canada Corporation Number 762398-4

(2) Date(s) of all distribution(s) by the Liquidating Corporation during the current tax year:

June 3, 2011

(3) The aggregate fair market value and basis of all of the assets of the liquidating corporation that have been or will be transferred to any recipient corporation:

Aggregate Fair Market Value: $8,000,000

Basis: $8,000,000

(4) Date and control number of private letter rulings issued by the IRS in connection with the liquidation [Date(s) and control number(s)];

Not Applicable

(5) Representation: THE PLAN OF COMPLETE LIQUIDATION WAS ADOPTED ON May 31, 2011

(6) Representation: [THE LIQUIDATION WAS COMPLETED ON June 3, 2011.

Mueller Water Products, Inc.

FEIN: 20-3547095

Fiscal Year Ended:  September 30, 2011

## STATEMENT PURSUANT TO SECTION 332 BY Mueller Leak Detection, Ltd., Canada Corporation Number 762398-4, "A CORPORATION RECEIVING A LIQUIDATING DISTRIBUTION"

(1) Name and Employer Identification Number of the Liquidating Corporation:

   Echologics Holding, Inc..  Canada Corporation Number 782051-8

(2) Date(s) of all distribution(s) by the Liquidating Corporation during the current tax year:

   June 3, 2011

(3) The aggregate fair market value and basis of all of the assets of the liquidating corporation that have been or will be transferred to any recipient corporation:

Aggregate Fair Market Value: $1,791,359

Basis: $1,791,359

(4) Date and control number of private letter rulings issued by the IRS in connection with the liquidation [Date(s) and control number(s)];

   Not applicable.

(5) Representation:  PLAN OF COMPLETE LIQUIDATION WAS ADOPTED ON MAY 31, 2011

(6) Representation:  THE LIQUIDATION WAS COMPLETED ON JUNE 3, 2011.

Mueller Water Products, Inc.

FEIN: 20-3547095

Fiscal Year Ended: September 30, 2011

## STATEMENT PURSUANT TO SECTION 332 BY Echologics Holdings, Inc., Canada Corporation Number 782051-8, "A CORPORATION RECEIVING A LIQUIDATING DISTRIBUTION"

(1) Name and Employer Identification Number of the Liquidating Corporation:

Echologics Engineering, Inc.. Canada Corporation Number 416843-7

(2) Date(s) of all distribution(s) by the Liquidating Corporation during the current tax year:

June 3, 2011

(3) The aggregate fair market value and basis of all of the assets of the liquidating corporation that have been or will be transferred to any recipient corporation:

Aggregate Fair Market Value: $1,849,382

Basis: $1,849,382

(4) Date and control number of private letter rulings issued by the IRS in connection with the liquidation [Date(s) and control number(s)];

Not Applicable

(5) Representation: THE PLAN OF COMPLETE LIQUIDATION WAS ADOPTED ON May 31, 2011

(6) Representation: THE LIQUIDATION WAS COMPLETED ON June 3, 2011.

Final Return

| Form **5471** | Information Return of U.S. Persons With Respect To Certain Foreign Corporations | OMB No. 1545-0704 |
|---|---|---|
| (Rev. December 2007) | ▶ See separate instructions. | |
| Department of the Treasury Internal Revenue Service | Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 10/01/2010 , and ending 05/31/2011 | Attachment Sequence No. **121** |

| Name of person filing this return | A Identifying number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

| Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address) | B Category of filer (See instructions. Check applicable box(es)): |
|---|---|
| 1200 Abernathy Road, Ste 1200 | 1 (repealed) 2 [ ] 3 [X] 4 [X] 5 [X] |

| City or town, state, and ZIP code | C Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period 100.0000% |
|---|---|
| Atlanta, GA 30328 | |

Filer's tax year beginning 10/01/2010 , and ending 05/31/2011

**D** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information must be in English. All amounts must be stated in U.S. dollars unless otherwise indicated.*

| 1a Name and address of foreign corporation | b Employer identification number, if any |
|---|---|
| Mueller Leak Detection, Ltd | FOREIGNUS |
| 82 Hooper Rd | c Country under whose laws incorporated |
| Ontario, L4N 8Z9 CA | CA |

| d Date of incorporation | e Principal place of business | f Principal business activity code number | g Principal business activity | h Functional currency |
|---|---|---|---|---|
| 08/13/2010 | CA | 551112 | Dormant | Canadian Dollar |

**2** Provide the following information for the foreign corporation's accounting period stated above.

| a Name, address, and identifying number of branch office or agent (if any) in the United States | b If a U.S. income tax return was filed, enter: | |
|---|---|---|
| | *(i)* Taxable income or (loss) | *(ii)* U.S. income tax paid (after all credits) |
| | | |

| c Name and address of foreign corporation's statutory or resident agent in country of incorporation | d Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different Fred Welsh |
|---|---|
| Blake, Cassels & Graydon, LLP | 82 Hooper Road |
| 199 Bay Street | , Barrie L4N 8Z9 CA |
| Toronto, M5L 1A9 CA | |

| Schedule A | Stock of the Foreign Corporation |
|---|---|

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | *(i)* Beginning of annual accounting period | *(ii)* End of annual accounting period |
| COMMON | 100. | NONE |
| | | |
| | | |

For Paperwork Reduction Act Notice, see instructions.                    Form **5471** (Rev. 12-2007)

Mueller Leak Detection, Ltd

Form 5471 (Rev. 12-2007)
Page 2

## Schedule B   U.S. Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. Note: *This description should match the corresponding description entered in Schedule A, column (a).* | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| Mueller Water Products, Inc.<br>1200 Abernathy Road, Ste 1200<br>Atlanta, GA 30328<br>20-3547095 | Common | 100. | NONE | |
| | | | | NONE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## Schedule C    Income Statement (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.*

| | | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|---|
| **Income** | 1 a | Gross receipts or sales | 1a | | |
| | b | Returns and allowances | 1b | | |
| | c | Subtract line 1b from line 1a | 1c | | |
| | 2 | Cost of goods sold | 2 | | |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | | |
| | 4 | Dividends | 4 | | |
| | 5 | Interest | 5 | | |
| | 6 a | Gross rents | 6a | | |
| | b | Gross royalties and license fees | 6b | | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 | Other income (attach schedule) | 8 | | |
| | 9 | Total income (add lines 3 through 8) | 9 | | |
| **Deductions** | 10 | Compensation not deducted elsewhere | 10 | | |
| | 11 a | Rents | 11a | | |
| | b | Royalties and license fees | 11b | | |
| | 12 | Interest | 12 | | |
| | 13 | Depreciation not deducted elsewhere | 13 | | |
| | 14 | Depletion | 14 | | |
| | 15 | Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | | |
| | 16 | Other deductions (attach schedule - exclude provision for income, war profits, and excess profits taxes) | 16 | | |
| | 17 | Total deductions (add lines 10 through 16) | 17 | | |
| **Net Income** | 18 | Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | | |
| | 19 | Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 | Provision for income, war profits, and excess profits taxes (see instructions) | 20 | | |
| | 21 | Current year net income or (loss) per books (combine lines 18 through 20) | 21 | | |

Form <b>5471</b>  (Rev. 12-2007)

JSA
0X1681 1.000

Mueller Leak Detection, Ltd

Form 5471 (Rev. 12-2007)                                                                                                     Page 3

| Schedule E | Income, War Profits, and Excess Profits Taxes Paid or Accrued (see instructions) | | | |
|---|---|---|---|---|
| | (a) Name of country or U.S. possession | Amount of tax | | |
| | | (b) In foreign currency | (c) Conversion rate | (d) In U.S. dollars |
| 1 | U.S. | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | |

**Schedule F**   Balance Sheet

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|
| 1 Cash | 1 | | |
| 2a Trade notes and accounts receivable | 2a | | |
| b Less allowance for bad debts | 2b | ( ) | ( ) |
| 3 Inventories | 3 | | |
| 4 Other current assets (attach schedule) | 4 | | |
| 5 Loans to shareholders and other related persons | 5 | | |
| 6 Investment in subsidiaries (attach schedule) | 6 | | |
| 7 Other investments (attach schedule) | 7 | | |
| 8a Buildings and other depreciable assets | 8a | | |
| b Less accumulated depreciation | 8b | ( ) | ( ) |
| 9a Depletable assets | 9a | | |
| b Less accumulated depletion | 9b | ( ) | ( ) |
| 10 Land (net of any amortization) | 10 | | |
| 11 Intangible assets: | | | |
| a Goodwill | 11a | | |
| b Organization costs | 11b | | |
| c Patents, trademarks, and other intangible assets | 11c | | |
| d Less accumulated amortization for lines 11a, b, and c | 11d | ( ) | ( ) |
| 12 Other assets (attach schedule) | 12 | | |
| 13 Total assets | 13 | | |

| Liabilities and Shareholders' Equity | | | |
|---|---|---|---|
| 14 Accounts payable | 14 | | |
| 15 Other current liabilities (attach schedule) | 15 | | |
| 16 Loans from shareholders and other related persons | 16 | | |
| 17 Other liabilities (attach schedule) | 17 | | |
| 18 Capital stock: | | | |
| a Preferred stock | 18a | | |
| b Common stock | 18b | | |
| 19 Paid-in or capital surplus (attach reconciliation) | 19 | | |
| 20 Retained earnings | 20 | | |
| 21 Less cost of treasury stock | 21 | ( ) | ( ) |
| 22 Total liabilities and shareholders' equity | 22 | | |

Form **5471** (Rev. 12-2007)

Mueller Leak Detection, Ltd

Form 5471 (Rev. 12-2007)                                                                                                          Page 4

| Schedule G | Other Information |
|---|---|

|  |  | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
|  | If "Yes," see the instructions for required attachment. |  |  |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? . . . . . . . . . . . . . . . |  | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as entities separate from their owners under Regulations sections 301.7701-2 and 301.7701-3 (see instructions)? . . . . . . . . . . |  | X |
|  | If "Yes," you are generally required to attach Form 8858 for each entity (see instructions). |  |  |
| 4 | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? . . . . . . |  | X |
| 5 | During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? . . . . . . . |  | X |

| Schedule H | Current Earnings and Profits (see instructions) |
|---|---|

**Important:** *Enter the amounts on lines 1 through 5c in functional currency.*

| | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account . . . . . . . . . . . . . . . . . | | | 1 | |
| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | |
| a | Capital gains or losses . . . . . . . | | | | |
| b | Depreciation and amortization . . . . | | | | |
| c | Depletion . . . . . . . . . . . . | | | | |
| d | Investment or incentive allowance . . . | | | | |
| e | Charges to statutory reserves . . . . . | | | | |
| f | Inventory adjustments . . . . . . . | | | | |
| g | Taxes . . . . . . . . . . . . . | | | | |
| h | Other (attach schedule) Stmt. 2 . . | | 762,105. | | |
| 3 | Total net additions . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 4 | Total net subtractions . . . . . . . . . . . . . . . . . . . . . . | | 762,105. | | |
| 5 a | Current earnings and profits (line 1 plus line 3 minus line 4) . . . . . . . . . . . . . . | | | 5a | -762,105. |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . . . . . . . | | | 5b | |
| c | Combine lines 5a and 5b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 5c | -762,105. |
| d | Current earnings and profits in U.S. dollars translated at the appropriate exchange rate as defined in section 989(b) and the related regulations (see instructions)) . . . . . . . . . . . . . | | | 5d | -773,064. |
| | Enter exchange rate used for line 5d ▶ 0.9858239 | | | | |

| Schedule I | Summary of Shareholder's Income From Foreign Corporation (see instructions) |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Subpart F income (line 38b, Worksheet A in the instructions) . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) . . . . . . . . . . | 2 | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Factoring income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| 6 | Total of lines 1 through 5. Enter here and on your income tax return. See instructions . . . . . . . . | 6 | |
| 7 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) . . . . . . . . | 7 | |
| 8 | Exchange gain or (loss) on a distribution of previously taxed income . . . . . . . . . . . . . | 8 | |

|  |  | Yes | No |
|---|---|---|---|
| • | Was any income of the foreign corporation blocked? . . . . . . . . . . . . . . . . . . . . |  |  |
| • | Did any such income become unblocked during the tax year (see section 964(b))? . . . . . . . . . |  |  |
|  | If the answer to either question is "Yes," attach an explanation. |  |  |

Form **5471** (Rev. 12-2007)

**SCHEDULE J**
**(Form 5471)**
(Rev. December 2005)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings and Profits (E&P) of Controlled Foreign Corporation

▶ Attach to Form 5471. See Instructions for Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471
Mueller Water Products, Inc.

Identifying number
20-3547095

Name of foreign corporation
Mueller Leak Detection, Ltd

**Important.** Enter amounts in functional currency.

| | (a) Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | (b) Pre-1987 E&P Not Previously Taxed (pre-87 section 959(c)(3) balance) | (c) Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | (d) Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|
| | | | (i) Earnings Invested in U.S. Property | (ii) Earnings Invested in Excess Passive Assets | (iii) Subpart F Income | |
| **1** Balance at beginning of year | | | | | | |
| **2a** Current year E&P | | | | | | |
| **b** Current year deficit in E&P | 762,105. | | | | | |
| **3** Total current and accumulated E&P not previously taxed (line 1 plus line 2a or line 1 minus line 2b) | -762,105. | | | | | |
| **4** Amounts included under section 951(a) or reclassified under section 959(c) in current year | | | | | | |
| **5a** Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| **b** Actual distributions of nonpreviously taxed E&P | | | | | | |
| **6a** Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | -762,105. | | | | | |
| **b** Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | | | | | | |
| **7** Balance at end of year. (Enter amount from line 6a or line 6b, whichever is applicable.) | | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule J (Form 5471) (Rev. 12-2005)

JSA
0X1665 1.000

0000XZ    B21W    06/07/2012    13:45:58    V10-8.6

6

**SCHEDULE M**
(Form 5471)
(Rev. December 2010)
Department of the Treasury
Internal Revenue Service

# Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ Attach to Form 5471.  See Instructions for Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471
Mueller Water Products, Inc.

Identifying number
20-3547095

Name of foreign corporation
Mueller Leak Detection, Ltd

**Important:** *Complete a separate Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.*

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ Canadian Dollar  0.9858239

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of tangible property other than stock in trade . . . . . . | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) . . . | | | | | |
| 4 Platform contribution transaction payments received . . . . . . | | | | | |
| 5 Cost sharing transaction payments received . . . . . . . . | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services . . | | | | | |
| 7 Commissions received . . . . . | | | | | |
| 8 Rents, royalties, and license fees received . . . . . . . . . | | | | | |
| 9 Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income). . . . | | | | | |
| 10 Interest received. . . . . . . . | | | | | |
| 11 Premiums received for insurance or reinsurance. . . . . . . . | | | | | |
| 12 Add lines 1 through 11 . . . . . | | | | | |
| 13 Purchases of stock in trade (inventory) | | | | | |
| 14 Purchases of tangible property other than stock in trade. . . . | | | | | |
| 15 Purchases of property rights (patents, trademarks, etc.) . . . | | | | | |
| 16 Platform contribution transaction payments paid . . . . . . . . | | | | | |
| 17 Cost sharing transaction payments paid . | | | | | |
| 18 Compensation paid for technical, managerial, engineering, construction, or like services . . | | | | | |
| 19 Commissions paid. . . . . . . . | | | | | |
| 20 Rents, royalties, and license fees paid | | | | | |
| 21 Dividends paid . . . . . . . . . | | | | | |
| 22 Interest paid . . . . . . . . . | | | | | |
| 23 Premiums paid for insurance or reinsurance | | | | | |
| 24 Add lines 13 through 23. . . . | | | | | |
| 25 Amounts borrowed (enter the maximum loan balance during the year) - see instructions | | | | | |
| 26 Amounts loaned (enter the maximum loan balance during the year) - see instructions | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule M (Form 5471) (Rev. 12-2010)

JSA
0X1664 2.000

| SCHEDULE O<br>(Form 5471)<br>(Rev. December 2005)<br>Department of the Treasury<br>Internal Revenue Service | **Organization or Reorganization of Foreign Corporation, and Acquisitions and Dispositions of its Stock**<br>► Attach to Form 5471. See Instructions for Form 5471. | OMB No. 1545-0704 |
|---|---|---|

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Name of foreign corporation

Mueller Leak Detection, Ltd

**Important:** *Complete a separate Schedule O for each foreign corporation for which information must be reported.*

**Part I**  To Be Completed by U.S. Officers and Directors

| (a)<br>Name of shareholder for whom acquisition information is reported | (b)<br>Address of shareholder | (c)<br>Identifying number of shareholder | (d)<br>Date of original 10% acquisition | (e)<br>Date of additional 10% acquisition |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**Part II**  To Be Completed by U.S. Shareholders

**Note:** *If this return is required because one or more shareholders became U.S. persons, attach a list showing the names of such persons and the date each became a U.S. person.*

**Section A — General Shareholder Information**

| (a)<br>Name, address, and identifying number of shareholder(s) filing this schedule | (b)<br>For shareholder's latest U.S. income tax return filed, indicate: | | | (c)<br>Date (if any) shareholder last filed information return under section 6046 for the foreign corporation |
|---|---|---|---|---|
| | (1) Type of return (enter form number) | (2) Date return filed | (3) Internal Revenue Service Center where filed | |
| Mueller Water Products, Inc.<br>1200 Abernathy Road, Ste 1200<br>Atlanta, GA 30328 20-3547095 | 1120 | 06/15/2012 | Ogden, UT | |

**Section B —  U.S. Persons Who Are Officers or Directors of the Foreign Corporation**

| (a)<br>Name of U.S. officer or director | (b)<br>Address | (c)<br>Social security number | (d) Check appropriate box(es) | |
|---|---|---|---|---|
| | | | Ofcr | Dir |
|  |  |  |  |  |
|  |  |  |  |  |

**Section C — Acquisition of Stock**

| (a)<br>Name of shareholder(s) filing this schedule | (b)<br>Class of stock acquired | (c)<br>Date of acquisition | (d)<br>Method of acquisition | (e)<br>Number of shares acquired | | |
|---|---|---|---|---|---|---|
| | | | | (1)<br>Directly | (2)<br>Indirectly | (3)<br>Constructively |
| Mueller Canada, Ltd | Common | 12/14/2010 | Issued | 8,000,000. | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule O (Form 5471) (12-2005)

JSA
0X2763 1.000

Mueller Leak Detection, Ltd

Schedule O (Form 5471) (Rev. 12-2005)                                                                  Page **2**

| (f)<br>Amount paid or value given | (g)<br>Name and address of person from whom shares were acquired |
|---|---|
| 8,000,000. | Mueller Leak Detection, Ltd, 82 Hooper Rd<br>Ontario,  L4N 8Z9 CA |
| | |
| | |

## Section D— Disposition of Stock

| (a)<br>Name of shareholder disposing of stock | (b)<br>Class of stock | (c)<br>Date of disposition | (d)<br>Method of disposition | (e) Number of shares disposed of | | |
|---|---|---|---|---|---|---|
| | | | | (1)<br>Directly | (2)<br>Indirectly | (3)<br>Constructively |
| Mueller Canada, Ltd | Common | 05/31/2011 | 332 Liquid | 8,000,100. | | |
| | | | | | | |

| (f)<br>Amount received | (g)<br>Name and address of person to whom disposition of stock was made |
|---|---|
| 8,000,100. | Mueller Leak Detection, Ltd, 82 Hooper Rd<br>Barrie, Ontario L4N 8Z9 CA |
| | |
| | |

## Section E — Organization or Reorganization of Foreign Corporation

| (a)<br>Name and address of transferor | (b)<br>Identifying number (if any) | (c)<br>Date of transfer |
|---|---|---|
| | | |
| | | |

| (d)<br>Assets transferred to foreign corporation | | | (e)<br>Description of assets transferred by, or notes or securities issued by, foreign corporation |
|---|---|---|---|
| (1)<br>Description of assets | (2)<br>Fair market value | (3)<br>Adjusted basis (if transferor was U.S. person) | |
| | | | |
| | | | |
| | | | |

## Section F— Additional Information

**(a)** If the foreign corporation or a predecessor U.S. corporation filed (or joined with a consolidated group in filing) a U.S. income tax return for any of the last 3 years, attach a statement indicating the year for which a return was filed (and, if applicable, the name of the corporation filing the consolidated return), the taxable income or loss, and the U.S. income tax paid (after all credits).

**(b)** List the date of any reorganization of the foreign corporation that occurred during the last 4 years while any U.S. person held 10% or more in value or vote (directly or indirectly) of the corporation's stock ►

**(c)** If the foreign corporation is a member of a group constituting a chain of ownership, attach a chart, for each unit of which a shareholder owns 10% or more in value or voting power of the outstanding stock. The chart must indicate the corporation's position in the chain of ownership and the percentages of stock ownership (see instructions for an example).

Schedule O (Form 5471) (Rev. 12-2005)

Mueller Leak Detection, Ltd

Form 5471, Page 1 Detail

Category 3 Filer Statement

| Amount of Indebtedness | Type of Indebtedness | Name | Address | ID Number | Number of Shares |
|---|---|---|---|---|---|
| | | Mueller Water Products,Inc. | 1200 Abernathy Road, Ste 1200 Atlanta, GA 30328 | 20-3547095 | 8,000,000. |

10

Statement 1

Mueller Leak Detection, Ltd

Form 5471, Page 4 Detail
===============================================================================

```
Sch H, Line 2h -
Other reconciling items                        Net Additions      Net Subtracts
-------------------------                      ---------------    ---------------
   Merger Adjustment of Subsidiary E&P                                  762,105.
                                               ---------------    ---------------
   Total                                                                762,105.
                                               ===============    ===============
```

Final Return

| Form **5471** | Information Return of U.S. Persons With Respect To Certain Foreign Corporations | OMB No. 1545-0704 |
|---|---|---|

(Rev. December 2007)

► See separate Instructions.

Department of the Treasury
Internal Revenue Service

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning  12/14/2010 , and ending 05/31/2011

Attachment Sequence No. **121**

| Name of person filing this return | A Identifying number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

| Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address) | B Category of filer (See instructions. Check applicable box(es)): |
|---|---|
| 1200 Abernathy Road, Suite 1200 | 1 (repealed) 2 ☐  3 ☒  4 ☒  5 ☒ |

| City or town, state, and ZIP code | C Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period  100.0000% |
|---|---|
| Atlanta, GA 30328 | |

Filer's tax year beginning  12/14/2010 , and ending  05/31/2011

D   Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information must be in English. All amounts must be stated in U.S. dollars unless otherwise indicated.*

| 1a  Name and address of foreign corporation | b  Employer identification number, if any |
|---|---|
| Echologics Engineering, Inc.  82 Hooper Rd  Barrie, Ontario L4N 8Z9 CA | FOREIGNUS |
| | c  Country under whose laws incorporated  CA |

| d Date of incorporation | e Principal place of business | f Principal business activity code number | g Principal business activity | h Functional currency |
|---|---|---|---|---|
| 12/14/2010 | CA | 541600 | Mgmt Scientific & Tech Con | Canadian Dollar |

2    Provide the following information for the foreign corporation's accounting period stated above.

| a  Name, address, and identifying number of branch office or agent (if any) in the United States | b  If a U.S. income tax return was filed, enter: | |
|---|---|---|
| | (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
| | | |

| c  Name and address of foreign corporation's statutory or resident agent in country of incorporation | d  Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different |
|---|---|
| Blake, Cassels & Graydon, LLP  199 Bay Street  Toronto, M5L 1A9 CA | Fred Welsh  82 Hooper Road  Barrie, Ontario L4N 8Z9 CA |

**Schedule A**    Stock of the Foreign Corporation

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | 17,790,756. | NONE |
| | | |
| | | |

For Paperwork Reduction Act Notice, see instructions.

Form **5471** (Rev. 12-2007)

Echologics Engineering, Inc.

Form 5471 (Rev. 12-2007)

Page 2

## Schedule B   U.S. Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| Mueller Water Products, Inc<br>1200 Abernathy Road, Ste 1200<br>Atlanta, GA 30328<br>20-3547095 | Common | 17,790,756. | NONE | |
| | | | | |

## Schedule C   Income Statement (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.*

| | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|
| **Income** | 1 a | Gross receipts or sales | 1a | 858,363. | 870,706. |
| | b | Returns and allowances | 1b | | |
| | c | Subtract line 1b from line 1a | 1c | 858,363. | 870,706. |
| | 2 | Cost of goods sold | 2 | 188,338. | 191,045. |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | 670,025. | 679,661. |
| | 4 | Dividends | 4 | | |
| | 5 | Interest | 5 | | |
| | 6 a | Gross rents | 6a | | |
| | b | Gross royalties and license fees | 6b | | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 | Other income (attach schedule) | 8 | | |
| | 9 | Total income (add lines 3 through 8) | 9 | 670,025. | 679,661. |
| **Deductions** | 10 | Compensation not deducted elsewhere | 10 | 668,361. | 677,971. |
| | 11 a | Rents | 11a | 5,815. | 5,899. |
| | b | Royalties and license fees | 11b | | |
| | 12 | Interest | 12 | | |
| | 13 | Depreciation not deducted elsewhere | 13 | | |
| | 14 | Depletion | 14 | | |
| | 15 | Taxes (exclude provision for income, war profits, and excess profits taxes) See Statement 2. | 15 | 42,624. | 43,237. |
| | 16 | Other deductions (attach schedule - exclude provision for income, war profits, and excess profits taxes) . . . . . See Statement 2. | 16 | 715,330. | 725,615. |
| | 17 | Total deductions (add lines 10 through 16) | 17 | 1,432,130. | 1,452,722. |
| **Net Income** | 18 | Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | -762,105. | -773,061. |
| | 19 | Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 | Provision for income, war profits, and excess profits taxes (see instructions) . | 20 | | |
| | 21 | Current year net income or (loss) per books (combine lines 18 through 20) . . . | 21 | -762,105. | -773,061. |

Form **5471** (Rev. 12-2007)

JSA
0X1661 1.000

Echologics Engineering, Inc.

Form 5471 (Rev. 12-2007)                                                                                           Page 3

## Schedule E — Income, War Profits, and Excess Profits Taxes Paid or Accrued (see instructions)

| | (a) Name of country or U.S. possession | (b) In foreign currency | (c) Conversion rate | (d) in U.S. dollars |
|---|---|---|---|---|
| | | | **Amount of tax** | |
| 1 | U.S. | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | |

## Schedule F — Balance Sheet

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|
| 1 Cash . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | | |
| 2a Trade notes and accounts receivable . . . . . . . . . . | 2a | | |
| b Less allowance for bad debts . . . . . . . . . . . . | 2b | ( ) | ( ) |
| 3 Inventories . . . . . . . . . . . . . . . . . . . . . | 3 | | |
| 4 Other current assets (attach schedule) . . . . . . . . | 4 | | |
| 5 Loans to shareholders and other related persons . . . | 5 | | |
| 6 Investment in subsidiaries (attach schedule) . . . . . | 6 | | |
| 7 Other investments (attach schedule) . . . . . . . . . | 7 | | |
| 8a Buildings and other depreciable assets . . . . . . . . | 8a | | |
| b Less accumulated depreciation . . . . . . . . . . | 8b | ( ) | ( ) |
| 9a Depletable assets . . . . . . . . . . . . . . . . . | 9a | | |
| b Less accumulated depletion . . . . . . . . . . . | 9b | ( ) | ( ) |
| 10 Land (net of any amortization) . . . . . . . . . . . | 10 | | |
| 11 Intangible assets: | | | |
| a Goodwill . . . . . . . . . . . . . . . . . . . . | 11a | | |
| b Organization costs . . . . . . . . . . . . . . . | 11b | | |
| c Patents, trademarks, and other intangible assets . . | 11c | | |
| d Less accumulated amortization for lines 11a, b, and c . | 11d | ( ) | ( ) |
| 12 Other assets (attach schedule) . . . . . . . . . . . | 12 | | |
| 13 Total assets . . . . . . . . . . . . . . . . . . . | 13 | | |

| Liabilities and Shareholders' Equity | | | |
|---|---|---|---|
| 14 Accounts payable . . . . . . . . . . . . . . . . . | 14 | | |
| 15 Other current liabilities (attach schedule) . . . . . . | 15 | | |
| 16 Loans from shareholders and other related persons . . | 16 | | |
| 17 Other liabilities (attach schedule) . . . . . . . . . | 17 | | |
| 18 Capital stock: | | | |
| a Preferred stock . . . . . . . . . . . . . . . . . | 18a | | |
| b Common stock . . . . . . . . . . . . . . . . . | 18b | | |
| 19 Paid-in or capital surplus (attach reconciliation) . . . | 19 | | |
| 20 Retained earnings . . . . . . . . . . . . . . . . | 20 | | |
| 21 Less cost of treasury stock . . . . . . . . . . . . | 21 | ( ) | ( ) |
| 22 Total liabilities and shareholders' equity . . . . . . | 22 | | |

Form **5471** (Rev. 12-2007)

JSA
0X1662 1.000

Echologics Engineering, Inc.

Form 5471 (Rev. 12-2007)                                                                                         Page 4

## Schedule G    Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| | If "Yes," see the instructions for required attachment. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as entities separate from their owners under Regulations sections 301.7701-2 and 301.7701-3 (see instructions)? | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity (see instructions). | | |
| 4 | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? | X | |
| 5 | During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? | X | |

## Schedule H    Current Earnings and Profits (see instructions)

**Important:** *Enter the amounts on lines 1 through 5c in functional currency.*

| | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account | | | 1 | −762,105. |
| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | |
| a | Capital gains or losses | | | | |
| b | Depreciation and amortization | | | | |
| c | Depletion | | | | |
| d | Investment or incentive allowance | | | | |
| e | Charges to statutory reserves | | | | |
| f | Inventory adjustments | | | | |
| g | Taxes | | | | |
| h | Other (attach schedule) | | | | |
| 3 | Total net additions | | | | |
| 4 | Total net subtractions | | | | |
| 5a | Current earnings and profits (line 1 plus line 3 minus line 4) | | | 5a | −762,105. |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) | | | 5b | |
| c | Combine lines 5a and 5b | | | 5c | −762,105. |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the appropriate exchange rate as defined in section 989(b) and the related regulations (see instructions)) | | | 5d | −773,064. |
| | Enter exchange rate used for line 5d ▶   0.9858239 | | | | |

## Schedule I    Summary of Shareholder's Income From Foreign Corporation (see instructions)

| | | | |
|---|---|---|---|
| 1 | Subpart F income (line 38b, Worksheet A in the instructions) | 1 | |
| 2 | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) | 2 | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) | 3 | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) | 4 | |
| 5 | Factoring income | 5 | |
| 6 | Total of lines 1 through 5. Enter here and on your income tax return. See instructions | 6 | |
| 7 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) | 7 | |
| 8 | Exchange gain or (loss) on a distribution of previously taxed income | 8 | |

| | Yes | No |
|---|---|---|
| • Was any income of the foreign corporation blocked? | | |
| • Did any such income become unblocked during the tax year (see section 964(b))? | | |
| If the answer to either question is "Yes," attach an explanation. | | |

Form **5471** (Rev. 12-2007)

JSA
0X1663 1.000

**SCHEDULE J**
**(Form 5471)**
(Rev. December 2005)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings and Profits (E&P) of Controlled Foreign Corporation
▶ Attach to Form 5471. See Instructions for Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471
**Mueller Water Products, Inc.**

Identifying number **20-3547095**

Name of foreign corporation
**Echologics Engineering, Inc.**

Important: Enter amounts in functional currency.

| | (a) Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | (b) Pre-1987 E&P Not Previously Taxed (pre-87 section 959(c)(3) balance) | (c) Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | (d) Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
| | | | (i) Earnings Invested in U.S. Property | (ii) Earnings Invested in Excess Passive Assets | (iii) Subpart F Income | |
|---|---|---|---|---|---|---|
| 1 Balance at beginning of year | | | | | | |
| 2a Current year E&P | | | | | | |
| b Current year deficit in E&P | 762,105. | | | | | |
| 3 Total current and accumulated E&P not previously taxed (line 1 plus line 2a or line 1 minus line 2b) | -762,105. | | | | | |
| 4 Amounts included under section 951(a) or reclassified under section 959(c) in current year | | | | | | |
| 5a Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| b Actual distributions of nonpreviously taxed E&P | -762,105. | | | | | |
| 6a Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | | | | |
| b Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | -762,105. | | | | | |
| 7 Balance at end of year. (Enter amount from line 6a or line 6b, whichever is applicable.) | | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule J (Form 5471) (Rev. 12-2005)

6

**SCHEDULE M**
**(Form 5471)**
(Rev. December 2010)
Department of the Treasury
Internal Revenue Service

# Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons
► Attach to Form 5471.  See Instructions for Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471
Mueller Water Products, Inc.

Identifying number
20-3547095

Name of foreign corporation
Echologics Engineering, Inc.

**Important:** Complete a separate Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.

Enter the relevant functional currency and the exchange rate used throughout this schedule ►   Canadian Dollar   0.9858239

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of tangible property other than stock in trade | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) | 5,743,521. | | | | |
| 4 Platform contribution transaction payments received | | | | | |
| 5 Cost sharing transaction payments received | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services | | | | | |
| 7 Commissions received | | | | | |
| 8 Rents, royalties, and license fees received | | | | | |
| 9 Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income) | | | | | |
| 10 Interest received | | | | | |
| 11 Premiums received for insurance or reinsurance | | | | | |
| 12 Add lines 1 through 11 | 5,743,521. | | | | |
| 13 Purchases of stock in trade (inventory) | | | | | |
| 14 Purchases of tangible property other than stock in trade | | | | | |
| 15 Purchases of property rights (patents, trademarks, etc.) | | | | | |
| 16 Platform contribution transaction payments paid | | | | | |
| 17 Cost sharing transaction payments paid | | | | | |
| 18 Compensation paid for technical, managerial, engineering, construction, or like services | | | | | |
| 19 Commissions paid | | | | | |
| 20 Rents, royalties, and license fees paid | | | | | |
| 21 Dividends paid | | | | | |
| 22 Interest paid | | | | | |
| 23 Premiums paid for insurance or reinsurance | | | | | |
| 24 Add lines 13 through 23 | | | | | |
| 25 Amounts borrowed (enter the maximum loan balance during the year) - see instructions | | | | | |
| 26 Amounts loaned (enter the maximum loan balance during the year) - see instructions | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.
JSA
0X1664 2.000

Schedule M (Form 5471) (Rev. 12-2010)

**SCHEDULE O**
**(Form 5471)**
(Rev. December 2005)

Department of the Treasury
Internal Revenue Service

# Organization or Reorganization of Foreign Corporation, and Acquisitions and Dispositions of its Stock

▶ Attach to Form 5471. See Instructions for Form 5471.

OMB No. 1545-0704

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Name of foreign corporation

Echologics Engineering, Inc.

**Important:** Complete a *separate* Schedule O for each foreign corporation for which information must be reported.

## Part I — To Be Completed by U.S. Officers and Directors

| (a) Name of shareholder for whom acquisition information is reported | (b) Address of shareholder | (c) Identifying number of shareholder | (d) Date of original 10% acquisition | (e) Date of additional 10% acquisition |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

## Part II — To Be Completed by U.S. Shareholders

**Note:** *If this return is required because one or more shareholders became U.S. persons, attach a list showing the names of such persons and the date each became a U.S. person.*

### Section A — General Shareholder Information

| (a) Name, address, and identifying number of shareholder(s) filing this schedule | (b) For shareholder's latest U.S. income tax return filed, indicate: | | | (c) Date (if any) shareholder last filed information return under section 6046 for the foreign corporation |
|---|---|---|---|---|
| | (1) Type of return (enter form number) | (2) Date return filed | (3) Internal Revenue Service Center where filed | |
| Mueller Water Products, Inc 1200 Abernathy Road, Ste 1200 Atlanta, GA 30328 20-3547095 | 1120 | 06/15/2012 | Ogden, UT | |

### Section B — U.S. Persons Who Are Officers or Directors of the Foreign Corporation

| (a) Name of U.S. officer or director | (b) Address | (c) Social security number | (d) Check appropriate box(es) Ofcr | Dir |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

### Section C — Acquisition of Stock

| (a) Name of shareholder(s) filing this schedule | (b) Class of stock acquired | (c) Date of acquisition | (d) Method of acquisition | (e) Number of shares acquired | | |
|---|---|---|---|---|---|---|
| | | | | (1) Directly | (2) Indirectly | (3) Constructively |
| Mueller Canada, Ltd | Common | 12/14/2010 | Purchased | | 17,790,756. | |
| Mueller Canada, Ltd | Common | 12/14/2011 | Issued | 5,604,188. | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule O (Form 5471) (12-2005)

Echologics Engineering, Inc.
Schedule O (Form 5471) (Rev. 12-2005)                                                                                                          Page **2**

| (f) Amount paid or value given | (g) Name and address of person from whom shares were acquired |
|---|---|
| 4,359,259. | Mueller Leak Detection, Ltd, 82 Hooper Rd Barrie, Ontario L4N 8Z9 CA |
| 1,849,382. | Mueller Leak Detection,Ltd, 82 Hooper Rd Barrie, Ontario L4N 8Z9 CA |
| | |

## Section D — Disposition of Stock

| (a) Name of shareholder disposing of stock | (b) Class of stock | (c) Date of disposition | (d) Method of disposition | (e) Number of shares disposed of | | |
|---|---|---|---|---|---|---|
| | | | | (1) Directly | (2) Indirectly | (3) Constructively |
| Mueller Canada, Ltd | Common | 05/31/2011 | 332 Liquid | 23,394,944. | | |
| | | | | | | |
| | | | | | | |

| (f) Amount received | (g) Name and address of person to whom disposition of stock was made |
|---|---|
| NONE | Mueller Leak Detection, Ltd, 82 Hooper Rd Barrie, Ontario L4N 8Z9 CA |
| | |
| | |

## Section E — Organization or Reorganization of Foreign Corporation

| (a) Name and address of transferor | (b) Identifying number (if any) | (c) Date of transfer |
|---|---|---|
| | | |
| | | |
| | | |

| (d) Assets transferred to foreign corporation | | | (e) Description of assets transferred by, or notes or securities issued by, foreign corporation |
|---|---|---|---|
| (1) Description of assets | (2) Fair market value | (3) Adjusted basis (if transferor was U.S. person) | |
| | | | |
| | | | |
| | | | |

## Section F — Additional Information

(a) If the foreign corporation or a predecessor U.S. corporation filed (or joined with a consolidated group in filing) a U.S. income tax return for any of the last 3 years, attach a statement indicating the year for which a return was filed (and, if applicable, the name of the corporation filing the consolidated return), the taxable income or loss, and the U.S. income tax paid (after all credits).

(b) List the date of any reorganization of the foreign corporation that occurred during the last 4 years while any U.S. person held 10% or more in value or vote (directly or indirectly) of the corporation's stock ▶

(c) If the foreign corporation is a member of a group constituting a chain of ownership, attach a chart, for each unit of which a shareholder owns 10% or more in value or voting power of the outstanding stock. The chart must indicate the corporation's position in the chain of ownership and the percentages of stock ownership (see instructions for an example).

Schedule O (Form 5471) (Rev. 12-2005)

JSA
0X2764 1.000
0000ZU   B21W   06/07/2012 13:07:00 V10-8.6                                                                       9

Ecohologics Engineering, Inc.

Form 5471, Page 1 Detail

Category 3 Filer Statement

| Amount of Indebtedness | Type of Indebtedness | Name | Address | ID Number | Number of Shares |
|---|---|---|---|---|---|
| | | Mueller Water Products, Inc. | 1200 Abernathy Road, Ste 1200 Atlanta, GA 30328 | 20-3547095 | 23,394,944. |

0000ZU  B21W  06/07/2012  13:07:00  V10-8.6

Statement  1

Echologics Engineering, Inc.


Form 5471, Page 2 Detail
================================================================================


| Sch C, Line 15 - Taxes | Func Currency | US Currency |
|---|---|---|
| Payroll Taxes | 42,624. | 43,237. |
| Total | 42,624. | 43,237. |


Sch C, Line 16 - Other Deductions

| | | |
|---|---|---|
| Repairs | 847. | 859. |
| Advertising | 30,164. | 30,597. |
| Meals and Entertainment | 23,625. | 23,965. |
| Pension, Profit-sharing, etc. Plans | 4,955. | 5,026. |
| 100% Deductible Travel | 223,156. | 226,365. |
| Employee Benefit Programs | 32,928. | 33,402. |
| Amortization | 74,955. | 76,032. |
| Legal, Audit & Environment | 1,847. | 1,874. |
| Auto Leasing | 1,000. | 1,014. |
| Bank & Other Financial Service Char | 3,494. | 3,544. |
| Dues & Subscriptions | 1,083. | 1,099. |
| Insurance - Auto, Property, General | 13,805. | 14,004. |
| Engineering & Product Development | 15,322. | 15,542. |
| General & Administrative | -119,366. | -121,082. |
| Misc Expense | 239,743. | 243,190. |
| Office Expenses | 59,297. | 60,150. |
| P&L Exchange Rate Effect | 2,516. | 2,552. |
| Professional Fees & Consulting | 24,844. | 25,201. |
| Selling Expenses | 14,303. | 14,509. |
| Seminars and Training | 32,781. | 33,252. |
| Small Tools & Equipment | 1,325. | 1,344. |
| Transportation Costs | 1,335. | 1,354. |
| Utilities | 31,371. | 31,822. |
| Total | 715,330. | 725,615. |

Statement   2

Final Return

| Form **5471** | Information Return of U.S. Persons With Respect To Certain Foreign Corporations | OMB No. 1545-0704 |
|---|---|---|
| (Rev. December 2007) | ▶ See separate instructions. | |

Department of the Treasury
Internal Revenue Service

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 12/14/2010 , and ending 05/31/2011

Attachment Sequence No. **121**

| Name of person filing this return | A Identifying number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)
1200 Abernathy Road, Suite 1200

B Category of filer (See instructions. Check applicable box(es)):
1 (repeated) 2 ☐  3 ☒  4 ☒  5 ☒

City or town, state, and ZIP code
Atlanta, GA 30328

C Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period  100.0000%

Filer's tax year beginning 12/14/2010 , and ending 05/31/2011

D   Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** Fill in all applicable lines and schedules. All information **must** be in English. All amounts **must** be stated in U.S. dollars unless otherwise indicated.

| 1a Name and address of foreign corporation | b Employer identification number, if any |
|---|---|
| Echologics Holdings, Inc. | FOREIGNUS |
| 82 Hooper Road | c Country under whose laws incorporated |
| Barrie, Ontario L4N 8Z9 CA | CA |

| d Date of incorporation | e Principal place of business | f Principal business activity code number | g Principal business activity | h Functional currency |
|---|---|---|---|---|
| 12/14/2010 | CA | 551112 | Holding Company | Canadian Dollar |

2   Provide the following information for the foreign corporation's accounting period stated above.

| a Name, address, and identifying number of branch office or agent (if any) in the United States | b If a U.S. income tax return was filed, enter: | |
|---|---|---|
| | (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
| | | |

| c Name and address of foreign corporation's statutory or resident agent in country of incorporation | d Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different |
|---|---|
| | Fred Welsh |
| Blake, Cassels & Graydon, LLP | 82 Hooper Road |
| 199 Bay Street | Barrie, Ontario L4N 8Z9 CA |
| Toronto, M5L 1A9 CA | |

**Schedule A**   Stock of the Foreign Corporation

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| Class A Voting Common | 12,881. | NONE |
| Class B Non-Voting Common | 117,370. | NONE |
| Preference | 798,211. | NONE |

For Paperwork Reduction Act Notice, see instructions.                    Form **5471** (Rev. 12-2007)

Echologics Holdings, Inc.

Form 5471 (Rev. 12-2007)

Page 2

## Schedule B   U.S. Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| Mueller Water Products, Inc. 1200 Abernathy Road, Ste 1200 Atlanta, GA 30328 20-3547095 | Common Class A | 12,881. | NONE | |
| | Common Class B | 117,370. | NONE | |
| | Preferred | 798,211. | NONE | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## Schedule C   Income Statement (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.*

| | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|
| Income | 1 a | Gross receipts or sales | 1a | | |
| | b | Returns and allowances | 1b | | |
| | c | Subtract line 1b from line 1a | 1c | | |
| | 2 | Cost of goods sold | 2 | | |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | | |
| | 4 | Dividends | 4 | | |
| | 5 | Interest | 5 | | |
| | 6 a | Gross rents | 6a | | |
| | b | Gross royalties and license fees | 6b | | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 | Other income (attach schedule) | 8 | | |
| | 9 | Total income (add lines 3 through 8) | 9 | | |
| Deductions | 10 | Compensation not deducted elsewhere | 10 | | |
| | 11a | Rents | 11a | | |
| | b | Royalties and license fees | 11b | | |
| | 12 | Interest | 12 | | |
| | 13 | Depreciation not deducted elsewhere | 13 | | |
| | 14 | Depletion | 14 | | |
| | 15 | Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | | |
| | 16 | Other deductions (attach schedule - exclude provision for income, war profits, and excess profits taxes) | 16 | | |
| | 17 | Total deductions (add lines 10 through 16) | 17 | | |
| Net Income | 18 | Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | | |
| | 19 | Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 | Provision for income, war profits, and excess profits taxes (see instructions) | 20 | | |
| | 21 | Current year net income or (loss) per books (combine lines 18 through 20) | 21 | | |

Form **5471** (Rev. 12-2007)

Echologics Holdings, Inc.

Form 5471 (Rev. 12-2007)

Page 3

## Schedule E — Income, War Profits, and Excess Profits Taxes Paid or Accrued (see instructions)

| | (a) Name of country or U.S. possession | (b) In foreign currency | (c) Conversion rate | (d) In U.S. dollars |
|---|---|---|---|---|
| | | Amount of tax | | |
| 1 | U.S. | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | Total . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | |

## Schedule F — Balance Sheet

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|
| 1 Cash . . . . . . . . . . . . . . . . . . | 1 | | |
| 2a Trade notes and accounts receivable . . . . . . . . . . | 2a | | |
| b Less allowance for bad debts . . . . . . . . . . | 2b | ( ) | ( ) |
| 3 Inventories . . . . . . . . . . . . . . | 3 | | |
| 4 Other current assets (attach schedule) . . . . . . . | 4 | | |
| 5 Loans to shareholders and other related persons . . . | 5 | | |
| 6 Investment in subsidiaries (attach schedule) . . . . . | 6 | | |
| 7 Other investments (attach schedule) . . . . . . . | 7 | | |
| 8a Buildings and other depreciable assets . . . . . | 8a | | |
| b Less accumulated depreciation . . . . . . . | 8b | ( ) | ( ) |
| 9a Depletable assets . . . . . . . . . . | 9a | | |
| b Less accumulated depletion . . . . . . . | 9b | ( ) | ( ) |
| 10 Land (net of any amortization) . . . . . . . | 10 | | |
| 11 Intangible assets: | | | |
| a Goodwill . . . . . . . . . . . . . . | 11a | | |
| b Organization costs . . . . . . . . . . | 11b | | |
| c Patents, trademarks, and other intangible assets . . . | 11c | | |
| d Less accumulated amortization for lines 11a, b, and c . . | 11d | ( ) | ( ) |
| 12 Other assets (attach schedule) . . . . . . . | 12 | | |
| 13 Total assets . . . . . . . . . . . . . | 13 | | |

### Liabilities and Shareholders' Equity

| | | | |
|---|---|---|---|
| 14 Accounts payable . . . . . . . . . . . | 14 | | |
| 15 Other current liabilities (attach schedule) . . . . . | 15 | | |
| 16 Loans from shareholders and other related persons . . | 16 | | |
| 17 Other liabilities (attach schedule) . . . . . . . | 17 | | |
| 18 Capital stock: | | | |
| a Preferred stock . . . . . . . . . . . | 18a | | |
| b Common stock . . . . . . . . . . . | 18b | | |
| 19 Paid-in or capital surplus (attach reconciliation) . . . | 19 | | |
| 20 Retained earnings . . . . . . . . . . | 20 | | |
| 21 Less cost of treasury stock . . . . . . . . | 21 | ( ) | ( ) |
| 22 Total liabilities and shareholders' equity . . . . . | 22 | | |

Form **5471** (Rev. 12-2007)

Echologics Holdings, Inc.

Form 5471 (Rev. 12-2007)                                                                                                    Page 4

## Schedule G   Other Information

|  |  | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
|  | If "Yes," see the instructions for required attachment. |  |  |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? . . . . . . . . . . . . . . . . . |  | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as entities separate from their owners under Regulations sections 301.7701-2 and 301.7701-3 (see instructions)? . . . . . . . . . . . . . . |  | X |
|  | If "Yes," you are generally required to attach Form 8858 for each entity (see instructions). |  |  |
| 4 | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? . . . . . . . . |  | X |
| 5 | During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? . . . . . . . |  | X |

## Schedule H   Current Earnings and Profits (see instructions)
**Important:** *Enter the amounts on lines 1 through 5c in functional currency.*

| | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account . . . . . . . . . . . . . | | | 1 | |
| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | |
| a | Capital gains or losses . . . . . . . . . | | | | |
| b | Depreciation and amortization . . . . . . | | | | |
| c | Depletion . . . . . . . . . . . . . . | | | | |
| d | Investment or incentive allowance . . . . | | | | |
| e | Charges to statutory reserves . . . . . . | | | | |
| f | Inventory adjustments . . . . . . . . . | | | | |
| g | Taxes . . . . . . . . . . . . . . . | | | | |
| h | Other (attach schedule) Stmt. 2 . . . | | 762,105. | | |
| 3 | Total net additions . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 4 | Total net subtractions . . . . . . . . . . . . . . . . . . . . | | 762,105. | | |
| 5 a | Current earnings and profits (line 1 plus line 3 minus line 4) . . . . . . . . . . . . | | | 5a | -762,105. |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . . . . . . . | | | 5b | |
| c | Combine lines 5a and 5b . . . . . . . . . . . . . . . . . . . . . . | | | 5c | -762,105. |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the appropriate exchange rate as defined in section 989(b) and the related regulations (see instructions)) . . . . . . . . . . | | | 5d | -773,064. |
| | Enter exchange rate used for line 5d ▶    0.9858239 | | | | |

## Schedule I   Summary of Shareholder's Income From Foreign Corporation (see instructions)

| | | | |
|---|---|---|---|
| 1 | Subpart F income (line 38b, Worksheet A in the instructions) . . . . . . . . . . . . . | 1 | |
| 2 | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) . . . . . . | 2 | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Factoring income . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| 6 | Total of lines 1 through 5. Enter here and on your income tax return. See instructions . . . . . . | 6 | |
| 7 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) . . . . . . | 7 | |
| 8 | Exchange gain or (loss) on a distribution of previously taxed income . . . . . . . . . . . | 8 | |

|  |  | Yes | No |
|---|---|---|---|
| • | Was any income of the foreign corporation blocked? . . . . . . . . . . . . . . . . . |  |  |
| • | Did any such income become unblocked during the tax year (see section 964(b))? . . . . . . . . . . |  |  |
|  | If the answer to either question is "Yes," attach an explanation. |  |  |

Form **5471** (Rev. 12-2007)

JSA
0X1663 1.000

0000ZX   B21W   06/07/2012 13:08:29 V10-8.6                                                 5

SCHEDULE J
(Form 5471)

(Rev. December 2005)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings and Profits (E&P) of Controlled Foreign Corporation

▶ Attach to Form 5471. See Instructions for Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471
Mueller Water Products, Inc.

Identifying number
20-3547095

Name of foreign corporation
Echologics Holdings, Inc.

**Important.** Enter amounts in functional currency.

| | (a) Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | (b) Pre-1987 E&P Not Previously Taxed (pre-87 section 959(c)(3) balance) | (c) Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | (d) Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
| | | | (i) Earnings Invested in U.S. Property | (ii) Earnings Invested in Excess Passive Assets | (iii) Subpart F Income | |
|---|---|---|---|---|---|---|
| 1 Balance at beginning of year | | | | | | |
| 2a Current year E&P | | | | | | |
| b Current year deficit in E&P | 762,105. | | | | | |
| 3 Total current and accumulated E&P not previously taxed (line 1 plus line 2a or line 1 minus line 2b) | -762,105. | | | | | |
| 4 Amounts included under section 951(a) or reclassified under section 959(c) in current year | | | | | | |
| 5a Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| b Actual distributions of nonpreviously taxed E&P | | | | | | |
| 6a Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | | | | |
| b Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | -762,105. | | | | | |
| 7 Balance at end of year. (Enter amount from line 6a or line 6b, whichever is applicable.) | | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule J (Form 5471) (Rev. 12-2005)

JSA
0X1665 1.000

6

00002X    B21W    06/07/2012    13:08:29    V10-8.6

SCHEDULE M
(Form 5471)
(Rev. December 2010)
Department of the Treasury
Internal Revenue Service

# Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ Attach to Form 5471.  See Instructions for Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471

Mueller Water Products, Inc.

Identifying number

20-3547095

Name of foreign corporation

Echologics Holdings, Inc.

**Important:** Complete a separate Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶      Canadian Dollar      0.9858239

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of tangible property other than stock in trade . . . . . . | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) . . . | | | | | |
| 4 Platform contribution transaction payments received . . . . . . | | | | | |
| 5 Cost sharing transaction payments received . . . . . . . | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services . . | | | | | |
| 7 Commissions received . . . . . | | | | | |
| 8 Rents, royalties, and license fees received . . . . . . . . . | | | | | |
| 9 Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income). . . . | | | | | |
| 10 Interest received. . . . . . . | | | | | |
| 11 Premiums received for insurance or reinsurance. . . . . . . . | | | | | |
| 12 Add lines 1 through 11 . . . . | | | | | |
| 13 Purchases of stock in trade (inventory) | | | | | |
| 14 Purchases of tangible property other than stock in trade . . . | | | | | |
| 15 Purchases of property rights (patents, trademarks, etc.) . . . | | | | | |
| 16 Platform contribution transaction payments paid . . . . . . . . | | | | | |
| 17 Cost sharing transaction payments paid . | | | | | |
| 18 Compensation paid for technical, managerial, engineering, construction, or like services . . | | | | | |
| 19 Commissions paid. . . . . . . | | | | | |
| 20 Rents, royalties, and license fees paid | | | | | |
| 21 Dividends paid . . . . . . . . | | | | | |
| 22 Interest paid . . . . . . . . | | | | | |
| 23 Premiums paid for insurance or reinsurance . | | | | | |
| 24 Add lines 13 through 23. . . . | | | | | |
| 25 Amounts borrowed (enter the maximum loan balance during the year) - see instructions . | | | | | |
| 26 Amounts loaned (enter the maximum loan balance during the year) - see instructions . . | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

JSA
0X1664 2.000

Schedule M (Form 5471) (Rev. 12-2010)

**SCHEDULE O**
**(Form 5471)**

(Rev. December 2005)

Department of the Treasury
Internal Revenue Service

# Organization or Reorganization of Foreign Corporation, and Acquisitions and Dispositions of its Stock

▶ Attach to Form 5471. See Instructions for Form 5471.

OMB No. 1545-0704

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Name of foreign corporation

Echologics Holdings, Inc.

Important: *Complete a separate Schedule O for each foreign corporation for which information must be reported.*

## Part I  To Be Completed by U.S. Officers and Directors

| (a) Name of shareholder for whom acquisition information is reported | (b) Address of shareholder | (c) Identifying number of shareholder | (d) Date of original 10% acquisition | (e) Date of additional 10% acquisition |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

## Part II  To Be Completed by U.S. Shareholders

Note: *If this return is required because one or more shareholders became U.S. persons, attach a list showing the names of such persons and the date each became a U.S. person.*

### Section A — General Shareholder Information

| (a) Name, address, and identifying number(s) filing this schedule | (b) For shareholder's latest U.S. income tax return filed, indicate: | | | (c) Date (if any) shareholder last filed information return under section 6046 for the foreign corporation |
|---|---|---|---|---|
| | (1) Type of return (enter form number) | (2) Date return filed | (3) Internal Revenue Service Center where filed | |
| Mueller Water Products, Inc 1200 Abernathy Road, Ste 1200 Atlanta, GA 30328 20-3547095 | 1120 | 06/15/2012 | Ogden, UT | |

### Section B— U.S. Persons Who Are Officers or Directors of the Foreign Corporation

| (a) Name of U.S. officer or director | (b) Address | (c) Social security number | (d) Check appropriate box(es) Ofcr | Dir |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

### Section C — Acquisition of Stock

| (a) Name of shareholder(s) filing this schedule | (b) Class of stock acquired | (c) Date of acquisition | (d) Method of acquisition | (e) Number of shares acquired | | |
|---|---|---|---|---|---|---|
| | | | | (1) Directly | (2) Indirectly | (3) Constructively |
| Stmt 3 | | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule O (Form 5471) (12-2005)

JSA
0X2763 1.000

Echologics Holdings, Inc.

Schedule O (Form 5471) (Rev. 12-2005)                                                                                          Page **2**

| (f)<br>Amount paid or value given | (g)<br>Name and address of person from whom shares were acquired | | |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### Section D — Disposition of Stock

| (a)<br>Name of shareholder disposing of stock | (b)<br>Class of stock | (c)<br>Date of disposition | (d)<br>Method of disposition | (e)<br>Number of shares disposed of | | |
|---|---|---|---|---|---|---|
|  |  |  |  | (1)<br>Directly | (2)<br>Indirectly | (3)<br>Constructively |
| Mueller Canada, Ltd | Class A Co | 05/31/2011 | 332 Liquid | 12,881. |  |  |
| Mueller Canada, Ltd | Class B Co | 05/31/2011 | 332 Liquid | 117,370. |  |  |
| Mueller Canada, Ltd | Preference | 05/31/2011 | 332 Liquid | 798,211. |  |  |

| (f)<br>Amount received | (g)<br>Name and address of person to whom disposition of stock was made |
|---|---|
| NONE | Mueller Leak Detection, Ltd, 82 Hooper Rd<br>Barrie, Ontario L4N 8Z9 CA |
| NONE | Mueller Leak Detection, Ltd, 82 Hooper Rd<br>Barrie, Ontario L4N 8Z9 CA |
| NONE | Mueller Leak Detection, Ltd, 82 Hooper Rd<br>Barrie, Ontario L4N 8Z9 CA |

### Section E — Organization or Reorganization of Foreign Corporation

| (a)<br>Name and address of transferor | (b)<br>Identifying number (if any) | (c)<br>Date of transfer |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

| (d)<br>Assets transferred to foreign corporation | | | (e)<br>Description of assets transferred by, or notes or securities issued by, foreign corporation |
|---|---|---|---|
| (1)<br>Description of assets | (2)<br>Fair market value | (3)<br>Adjusted basis (if transferor was U.S. person) | |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### Section F — Additional Information

(a) If the foreign corporation or a predecessor U.S. corporation filed (or joined with a consolidated group in filing) a U.S. income tax return for any of the last 3 years, attach a statement indicating the year for which a return was filed (and, if applicable, the name of the corporation filing the consolidated return), the taxable income or loss, and the U.S. income tax paid (after all credits).

(b) List the date of any reorganization of the foreign corporation that occurred during the last 4 years while any U.S. person held 10% or more in value or vote (directly or indirectly) of the corporation's stock  ▶

(c) If the foreign corporation is a member of a group constituting a chain of ownership, attach a chart, for each unit of which a shareholder owns 10% or more in value or voting power of the outstanding stock. The chart must indicate the corporation's position in the chain of ownership and the percentages of stock ownership (see instructions for an example).

Schedule O (Form 5471) (Rev. 12-2005)

Echologics Holdings, Inc.

Form 5471, Page 1 Detail

Category 3 Filer Statement

| Amount of Indebtedness | Type of Indebtedness | Name | Address | ID Number | Number of Shares |
|---|---|---|---|---|---|
| | | Mueller Water Products, Inc. | 1200 Abernathy Road, Ste 1200 Atlanta, GA 30328 | FOREIGNUS | 928,462. |

00002X B21W  06/07/2012  13:08:29  V10-8.6

10

Statement  1

Echologics Holdings, Inc.


Form 5471, Page 4 Detail
================================================================================


```
Sch H, Line 2h -
Other reconciling items                    Net Additions      Net Subtracts
------------------------                   ---------------    ---------------
   Merger Adjustment of Subsidiary E&P                             762,105.
                                           ---------------    ---------------
      Total                                                       762,105.
                                           ===============    ===============
```

```
Form 5471, Schedule O Detail
============================================================================
```

```
Part II, Sch O, Section C - Acquisition of Stock
-------------------------------------------------
Name of shareholder ............................. Mueller Canada, Ltd
Class of stock ..................................         Class A Co
Date of acquisition .............................         12/14/2010
Method of acquisition ...........................         Purchased
Shares acquired directly ........................
Shares acquired indirectly ......................             12,881.
Shares acquired constructively ..................
Amount paid or value given ......................             65,095.
Name and address of person from whom shares were acquired
   Mueller Leak Detection, Ltd, 82 Hooper Road
   Barrie, Ontario L4N 8Z9 CA

Name of shareholder ............................. Mueller Canada, Ltd
Class of stock ..................................         Class B Co
Date of acquisition .............................         12/14/2010
Method of acquisition ...........................         Purchased
Shares acquired directly ........................
Shares acquired indirectly ......................             51,522.
Shares acquired constructively ..................
Amount paid or value given ......................            260,368.
Name and address of person from whom shares were acquired
   Mueller Leak Detection, Ltd, 82 Hooper Rd
   Barrie, Ontario L4N 8Z9 CA

Name of shareholder ............................. Mueller Canada, Ltd
Class of stock ..................................         Class B Co
Date of acquisition .............................         12/14/2010
Method of acquisition ...........................         Issued
Shares acquired directly ........................             65,848.
Shares acquired indirectly ......................
Shares acquired constructively ..................
Amount paid or value given ......................          3,640,741.
Name and address of person from whom shares were acquired
   Mueller Leak Detection, Ltd, 82 Hooper Road
   Barrie, Ontario L4N 8Z9 CA

Name of shareholder ............................. Mueller Canada, Ltd
Class of stock ..................................         Preference
Date of acquisition .............................         12/14/2010
Method of acquisition ...........................         Purchased
Shares acquired directly ........................
Shares acquired indirectly ......................            798,211.
Shares acquired constructively ..................
Amount paid or value given ......................          4,033,796.
Name and address of person from whom shares were acquired
   Mueller Leak Detection, Ltd, 82 Hooper Road
   Barrie, Ontario L4N 8Z9 CA
```

Statement   3

| Form **5471** | **Information Return of U.S. Persons With Respect To Certain Foreign Corporations** | | OMB No. 1545-0704 |
|---|---|---|---|

(Rev. December 2007)

▶ See separate instructions.

Department of the Treasury
Internal Revenue Service

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning **10/01/2010** , and ending **09/30/2011**

Attachment Sequence No. **121**

Name of person filing this return: **Mueller Water Products, Inc.**

**A** Identifying number: **20-3547095**

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address): **1200 Abernathy Road Suite 1200**

**B** Category of filer (See instructions. Check applicable box(es)):
1 (repealed) 2 ☐  3 ☐  4 ☒  5 ☒

City or town, state, and ZIP code: **Atlanta, GA 30328**

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period **100.0000%**

Filer's tax year beginning **10/01/2010** , and ending **09/30/2011**

**D** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information must be in English. All amounts must be stated in U.S. dollars unless otherwise indicated.*

**1a** Name and address of foreign corporation: **Mueller Canada Ltd.** / **82 Hooper Road** / **Barrie, L4N 8Z9 CA**

**b** Employer identification number, if any: **FOREIGNUS**

**c** Country under whose laws incorporated: **CA**

| **d** Date of incorporation | **e** Principal place of business | **f** Principal business activity code number | **g** Principal business activity | **h** Functional currency |
|---|---|---|---|---|
| 07/01/1992 | CA | 332900 | Valve Mfg and Sale | Canadian Dollar |

**2** Provide the following information for the foreign corporation's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

**b** If a U.S. income tax return was filed, enter:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation

**Blake Cassels & Graydon LLP**
**199 Bay Street**
**Toronto, Ontario M5L 1A9 CA**

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different

**Fred Welsh**
**82 Hooper Road**
**Barrie, Ontario L4N 8Z9 CA**

**Schedule A**  **Stock of the Foreign Corporation**

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | 1,050. | 1,050. |
| | | |
| | | |

For Paperwork Reduction Act Notice, see instructions.

Form **5471** (Rev. 12-2007)

Mueller Canada Ltd.

Form 5471 (Rev. 12-2007)
Page 2

## Schedule B  U.S. Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| Mueller Water Products, Inc. 1200 Abernathy Rd Atlanta, GA 30328 20-3547095 | Common | 1,050. | 1,050. | 100.00000 |

## Schedule C  Income Statement (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.*

| | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|
| Income | 1 a Gross receipts or sales | 1a | 107,773,801. | 109,323,589. |
| | b Returns and allowances | 1b | 6,414,709. | 6,506,951. |
| | c Subtract line 1b from line 1a | 1c | 101,359,092. | 102,816,638. |
| | 2 Cost of goods sold | 2 | 84,974,355. | 86,196,283. |
| | 3 Gross profit (subtract line 2 from line 1c) | 3 | 16,384,737. | 16,620,355. |
| | 4 Dividends | 4 | | |
| | 5 Interest | 5 | 175,124. | 177,642. |
| | 6a Gross rents | 6a | | |
| | b Gross royalties and license fees | 6b | | |
| | 7 Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 Other income (attach schedule) . . . See Statement 1. | 8 | 234,543. | 237,916. |
| | 9 Total income (add lines 3 through 8) | 9 | 16,794,404. | 17,035,913. |
| Deductions | 10 Compensation not deducted elsewhere | 10 | 4,588,155. | 4,654,134. |
| | 11a Rents | 11a | 95,799. | 97,177. |
| | b Royalties and license fees | 11b | 386,082. | 391,634. |
| | 12 Interest | 12 | 1,759. | 1,784. |
| | 13 Depreciation not deducted elsewhere | 13 | 207,431. | 210,414. |
| | 14 Depletion | 14 | | |
| | 15 Taxes (exclude provision for income, war profits, and excess profits taxes) Stmt. 1 | 15 | 942,076. | 955,623. |
| | 16 Other deductions (attach schedule - exclude provision for income, war profits, and excess profits taxes) . . . . See Statement 1. | 16 | 8,458,537. | 8,580,173. |
| | 17 Total deductions (add lines 10 through 16) | 17 | 14,679,839. | 14,890,939. |
| Net Income | 18 Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | 2,114,565. | 2,144,974. |
| | 19 Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 Provision for income, war profits, and excess profits taxes (see instr.) Stmt. 2 | 20 | -608,459. | -617,209. |
| | 21 Current year net income or (loss) per books (combine lines 18 through 20) | 21 | 1,506,106. | 1,527,765. |

Form **5471** (Rev. 12-2007)

JSA
0X1661 1.000

Mueller Canada Ltd.

Form 5471 (Rev. 12-2007)  Page **3**

## Schedule E — Income, War Profits, and Excess Profits Taxes Paid or Accrued (see instructions)

| | (a) Name of country or U.S. possession | Amount of tax | | |
|---|---|---|---|---|
| | | (b) In foreign currency | (c) Conversion rate | (d) In U.S. dollars |
| 1 | U.S. | | | |
| 2 | Canada | 123,355. | 0.9857320 | 125,141. |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | Total . . . . . . . . . . . . . . . . . . . . . . ▶ | | | 125,141. |

## Schedule F — Balance Sheet

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|
| 1 Cash | 1 | 32,638,917. | 27,046,450. |
| 2a Trade notes and accounts receivable | 2a | 24,890,206. | 16,376,984. |
| b Less allowance for bad debts | 2b | ( 683,950. ) | ( 850,099. ) |
| 3 Inventories | 3 | 15,914,943. | 10,790,855. |
| 4 Other current assets (attach schedule)  See Statement 3 | 4 | 1,244,972. | 1,024,477. |
| 5 Loans to shareholders and other related persons | 5 | | |
| 6 Investment in subsidiaries (attach schedule) | 6 | | |
| 7 Other investments (attach schedule)  See Statement 3 | 7 | | 499,643. |
| 8a Buildings and other depreciable assets | 8a | 11,555,463. | 13,152,010. |
| b Less accumulated depreciation | 8b | ( 6,138,640. ) | ( 7,883,967. ) |
| 9a Depletable assets | 9a | | |
| b Less accumulated depletion | 9b | ( ) | ( ) |
| 10 Land (net of any amortization) | 10 | 1,236,740. | 28,348. |
| 11 Intangible assets: | | | |
| a Goodwill | 11a | | |
| b Organization costs | 11b | | |
| c Patents, trademarks, and other intangible assets | 11c | | 1,984,997. |
| d Less accumulated amortization for lines 11a, b, and c | 11d | ( ) | ( ) |
| 12 Other assets (attach schedule)  See Statement 3 | 12 | 1,726,885. | 1,356,972. |
| 13 Total assets | 13 | 82,385,536. | 63,526,670. |

| Liabilities and Shareholders' Equity | | | |
|---|---|---|---|
| 14 Accounts payable | 14 | 3,258,788. | 2,956,231. |
| 15 Other current liabilities (attach schedule)  See Statement 3 | 15 | 15,570,411. | -94,606,768. |
| 16 Loans from shareholders and other related persons | 16 | | |
| 17 Other liabilities (attach schedule)  See Statement 4 | 17 | 7,970,710. | 99,980,582. |
| 18 Capital stock: | | | |
| a Preferred stock | 18a | | |
| b Common stock | 18b | 780,784. | -6,969,227. |
| 19 Paid-in or capital surplus (attach reconciliation)  See Statement 4 | 19 | -39,602,299. | -32,621,827. |
| 20 Retained earnings | 20 | 94,407,142. | 94,787,679. |
| 21 Less cost of treasury stock | 21 | ( ) | ( ) |
| 22 Total liabilities and shareholders' equity | 22 | 82,385,536. | 63,526,670. |

Form **5471** (Rev. 12-2007)

JSA
0X1662 1.000

Mueller Canada Ltd.

Form 5471 (Rev. 12-2007)

Page 4

## Schedule G   Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," see the instructions for required attachment. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? . . . . . . . . . . . . . . . . | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as entities separate from their owners under Regulations sections 301.7701-2 and 301.7701-3 (see instructions)? . . . . . . . . . . . . . . . . | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity (see instructions). | | |
| 4 | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? . . . . . . . . . | X | |
| 5 | During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? . . . . . . . | X | |

## Schedule H   Current Earnings and Profits (see instructions)

**Important:** *Enter the amounts on lines 1 through 5c in functional currency.*

| | | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account . . . . . . . . . . . . . . . | 1 | | | 1,506,106. |
| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | | |
| a | Capital gains or losses . . . . . . . . | | | | | |
| b | Depreciation and amortization . . . . . | | | | | |
| c | Depletion . . . . . . . . . . . . . . | | | | | |
| d | Investment or incentive allowance . . . | | | | | |
| e | Charges to statutory reserves . . . . . | | | | | |
| f | Inventory adjustments . . . . . . . . . | | | | | |
| g | Taxes . . . . . . . . . . . . . . | | 731,814. | | | |
| h | Other (attach schedule) . . . . . . . . | | | | | |
| 3 | Total net additions . . . . . . . . . | | 731,814. | | | |
| 4 | Total net subtractions . . . . . . . . . . . . . . . . . . . . | | | | | |
| 5 a | Current earnings and profits (line 1 plus line 3 minus line 4) . . . . . . . . . . . . . | 5a | | | 2,237,920. |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . . . . . | 5b | | | |
| c | Combine lines 5a and 5b . . . . . . . . . . . . . . . . . . . . . . . . . . | 5c | | | 2,237,920. |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the appropriate exchange rate as defined in section 989(b) and the related regulations (see instructions)) . . . . . . . . . | 5d | | | 2,270,101. |

Enter exchange rate used for line 5d ▶ 0.9858239

## Schedule I   Summary of Shareholder's Income From Foreign Corporation (see instructions)

| | | | |
|---|---|---|---|
| 1 | Subpart F income (line 38b, Worksheet A in the instructions) . . . . . . . . . . . . . . | 1 | |
| 2 | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) . . . . . . . . | 2 | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Factoring income . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| 6 | Total of lines 1 through 5. Enter here and on your income tax return. See instructions . . . . . . . . | 6 | |
| 7 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) . . . . . . . . | 7 | |
| 8 | Exchange gain or (loss) on a distribution of previously taxed income . . . . . . . . . . . . | 8 | |

| | Yes | No |
|---|---|---|
| ● Was any income of the foreign corporation blocked? | | |
| ● Did any such income become unblocked during the tax year (see section 964(b))? . . . . . . . . . . . | | |

If the answer to either question is "Yes," attach an explanation.

Form **5471** (Rev. 12-2007)

| SCHEDULE J (Form 5471) | |
|---|---|
| (Rev. December 2005) Department of the Treasury Internal Revenue Service | |

# Accumulated Earnings and Profits (E&P) of Controlled Foreign Corporation

▶ Attach to Form 5471. See Instructions for Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471
Mueller Water Products, Inc.

Identifying number
20-3547095

Name of foreign corporation
Mueller Canada Ltd.

| Important. Enter amounts in functional currency. | (a) Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | (b) Pre-1987 E&P Not Previously Taxed (pre-87 section 959(c)(3) balance) | (c) Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | (d) Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|
| | | | (i) Earnings Invested in U.S. Property | (ii) Earnings Invested in Excess Passive Assets | (iii) Subpart F Income | |
| 1  Balance at beginning of year | 63,327,875. | | | | | 63,327,875. |
| 2a  Current year E&P | 2,237,920. | | | | | |
| b  Current year deficit in E&P | | | | | | |
| 3  Total current and accumulated E&P not previously taxed (line 1 plus line 2a or line 1 minus line 2b) | 65,565,795. | | | | | |
| 4  Amounts included under section 951(a) or reclassified under section 959(c) in current year | | | | | | |
| 5a  Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| b  Actual distributions of nonpreviously taxed E&P | -762,105. | | | | | |
| 6a  Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | | | | |
| b  Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | 66,327,900. | | | | | |
| 7  Balance at end of year. (Enter amount from line 6a or line 6b, whichever is applicable.) | 66,327,900. | | | | | 66,327,900. |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule J (Form 5471) (Rev. 12-2005)

JSA
0X1665 1.000

6

0000Y2   B21W   06/07/2012   12:49:03   V10-8.8

**SCHEDULE M**
**(Form 5471)**
(Rev. December 2010)
Department of the Treasury
Internal Revenue Service

# Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ Attach to Form 5471. See Instructions for Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471

Mueller Water Products, Inc.

Identifying number

20-3547095

Name of foreign corporation

Mueller Canada Ltd.

**Important:** Complete a separate Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ Canadian Dollar   0.9858239

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | 36,880. | | | | |
| 2 Sales of tangible property other than stock in trade . . . . . . | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) . . . | | | | | |
| 4 Platform contribution transaction payments received . . . . . . | | | | | |
| 5 Cost sharing transaction payments received . . . . . . . | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services . . | 226,225. | | | | |
| 7 Commissions received . . . . | 144,172. | | | | |
| 8 Rents, royalties, and license fees received . . . . . . . . . | | | | | |
| 9 Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income). . . . | | | | | |
| 10 Interest received. . . . . . . | | | | | |
| 11 Premiums received for insurance or reinsurance. . . . . . . . | | | | | |
| 12 Add lines 1 through 11 . . . . | 407,277. | | | | |
| 13 Purchases of stock in trade (inventory) | 13,952,483. | | | | |
| 14 Purchases of tangible property other than stock in trade. . . . | | | | | |
| 15 Purchases of property rights (patents, trademarks, etc.) . . . | | | | | |
| 16 Platform contribution transaction payments paid . . . . . . . | | | | | |
| 17 Cost sharing transaction payments paid . | | | | | |
| 18 Compensation paid for technical, managerial, engineering, construction, or like services . . | | | | | |
| 19 Commissions paid. . . . . . . | 912,454. | | | | |
| 20 Rents, royalties, and license fees paid | 112,776. | | | | |
| 21 Dividends paid . . . . . . . . | | | | | |
| 22 Interest paid . . . . . . . . . | | | | | |
| 23 Premiums paid for insurance or reinsurance . | 21,852. | | | | |
| 24 Add lines 13 through 23. . . . | 14,999,565. | | | | |
| 25 Amounts borrowed (enter the maximum loan balance during the year) - see instructions . . | 10,743,649. | | | | |
| 26 Amounts loaned (enter the maximum loan balance during the year) - see instructions . . | 454,933. | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

JSA

0X1684 2.000

Schedule M (Form 5471) (Rev. 12-2010)

0000Y2   B21W   06/07/2012  12:49:03  V10-8.8                                                      7

Mueller Canada Ltd.


Form 5471, Page 2 Detail
=========================================================================================

| Sch C, Line 8 - Other Income | Func Currency | US Currency |
|---|---|---|
| Ordinary Gains | 234,543. | 237,916. |
| | | |
| Total | 234,543. | 237,916. |

| Sch C, Line 15 - Taxes | | |
|---|---|---|
| State Property Taxes | 145,830. | 147,927. |
| Other Taxes and Licenses | 135,044. | 136,986. |
| Payroll Taxes | 661,202. | 670,710. |
| Total | 942,076. | 955,623. |

| Sch C, Line 16 - Other Deductions | | |
|---|---|---|
| Repairs | 115,820. | 117,486. |
| Bad Debts | -44,913. | -45,559. |
| Current Year Contributions | 489. | 496. |
| Advertising | 135,480. | 137,428. |
| Meals and Entertainment | 186,154. | 188,831. |
| Pension, Profit-sharing, etc. Plans | 241,547. | 245,020. |
| 100% Deductible Travel | 552,731. | 560,678. |
| Employee Benefit Programs | 1,434,620. | 1,455,252. |
| Amortization | 1,109,085. | 1,125,033. |
| Legal, Audit & Environment | 1,359,269. | 1,378,816. |
| Management Fees | 121,714. | 123,465. |
| Auto Leasing | 164,125. | 166,484. |
| Bank & Other Financial Service Char | 68,402. | 69,386. |
| Data Process & IT Expenses | 7,481. | 7,588. |
| Dues & Subscriptions | 22,675. | 23,001. |
| Insurance - Auto, Property, General | 200,552. | 203,436. |
| Engineering & Product Development | 47,106. | 47,784. |
| General & Administrative | 8,811. | 8,938. |
| Misc Expense | 730,437. | 740,941. |
| Office Expenses | 1,204,459. | 1,221,779. |
| P&L Exchange Rate Effect | -1,450,051. | -1,470,903. |
| Professional Fees & Consulting | 83,585. | 84,787. |
| Restructuring Costs/Exp | 299,109. | 303,410. |
| Royalty Expense - Intercompany | -111,077. | -112,675. |
| Selling Expenses | 128,077. | 129,919. |
| Seminars and Training | 122,216. | 123,975. |
| Small Tools & Equipment | 127,962. | 129,802. |
| Transportation Costs | 83,925. | 85,132. |

Continued on next page          Statement   1

Mueller Canada Ltd.


Form 5471, Page 2 Detail
=============================================================================

| Sch C, Line 16 - Other Deductions (Cont'd) | Func Currency | US Currency |
|---|---|---|
| Utilities | 1,467,220. | 1,488,319. |
| Supplies | 41,527. | 42,124. |
| Total | 8,458,537. | 8,580,173. |

| Sch C, Line 20 - Provision for Taxes | | |
|---|---|---|
| Foreign Income Taxes | -608,459. | -617,209. |
| Total | -608,459. | -617,209. |

Mueller Canada Ltd.

Form 5471, Page 3 Detail
================================================================================

```
Sch F, Line 4 -
Other Current Assets                            Beginning            Ending
--------------------                        ----------------    ----------------
    Maintenance & Repair Tooling                  807,024.            748,941.
    Maintenance & Repair Tooling Reserv          -162,301.           -150,393.
    Other Current Assets                          156,734.                116.
    Prepaid Insurance                                                  -3,825.
    Prepaid Miscellaneous                         230,122.            222,640.
    Prepaid Rent                                  149,316.            128,949.
    Prepaid Taxes                                  64,077.             78,049.
                                            ----------------    ----------------
        Total                                   1,244,972.          1,024,477.
                                            ================    ================


Sch F, Line 7 -
Other Investments
------------------
    Investments                                                      499,643.
                                            ----------------    ----------------
        Total                                                        499,643.
                                            ================    ================



Sch F, Line 12 - Other Assets
-----------------------------
    Deferred Federal Taxes                        444,691.            443,090.
    Prepaid Pension Asset                       1,282,194.            913,882.
                                            ----------------    ----------------
        Total                                   1,726,885.          1,356,972.
                                            ================    ================


Sch F, Line 15 -
Other Current Liabilities
-------------------------
    Accrued Sales Commission                      219,776.            192,112.
    Accrued Vacation                              402,071.            468,193.
    Accrued Bonus                                  43,736.            306,457.
    Accrued Cash Discount                         236,760.
    Accrued Cust Rebates                        1,924,313.          1,617,708.
    Accrued Employee Activities                    50,875.             31,412.
    Accrued Fringe Benefits                        -1,908.             -1,972.
    Accrued Insurance - Group Health               12,635.             12,966.
    Accrued Insurance - Worker's Comp              81,994.              8,510.
    Accrued Lease                                 688,293.            193,984.
    Accrued Legal & Audit                         223,971.            290,520.
    Accrued Misc Plant Operat                      13,607.             65,216.
```

Continued on next page                      Statement   3

Mueller Canada Ltd.

Form 5471, Page 3 Detail
=================================================================================

```
Sch F, Line 15 -                               Beginning            Ending
Other Current Liabilities (Cont'd)          ---------------     ---------------
------------------------------------
    Accrued Payroll Taxes                           5,802.             9,725.
    Accrued Salaries & Wages                       57,319.           108,727.
    Accrued Severance                             203,429.            42,446.
    Accrued Tax - Other                         1,549,881.         1,033,298.
    Accrued Tax - Property                         19,610.               596.
    Customer Advances                                                 15,349.
    Employee Payroll Withhold                      45,565.
    Accrued Other Expenses                                             9,838.
    Other Current Liabilities                     -12,363.            47,852.
    Intercompany Account                        8,752,700.       -97,289,253.
    Accrued Federal Income Taxes                1,052,345.        -1,770,452.
                                            ---------------     ---------------
        Total                                  15,570,411.       -94,606,768.
                                            ===============     ===============


Sch F, Line 17 - Other Liabilities
------------------------------------
    OPEB                                             -107.              -107.
    Deferred Income Taxes                         619,997.           450,119.
    Non Current Intercompany Account            6,258,474.        98,998,030.
    Non Current Other Liabilities                 698,531.
    Non Current Pension Liability                 393,815.           532,540.
                                            ---------------     ---------------
        Total                                   7,970,710.        99,980,582.
                                            ===============     ===============

Sch F, Line 19 -
Capital Surplus Reconciliation
------------------------------------
    Paid-In-Surplus                           -40,641,370.       -32,747,813.
    Cumulative Translation Adj                  1,151,291.         1,147,132.
    Min Pension Liability                        -112,220.        -1,021,146.
                                            ---------------     ---------------
        Total                                 -39,602,299.       -32,621,827.
                                            ===============     ===============
```

Statement   4

| Form **5471** | Information Return of U.S. Persons With Respect To Certain Foreign Corporations | OMB No. 1545-0704 |
|---|---|---|

(Rev. December 2007)

Department of the Treasury
Internal Revenue Service

► See separate Instructions.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning **10/01/2010**, and ending **09/30/2011**

Attachment Sequence No. **121**

Name of person filing this return
**Mueller Water Products, Inc.**

**A** Identifying number
**20-3547095**

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)
**1200 Abernathy Road Suite 1200**

City or town, state, and ZIP code
**Atlanta, GA 30328**

**B** Category of filer (See instructions. Check applicable box(es)):
1 (repealed) 2 ☐ 3 ☐ 4 ☒ 5 ☒

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period **100.0000%**

Filer's tax year beginning **10/01/2010**, and ending **09/30/2011**

**D** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) |||
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information **must** be in English. All amounts **must** be stated in U.S. dollars unless otherwise indicated.*

**1a** Name and address of foreign corporation
**Mueller Canada Holding Corp.**
**82 Hooper Rd.**
**Barrie, L4N 8Z9 CA**

**b** Employer identification number, if any
**FOREIGNUS**

**c** Country under whose laws incorporated
**CA**

| **d** Date of incorporation | **e** Principal place of business | **f** Principal business activity code number | **g** Principal business activity | **h** Functional currency |
|---|---|---|---|---|
| 07/26/1999 | CA | 551112 | Holding Company | Canadian Dollar |

**2** Provide the following information for the foreign corporation's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

**b** If a U.S. income tax return was filed, enter:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation
**Blake, Cassels & Graydon LLP**
**199 Bay Street**
**Toronto, Ontario M5L 1A9 CA**

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different
**Fred Welsh**
**82 Hooper Road**
**Barrie, Ontario L4N 8Z9 CA**

**Schedule A**  **Stock of the Foreign Corporation**

| (a) Description of each class of stock | (b) Number of shares issued and outstanding ||
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | 105,787. | 105,787. |
| | | |
| | | |

For Paperwork Reduction Act Notice, see Instructions.

Form **5471** (Rev. 12-2007)

JSA
0X1660 1.000

Mueller Canada Holding Corp.

Form 5471 (Rev. 12-2007)

Page 2

## Schedule B — U.S. Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| Mueller Water Products, Inc.<br>1200 Abernathy Road<br>Atlanta, GA 30328<br>20-3547095 | Common | 105,787. | 105,787. | 100.00000 |

## Schedule C — Income Statement (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.*

| | | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|---|
| Income | 1 a | Gross receipts or sales | 1a | | |
| | b | Returns and allowances | 1b | | |
| | c | Subtract line 1b from line 1a | 1c | | |
| | 2 | Cost of goods sold | 2 | | |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | | |
| | 4 | Dividends | 4 | | |
| | 5 | Interest | 5 | 117. | 119. |
| | 6 a | Gross rents | 6a | | |
| | b | Gross royalties and license fees | 6b | | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 | Other income (attach schedule) | 8 | | |
| | 9 | Total income (add lines 3 through 8) | 9 | 117. | 119. |
| Deductions | 10 | Compensation not deducted elsewhere | 10 | | |
| | 11a | Rents | 11a | | |
| | b | Royalties and license fees | 11b | | |
| | 12 | Interest | 12 | | |
| | 13 | Depreciation not deducted elsewhere | 13 | | |
| | 14 | Depletion | 14 | | |
| | 15 | Taxes (exclude provision for income, war profits, and excess profits taxes) See Statement 1 | 15 | 5,577. | 5,657. |
| | 16 | Other deductions (attach schedule - exclude provision for income, war profits, and excess profits taxes) See Statement 1 | 16 | 65. | 66. |
| | 17 | Total deductions (add lines 10 through 16) | 17 | 5,642. | 5,723. |
| Net Income | 18 | Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | -5,525. | -5,604. |
| | 19 | Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 | Provision for income, war profits, and excess profits taxes (see instructions) Statement 1 | 20 | 378. | 383. |
| | 21 | Current year net income or (loss) per books (combine lines 18 through 20) | 21 | -5,147. | -5,221. |

Form **5471** (Rev. 12-2007)

JSA
0X1661 1.000

Mueller Canada Holding Corp.

Form 5471 (Rev. 12-2007)

Page 3

| Schedule E | Income, War Profits, and Excess Profits Taxes Paid or Accrued (see instructions) |

| | (a) Name of country or U.S. possession | Amount of tax | | |
|---|---|---|---|---|
| | | (b) In foreign currency | (c) Conversion rate | (d) In U.S. dollars |
| 1 | U.S. | | | |
| 2 | Canada | 15. | 0.9857320 | 15. |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | 15. |

| Schedule F | Balance Sheet |

**Important:** Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.

| Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|
| 1 Cash . . . . . . . . . . . . . . . . . . . . . . | 1 | 19,082. | 19,000. |
| 2a Trade notes and accounts receivable . . . . . . . | 2a | | |
| b Less allowance for bad debts . . . . . . . . . . . | 2b | ( ) | ( ) |
| 3 Inventories . . . . . . . . . . . . . . . . . . . | 3 | | |
| 4 Other current assets (attach schedule) . . . . . . | 4 | | |
| 5 Loans to shareholders and other related persons . | 5 | | |
| 6 Investment in subsidiaries (attach schedule) . . . . See Statement 2 . | 6 | 34,759,984. | 34,634,807. |
| 7 Other investments (attach schedule) . . . . . . . | 7 | | |
| 8a Buildings and other depreciable assets . . . . . . | 8a | | |
| b Less accumulated depreciation . . . . . . . . . . | 8b | ( ) | ( ) |
| 9a Depletable assets . . . . . . . . . . . . . . . . | 9a | | |
| b Less accumulated depletion . . . . . . . . . . . . | 9b | ( ) | ( ) |
| 10 Land (net of any amortization) . . . . . . . . . . | 10 | | |
| 11 Intangible assets: | | | |
| a Goodwill . . . . . . . . . . . . . . . . . . . . . | 11a | | |
| b Organization costs . . . . . . . . . . . . . . . . | 11b | | |
| c Patents, trademarks, and other intangible assets . | 11c | | |
| d Less accumulated amortization for lines 11a, b, and c . | 11d | ( ) | ( ) |
| 12 Other assets (attach schedule) . . . . . . . . . . | 12 | | |
| 13 Total assets . . . . . . . . . . . . . . . . . . . | 13 | 34,779,066. | 34,653,807. |
| **Liabilities and Shareholders' Equity** | | | |
| 14 Accounts payable . . . . . . . . . . . . . . . . . | 14 | -2,789. | |
| 15 Other current liabilities (attach schedule) . . . . . See Statement 2 . | 15 | -220,674. | -217,687. |
| 16 Loans from shareholders and other related persons . | 16 | | |
| 17 Other liabilities (attach schedule) . . . . . . . . | 17 | | |
| 18 Capital stock: | | | |
| a Preferred stock . . . . . . . . . . . . . . . . . | 18a | | |
| b Common stock . . . . . . . . . . . . . . . . . . . | 18b | 2,941,448. | 2,930,855. |
| 19 Paid-in or capital surplus (attach reconciliation) . . . . See Statement 2 . | 19 | 31,847,704. | 31,733,015. |
| 20 Retained earnings . . . . . . . . . . . . . . . . | 20 | 213,377. | 207,624. |
| 21 Less cost of treasury stock . . . . . . . . . . . . | 21 | ( ) | ( ) |
| 22 Total liabilities and shareholders' equity . . . . . . . . . . . . . . | 22 | 34,779,066. | 34,653,807. |

Form **5471** (Rev. 12-2007)

Mueller Canada Holding Corp.

Form 5471 (Rev. 12-2007)

Page **4**

| **Schedule G** | **Other Information** | | Yes | No |
|---|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | | X |
| | If "Yes," see the instructions for required attachment. | | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as entities separate from their owners under Regulations sections 301.7701-2 and 301.7701-3 (see instructions)? | | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity (see instructions). | | | |
| 4 | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? | | | X |
| 5 | During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? | | | X |

| **Schedule H** | **Current Earnings and Profits** (see instructions) |
|---|---|

**Important:** *Enter the amounts on lines 1 through 5c in functional currency.*

| | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account | | | **1** | −5,147. |
| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | |
| a | Capital gains or losses | | | | |
| b | Depreciation and amortization | | | | |
| c | Depletion | | | | |
| d | Investment or incentive allowance | | | | |
| e | Charges to statutory reserves | | | | |
| f | Inventory adjustments | | | | |
| g | Taxes | | 393. | | |
| h | Other (attach schedule) | | | | |
| 3 | Total net additions | | | | |
| 4 | Total net subtractions | | 393. | | |
| 5 a | Current earnings and profits (line 1 plus line 3 minus line 4) | | | **5a** | −5,540. |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) | | | **5b** | |
| c | Combine lines 5a and 5b | | | **5c** | −5,540. |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the appropriate exchange rate as defined in section 989(b) and the related regulations (see instructions)) | | | **5d** | −5,620. |
| | Enter exchange rate used for line 5d ▶ | 0.9858239 | | | |

| **Schedule I** | **Summary of Shareholder's Income From Foreign Corporation** (see instructions) |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Subpart F income (line 38b, Worksheet A in the instructions) | **1** | |
| 2 | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) | **2** | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) | **3** | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) | **4** | |
| 5 | Factoring income | **5** | |
| 6 | Total of lines 1 through 5. Enter here and on your income tax return. See instructions | **6** | |
| 7 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) | **7** | |
| 8 | Exchange gain or (loss) on a distribution of previously taxed income | **8** | |

| | Yes | No |
|---|---|---|
| • Was any income of the foreign corporation blocked? | | |
| • Did any such income become unblocked during the tax year (see section 964(b))? | | |
| If the answer to either question is "Yes," attach an explanation. | | |

Form **5471** (Rev. 12-2007)

JSA
0X1663 1.000

SCHEDULE J
(Form 5471)
(Rev. December 2005)
Department of the Treasury
Internal Revenue Service

**Accumulated Earnings and Profits (E&P)
of Controlled Foreign Corporation**

▶ Attach to Form 5471. See Instructions for Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471
Mueller Water Products, Inc.

Identifying number
20-3547095

Name of foreign corporation
Mueller Canada Holding Corp.

**Important.** Enter amounts in functional currency.

| | (a) Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | (b) Pre-1987 E&P Not Previously Taxed (pre-87 section 959(c)(3) balance) | (c) Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | (d) Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|
| | | | (i) Earnings Invested in U.S. Property | (ii) Earnings Invested in Excess Passive Assets | (iii) Subpart F Income | |
| 1 Balance at beginning of year | 45,220,021. | | 88,576. | | | 45,308,597. |
| 2a Current year E&P | | | | | | |
| b Current year deficit in E&P | 5,540. | | | | | |
| 3 Total current and accumulated E&P not previously taxed (line 1 plus line 2a or line 1 minus line 2b) | 45,214,481. | | | | | |
| 4 Amounts included under section 951(a) or reclassified under section 959(c) in current year | | | | | | |
| 5a Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| b Actual distributions of nonpreviously taxed E&P | | | | | | |
| 6a Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | 45,214,481. | | 88,576. | | | |
| b Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | 45,214,481. | | | | | |
| 7 Balance at end of year. (Enter amount from line 6a or line 6b, whichever is applicable.) | 45,214,481. | | 88,576. | | | 45,303,057. |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule J (Form 5471) (Rev. 12-2005)

JSA
0X1665 1.000

6

0000XY   B21W   06/07/2012   13:43:43   V10-8.8

**SCHEDULE M**
**(Form 5471)**
(Rev. December 2010)
Department of the Treasury
Internal Revenue Service

# Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

OMB No. 1545-0704

▶ Attach to Form 5471.  See Instructions for Form 5471.

Name of person filing Form 5471

Mueller Water Products, Inc.

Identifying number

20-3547095

Name of foreign corporation

Mueller Canada Holding Corp.

**Important:** Complete a separate Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶         Canadian Dollar            0.9858239

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of tangible property other than stock in trade . . . . . . | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) | | | | | |
| 4 Platform contribution transaction payments received . . . . . . | | | | | |
| 5 Cost sharing transaction payments received . . . . . . . | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services . . | | | | | |
| 7 Commissions received . . . . . | | | | | |
| 8 Rents, royalties, and license fees received . . . . . . . . | | | | | |
| 9 Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income) . . . | | | | | |
| 10 Interest received . . . . . . . | | | | | |
| 11 Premiums received for insurance or reinsurance . . . . . . . . | | | | | |
| 12 Add lines 1 through 11 . . . . | | | | | |
| 13 Purchases of stock in trade (inventory) | | | | | |
| 14 Purchases of tangible property other than stock in trade . . . | | | | | |
| 15 Purchases of property rights (patents, trademarks, etc.) . . . | | | | | |
| 16 Platform contribution transaction payments paid . . . . . . . | | | | | |
| 17 Cost sharing transaction payments paid . | | | | | |
| 18 Compensation paid for technical, managerial, engineering, construction, or like services . . | | | | | |
| 19 Commissions paid . . . . . . . | | | | | |
| 20 Rents, royalties, and license fees paid | | | | | |
| 21 Dividends paid . . . . . . . . | | | | | |
| 22 Interest paid . . . . . . . . | | | | | |
| 23 Premiums paid for insurance or reinsurance | | | | | |
| 24 Add lines 13 through 23 . . . . | | | | | |
| 25 Amounts borrowed (enter the maximum loan balance during the year) - see instructions . . | | | | | |
| 26 Amounts loaned (enter the maximum loan balance during the year) - see instructions . . | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.
JSA
0X1664 2.000

Schedule M (Form 5471) (Rev. 12-2010)

Mueller Canada Holding Corp.

Form 5471, Page 2 Detail
=====================================================================

| Sch C, Line 15 - Taxes | Func Currency | US Currency |
|---|---|---|
| Other Taxes and Licenses | 5,577. | 5,657. |
| Total | 5,577. | 5,657. |

| Sch C, Line 16 - Other Deductions | | |
|---|---|---|
| Legal, Audit & Environment | -2. | -2. |
| Bank & Other Financial Service Char | 14. | 14. |
| P&L Exchange Rate Effect | 53. | 54. |
| Total | 65. | 66. |

| Sch C, Line 20 - Provision for Taxes | | |
|---|---|---|
| Foreign Income Taxes | 378. | 383. |
| Total | 378. | 383. |

Mueller Canada Holding Corp.


Form 5471, Page 3 Detail
================================================================================


| Sch F, Line 6 –<br>Investment in Subsidiaries | Beginning | Ending |
|---|---|---|
| Investment in Subsidiaries | 34,759,984. | 34,634,807. |
| Total | 34,759,984. | 34,634,807. |

| Sch F, Line 15 –<br>Other Current Liabilities | | |
|---|---|---|
| Accrued Tax - Other | -5,420. | |
| Intercompany Account | -194,049. | -210,541. |
| Accrued Federal Income Taxes | -21,205. | -7,146. |
| Total | -220,674. | -217,687. |

| Sch F, Line 19 –<br>Capital Surplus Reconciliation | | |
|---|---|---|
| Paid-In-Surplus | 31,847,704. | 31,733,015. |
| Total | 31,847,704. | 31,733,015. |

| Form **5471** | Information Return of U.S. Persons With Respect To Certain Foreign Corporations | | OMB No. 1545-0704 |
|---|---|---|---|
| (Rev. December 2007) | ▶ See separate instructions. | | |
| Department of the Treasury Internal Revenue Service | Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 10/01/2010 , and ending 09/30/2011 | | Attachment Sequence No. **121** |

| Name of person filing this return | A Identifying number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

| Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address) | B Category of filer (See instructions. Check applicable box(es)). |
|---|---|
| 1200 Abernathy Road, Suite 1200 | 1 (repealed) 2 [ ]  3 [ ]  4 [X]  5 [X] |

| City or town, state, and ZIP code | C Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period  100.0000% |
|---|---|
| Atlanta, GA 30328 | |

Filer's tax year beginning 10/01/2010 , and ending 09/30/2011

D   Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:**   Fill in all applicable lines and schedules. All information must be in English. All amounts must be stated in U.S. dollars unless otherwise indicated.

| 1a Name and address of foreign corporation | b Employer identification number, if any |
|---|---|
| Jingman Pratt Valve Co. Ltd. | FOREIGNUS |
| Shuangquan Industrial Park Duodao District | c Country under whose laws incorporated |
| Jingman Hubei, PRC448000 CH | CH |

| d Date of incorporation | e Principal place of business | f Principal business activity code number | g Principal business activity | h Functional currency |
|---|---|---|---|---|
| 02/19/2003 | CH | 332900 | Valve Mfg and Sale | Yuan Renminbi |

2   Provide the following information for the foreign corporation's accounting period stated above.

| a Name, address, and identifying number of branch office or agent (if any) in the United States | b If a U.S. income tax return was filed, enter: | |
|---|---|---|
| | (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
| | | |

| c Name and address of foreign corporation's statutory or resident agent in country of incorporation | d Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different |
|---|---|
| | Jingman Pratt Valve Co., Ltd |
| | Shuangquan Industrial Park |
| | Jingman Hubei, PRC448000 CH |

**Schedule A**   **Stock of the Foreign Corporation**

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| | | |
| | | |
| | | |
| | | |

For Paperwork Reduction Act Notice, see Instructions.                                          Form **5471** (Rev. 12-2007)

Jingman Pratt Valve Co. Ltd.

Form 5471 (Rev. 12-2007)

Page 2

## Schedule B    U.S. Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## Schedule C    Income Statement (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.*

| | | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|---|
| **Income** | 1 a | Gross receipts or sales | 1a | 105,401,603. | 16,147,526. |
| | b | Returns and allowances | 1b | 13,284,187. | 2,035,138. |
| | c | Subtract line 1b from line 1a | 1c | 92,117,416. | 14,112,388. |
| | 2 | Cost of goods sold | 2 | 74,313,015. | 11,384,753. |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | 17,804,401. | 2,727,635. |
| | 4 | Dividends | 4 | | |
| | 5 | Interest | 5 | -433,688. | -66,441. |
| | 6a | Gross rents | 6a | | |
| | b | Gross royalties and license fees | 6b | | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 | Other income (attach schedule) . . . . See Statement 1. | 8 | 1,992,093. | 305,188. |
| | 9 | Total income (add lines 3 through 8) | 9 | 19,362,806. | 2,966,382. |
| **Deductions** | 10 | Compensation not deducted elsewhere | 10 | | |
| | 11a | Rents | 11a | | |
| | b | Royalties and license fees | 11b | | |
| | 12 | Interest | 12 | | |
| | 13 | Depreciation not deducted elsewhere | 13 | | |
| | 14 | Depletion | 14 | | |
| | 15 | Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | | |
| | 16 | Other deductions (attach schedule - exclude provision for income, war profits, and excess profits taxes) . . . . See Statement 1. | 16 | 14,249,441. | 2,183,014. |
| | 17 | Total deductions (add lines 10 through 16) | 17 | 14,249,441. | 2,183,014. |
| **Net Income** | 18 | Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | 5,113,365. | 783,368. |
| | 19 | Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 | Provision for income, war profits, and excess profits taxes (see instructions) . . See Stmt. 1 | 20 | -1,812,816. | -277,723. |
| | 21 | Current year net income or (loss) per books (combine lines 18 through 20) . . . | 21 | 3,300,549. | 505,645. |

Form **5471** (Rev. 12-2007)

JSA
0X1661 1.000

0000Y0  B21W   06/07/2012 12:51:26 V10-8.6                              3

Jingman Pratt Valve Co. Ltd.

Form 5471 (Rev. 12-2007)                                                                                     Page 3

| Schedule E | Income, War Profits, and Excess Profits Taxes Paid or Accrued (see instructions) | | |
|---|---|---|---|
| **(a)** Name of country or U.S. possession | **Amount of tax** | | |
| | **(b)** In foreign currency | **(c)** Conversion rate | **(d)** In U.S. dollars |
| 1  U.S. | | | |
| 2a China | 2,238,929. | 6.5274151 | 343,004. |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8  Total ........................................▶ | | | 343,004. |

| Schedule F | Balance Sheet |
|---|---|

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|
| 1  Cash ................................ | 1 | 2,261,418. | 1,572,916. |
| 2a Trade notes and accounts receivable ............... | 2a | 32,684. | 59,086. |
| b Less allowance for bad debts ................... | 2b | ( ) | ( ) |
| 3  Inventories ............................ | 3 | 1,585,304. | 1,695,047. |
| 4  Other current assets (attach schedule) ... See Statement 2. | 4 | 56,499. | 105,113. |
| 5  Loans to shareholders and other related persons ........ | 5 | | |
| 6  Investment in subsidiaries (attach schedule) .......... | 6 | | |
| 7  Other investments (attach schedule) .............. | 7 | | |
| 8a Buildings and other depreciable assets ............ | 8a | 5,137,264. | 5,460,814. |
| b Less accumulated depreciation ................ | 8b | ( 1,811,066. ) | ( 2,243,068. ) |
| 9a Depletable assets ........................ | 9a | | |
| b Less accumulated depletion .................. | 9b | ( ) | ( ) |
| 10  Land (net of any amortization) ................. | 10 | 109,555. | 107,236. |
| 11  Intangible assets: | | | |
| a Goodwill ............................ | 11a | | |
| b Organization costs ...................... | 11b | | |
| c Patents, trademarks, and other intangible assets ...... | 11c | | |
| d Less accumulated amortization for lines 11a, b, and c. ... | 11d | ( ) | ( ) |
| 12  Other assets (attach schedule) ................ | 12 | | |
| 13  Total assets ........................... | 13 | 7,371,658. | 6,757,144. |

| Liabilities and Shareholders' Equity | | | |
|---|---|---|---|
| 14  Accounts payable ........................ | 14 | 1,946,899. | 788,543. |
| 15  Other current liabilities (attach schedule) ...... See Statement 2. | 15 | -86,094. | 87,463. |
| 16  Loans from shareholders and other related persons ...... | 16 | -1,569,770. | -2,037,651. |
| 17  Other liabilities (attach schedule) ............. | 17 | | |
| 18  Capital stock: | | | |
| a Preferred stock ........................ | 18a | | |
| b Common stock ........................ | 18b | | |
| 19  Paid-in or capital surplus (attach reconciliation) .... See Statement 2. | 19 | 2,825,328. | 2,953,666. |
| 20  Retained earnings ....................... | 20 | 4,255,295. | 4,965,123. |
| 21  Less cost of treasury stock .................. | 21 | ( ) | ( ) |
| 22  Total liabilities and shareholders' equity ........... | 22 | 7,371,658. | 6,757,144. |

Form **5471** (Rev. 12-2007)

Jingman Pratt Valve Co. Ltd.

Form 5471 (Rev. 12-2007)

Page 4

## Schedule G   Other Information

|  |  | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
|  | If "Yes," see the instructions for required attachment. |  |  |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? . . . . . . . . . . . . . . . . . |  | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as entities separate from their owners under Regulations sections 301.7701-2 and 301.7701-3 (see instructions)? . . . . . . . . . . . . . . |  | X |
|  | If "Yes," you are generally required to attach Form 8858 for each entity (see instructions). |  |  |
| 4 | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? . . . . . . . . . |  | X |
| 5 | During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? . . . . . . . |  | X |

## Schedule H   Current Earnings and Profits (see instructions)

**Important:** *Enter the amounts on lines 1 through 5c in functional currency.*

| | | | | |
|---|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account . . . . . . . . . . . . . . . . | **1** | | 3,300,549. |

| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | Net Additions | Net Subtractions |
|---|---|---|---|
| a | Capital gains or losses . . . . . . . . . | | |
| b | Depreciation and amortization . . . . . . | | |
| c | Depletion . . . . . . . . . . . . . | | |
| d | Investment or incentive allowance . . . . | | |
| e | Charges to statutory reserves . . . . . | | |
| f | Inventory adjustments . . . . . . . . . | | |
| g | Taxes . . . . . . . . . . . . . . . | | 426,113. |
| h | Other (attach schedule) . . . . . . . . | | |
| 3 | Total net additions . . . . . . . . . . | | |
| 4 | Total net subtractions . . . . . . . . . | | 426,113. |

| | | | |
|---|---|---|---|
| 5 a | Current earnings and profits (line 1 plus line 3 minus line 4) | 5a | 2,874,436. |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . . . . . . . . | 5b | |
| c | Combine lines 5a and 5b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5c | 2,874,436. |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the appropriate exchange rate as defined in section 989(b) and the related regulations (see instructions)) . . . . . . . . . . . . . | 5d | 440,364. |

Enter exchange rate used for line 5d ▶   6.5274151

## Schedule I   Summary of Shareholder's Income From Foreign Corporation (see instructions)

| | | | |
|---|---|---|---|
| 1 | Subpart F income (line 38b, Worksheet A in the instructions) . . . . . . . . . . . . . . . . | 1 | |
| 2 | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) . . . . . . . . . . | 2 | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Factoring income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| 6 | Total of lines 1 through 5. Enter here and on your income tax return. See instructions . . . . . . . | 6 | |
| 7 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) . . . . . . . . | 7 | |
| 8 | Exchange gain or (loss) on a distribution of previously taxed income . . . . . . . . . . . . . | 8 | |

| | Yes | No |
|---|---|---|
| • Was any income of the foreign corporation blocked? . . . . . . . . . . . . . . . . . . . | | |
| • Did any such income become unblocked during the tax year (see section 964(b))? . . . . . . . . . | | |

If the answer to either question is "Yes," attach an explanation.

Form **5471** (Rev. 12-2007)

JSA
0X1663 1.000

0000Y0   B21W   06/07/2012   12:51:26  V10-8.6                                         5

**SCHEDULE J**
(Form 5471)
(Rev. December 2005)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings and Profits (E&P) of Controlled Foreign Corporation

▶ Attach to Form 5471. See Instructions for Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471

Mueller Water Products, Inc.

Identifying number

20-3547095

Name of foreign corporation

Jingman Pratt Valve Co. Ltd.

| Important. Enter amounts in functional currency. | (a) Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | (b) Pre-1987 E&P Not Previously Taxed (pre-87 section 959(c)(3) balance) | (c) Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | (d) Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|
| | | | *(i)* Earnings Invested in U.S. Property | *(ii)* Earnings Invested in Excess Passive Assets | *(iii)* Subpart F Income | |
| **1** Balance at beginning of year | 25,727,626. | | | | | 25,727,626. |
| **2a** Current year E&P | 2,874,436. | | | | | |
| **b** Current year deficit in E&P | | | | | | |
| **3** Total current and accumulated E&P not previously taxed (line 1 plus line 2a or line 1 minus line 2b) | 28,602,062. | | | | | |
| **4** Amounts included under section 951(a) or reclassified under section 959(c) in current year | | | | | | |
| **5a** Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| **b** Actual distributions of nonpreviously taxed E&P | | | | | | |
| **6a** Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | | | | |
| **b** Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | 28,602,062. | | | | | |
| **7** Balance at end of year. (Enter amount from line 6a or line 6b, whichever is applicable.) | 28,602,062. | | | | | 28,602,062. |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule J (Form 5471) (Rev. 12-2005)

JSA
0X1665 1.000

0000Y0   B21W   06/07/2012   12:51:26   V10-8.6

6

**SCHEDULE M**
**(Form 5471)**
(Rev. December 2010)
Department of the Treasury
Internal Revenue Service

## Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ Attach to Form 5471.  See Instructions for Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471

Mueller Water Products, Inc.

Identifying number

20-3547095

Name of foreign corporation

Jingman Pratt Valve Co. Ltd.

**Important:** Complete a separate Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶  Yuan Renminbi          6.5274151

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | 14,765,456. | | | | |
| 2 Sales of tangible property other than stock in trade . . . . . . | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) . . . | | | | | |
| 4 Platform contribution transaction payments received . . . . . . | | | | | |
| 5 Cost sharing transaction payments received . . . . . . . | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services . . | 252,892. | | | | |
| 7 Commissions received . . . . . | | | | | |
| 8 Rents, royalties, and license fees received . . . . . . . . | | | | | |
| 9 Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income) . . . . | | | | | |
| 10 Interest received . . . . . . . | | | | | |
| 11 Premiums received for insurance or reinsurance . . . . . . . . | | | | | |
| 12 Add lines 1 through 11 . . . . | 15,018,348. | | | | |
| 13 Purchases of stock in trade (inventory) | | | | | |
| 14 Purchases of tangible property other than stock in trade . . . . | | | | | |
| 15 Purchases of property rights (patents, trademarks, etc.) . . . | | | | | |
| 16 Platform contribution transaction payments paid . . . . . . . . | | | | | |
| 17 Cost sharing transaction payments paid . | | | | | |
| 18 Compensation paid for technical, managerial, engineering, construction, or like services . . | | | | | |
| 19 Commissions paid . . . . . . . | | | | | |
| 20 Rents, royalties, and license fees paid | | | | | |
| 21 Dividends paid | | | | | |
| 22 Interest paid . . . . . . . . | 97,091. | | | | |
| 23 Premiums paid for insurance or reinsurance | | | | | |
| 24 Add lines 13 through 23 . . . . | 97,091. | | | | |
| 25 Amounts borrowed (enter the maximum loan balance during the year) - see instructions | | | | | |
| 26 Amounts loaned (enter the maximum loan balance during the year) - see instructions . . . | 1,239,305. | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule M (Form 5471) (Rev. 12-2010)

JSA
0X1664 2.000

```
Form 5471, Page 2 Detail
=================================================================================
```

| Sch C, Line 8 – Other Income | Func Currency | US Currency |
|---|---|---|
| Ordinary Gains | –82,151. | –12,586. |
| Miscellaneous Income | 2,074,244. | 317,774. |
| Total | 1,992,093. | 305,188. |

| Sch C, Line 16 – Other Deductions | Func Currency | US Currency |
|---|---|---|
| General & Administrative | 10,450,593. | 1,601,031. |
| Misc Expense | 2,589,004. | 396,635. |
| Selling Expenses | 1,209,844. | 185,348. |
| Total | 14,249,441. | 2,183,014. |

| Sch C, Line 20 – Provision for Taxes | Func Currency | US Currency |
|---|---|---|
| Foreign Income Taxes | –1,812,816. | –277,723. |
| Total | –1,812,816. | –277,723. |

Statement   1

Jingman Pratt Valve Co. Ltd.

Form 5471, Page 3 Detail
==================================================================================

| Sch F, Line 4 –<br>Other Current Assets | Beginning | Ending |
|---|---|---|
| Deferred Income Taxes | | 66,837. |
| Other A/R Suspense | 12,936. | 13,369. |
| Prepaid Pension | 43,563. | 24,907. |
| Total | 56,499. | 105,113. |

| Sch F, Line 15 –<br>Other Current Liabilities | Beginning | Ending |
|---|---|---|
| Accrued Wages & Benefits | 123,717. | 153,511. |
| Accrued Reorganization Expense | 82,528. | 97,911. |
| Accrued Warranty Reserve | -220,080. | -107,706. |
| Accrued Federal Income Taxes | -72,259. | -56,253. |
| Total | -86,094. | 87,463. |

| Sch F, Line 19 –<br>Capital Surplus Reconciliation | Beginning | Ending |
|---|---|---|
| Paid-in-surplus | 2,825,328. | 2,953,666. |
| Total | 2,825,328. | 2,953,666. |

Statement   2