Form **8453-C**

Department of the Treasury
Internal Revenue Service

## U.S. Corporation Income Tax Declaration for an IRS *e-file* Return

File electronically with the corporation's tax return. Do not file paper copies.

For calendar year 2011, or tax year beginning 10/01/2011 , ending 09/30/2012

OMB No. 1545-1866

**2011**

Name of corporation

Mueller Water Products, Inc. & Subsidiaries

Employer identification number

20-3547095

### Part I    Tax Return Information (Whole dollars only)

| | | | |
|---|---|---|---:|
| 1 | Total income (Form 1120, line 11) | 1 | 409,188,480. |
| 2 | Taxable income (Form 1120, line 30) | 2 | -68,153,749. |
| 3 | Total tax (Form 1120, line 31) | 3 | NONE |
| 4 | Amount owed (Form 1120, line 34) | 4 | |
| 5 | Overpayment (Form 1120, line 35) | 5 | 69,489. |

### Part II    Declaration of Officer (see instructions) Be sure to keep a copy of the corporation's tax return.

**6a** [X] I consent that the corporation's refund be directly deposited as designated on the **Form 8050,** Direct Deposit of Corporate Tax Refund, that will be electronically transmitted with the corporation's 2011 federal income tax return.

**b** [ ] I do not want direct deposit of the corporation's refund **or** the corporation is not receiving a refund.

**c** [ ] I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

If the corporation is filing a balance due return, I understand that if the IRS does not receive full and timely payment of its tax liability, the corporation will remain liable for the tax liability and all applicable interest and penalties.

Under penalties of perjury, I declare that I am an officer of the above corporation and that the information I have given my electronic return originator (ERO), transmitter, and/or intermediate service provider (ISP) and the amounts in Part I above agree with the amounts on the corresponding lines of the corporation's 2011 federal income tax return. To the best of my knowledge and belief, the corporation's return is true, correct, and complete. I consent to my ERO, transmitter, and/or ISP sending the corporation's return, this declaration, and accompanying schedules and statements to the IRS. I also consent to the IRS sending my ERO, transmitter, and/or ISP an acknowledgment of receipt of transmission and an indication of whether or not the corporation's return is accepted, and, if rejected, the reason(s) for the rejection. If the processing of the corporation's return or refund is delayed, I authorize the IRS to disclose to my ERO, transmitter, and/or ISP the reason(s) for the delay, or when the refund was sent.

**Sign Here** ▶ _signature_    Date 5/10/13    Title ▶ Vice President

Signature of officer

### Part III    Declaration of Electronic Return Originator (ERO) and Paid Preparer (see instructions)

I declare that I have reviewed the above corporation's return and that the entries on Form 8453-C are complete and correct to the best of my knowledge. If I am only a collector, I am not responsible for reviewing the return and only declare that this form accurately reflects the data on the return. The corporate officer will have signed this form before I submit the return. I will give the officer a copy of all forms and information to be filed with the IRS, and have followed all other requirements in **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns. If I am also the Paid Preparer, under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. This Paid Preparer declaration is based on all information of which I have any knowledge.

| ERO's Use Only | ERO's signature ▶ | Date | Check if also paid preparer [X] | Check if self-employed [ ] | ERO's SSN or PTIN |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ | | | EIN | |
| | | | | Phone no. | |

Under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. This declaration is based on all information of which I have any knowledge.

| Paid Preparer Use Only | Print/Type preparer's name | Preparer's signature | Date | Check [ ] if self-employed | PTIN |
|---|---|---|---|---|---|
| | Firm's name ▶ | | | Firm's EIN ▶ | |
| | Firm's address ▶ | | | Phone no. | |

For Privacy Act and Paperwork Reduction Act Notice, see instructions.

Form **8453-C** (2011)

JSA
1C3301 2.000

| Form **8453-C** | **U.S. Corporation Income Tax Declaration for an IRS e-file Return** | OMB No. 1545-1866 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | File electronically with the corporation's tax return. Do not file paper copies. For calendar year 2011, or tax year beginning 10/01/2011 , ending 09/30/2012 | **2011** |

| Name of corporation | Employer identification number |
|---|---|
| Mueller Water Products, Inc. & Subsdiaries | 20-3547095 |

**Part I**    **Tax Return Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) . . . . . . . . . . . . . . . . . . . . . | 1 | 409,188,480. |
| 2 | Taxable income (Form 1120, line 30) . . . . . . . . . . . . . . . . . . . | 2 | -68,153,749. |
| 3 | Total tax (Form 1120, line 31) . . . . . . . . . . . . . . . . . . . . . . | 3 | NONE |
| 4 | Amount owed (Form 1120, line 34) . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Overpayment (Form 1120, line 35) . . . . . . . . . . . . . . . . . . . | 5 | 69,489. |

**Part II**    **Declaration of Officer** (see instructions) **Be sure to keep a copy of the corporation's tax return.**

6 a    [X] I consent that the corporation's refund be directly deposited as designated on the **Form 8050**, Direct Deposit of Corporate Tax Refund, that will be electronically transmitted with the corporation's 2011 federal income tax return.

   b    [ ] I do not want direct deposit of the corporation's refund **or** the corporation is not receiving a refund.

   c    [ ] I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

     If the corporation is filing a balance due return, I understand that if the IRS does not receive full and timely payment of its tax liability, the corporation will remain liable for the tax liability and all applicable interest and penalties.

Under penalties of perjury, I declare that I am an officer of the above corporation and that the information I have given my electronic return originator (ERO), transmitter, and/or intermediate service provider (ISP) and the amounts in Part I above agree with the amounts on the corresponding lines of the corporation's 2011 federal income tax return. To the best of my knowledge and belief, the corporation's return is true, correct, and complete. I consent to my ERO, transmitter, and/or ISP sending the corporation's return, this declaration, and accompanying schedules and statements to the IRS. I also consent to the IRS sending my ERO, transmitter, and/or ISP an acknowledgement of receipt of transmission and an indication of whether or not the corporation's return is accepted, and, if rejected, the reason(s) for the rejection. If the processing of the corporation's return or refund is delayed, I authorize the IRS to disclose to my ERO, transmitter, and/or ISP the reason(s) for the delay, or when the refund was sent.

| Sign Here ▶ | *Signature of officer* | 5/10/13 Date | Vice President Title |
|---|---|---|---|

**Part III**    **Declaration of Electronic Return Originator (ERO) and Paid Preparer** (see instructions)

I declare that I have reviewed the above corporation's return and that the entries on Form 8453-C are complete and correct to the best of my knowledge. If I am only a collector, I am not responsible for reviewing the return and only declare that this form accurately reflects the data on the return. The corporate officer will have signed this form before I submit the return. I will give the officer a copy of all forms and information to be filed with the IRS, and have followed all other requirements in **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns. If I am also the Paid Preparer, under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. This Paid Preparer declaration is based on all information of which I have any knowledge.

| | ERO's signature | Date | Check if also paid preparer [X] | Check if self-employed [ ] | ERO's SSN or PTIN |
|---|---|---|---|---|---|
| **ERO's Use Only** | Firm's name (or yours if self-employed), address, and ZIP code ▶ | | | EIN | |
| | | | | Phone no. | |

Under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. This declaration is based on all information of which I have any knowledge.

| | Print/Type preparer's name | Preparer's signature | Date | Check [ ] if self-employed | PTIN |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | Firm's name ▶ | | | Firm's EIN ▶ | |
| | Firm's address ▶ | | | Phone no. | |

For Privacy Act and Paperwork Reduction Act Notice, see instructions.      Form **8453-C** (2011)

JSA
1C3301 2.000

00013C    B21W    05/10/2013   09:21:13   V11-6.9b      20-3547095      4

| Form **1120** | | | **U.S. Corporation Income Tax Return** | | | OMB No. 1545-0123 | | |
|---|---|---|---|---|---|---|---|---|

Form **1120**
Department of the Treasury
Internal Revenue Service

**U.S. Corporation Income Tax Return**
For calendar year 2011 or tax year beginning __10/01/2011__ , ending __09/30/2012__
▶ See separate instructions.

OMB No. 1545-0123

**2011**

**A Check if:**
1a Consolidated return (attach Form 851) ☒
1b Life/nonlife consolidated return ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (see instructions) ☐
4 Schedule M-3 attached ☒

**TYPE OR PRINT**

Name
Mueller Water Products, Inc. & Subsidiaries

Number, street, and room or suite no. If a P.O. box, see instructions.
1200 Abernathy Rd, Ste 1200

City or town, state, and ZIP code
Atlanta, GA 30328

**B Employer identification number**
20-3547095

**C Date incorporated**
09/22/2005

**D Total assets (see instructions)**
$ 1,173,386,695.

**E Check if:** (1) ☐ **Initial return** (2) ☐ **Final return** (3) ☐ **Name change** (4) ☐ **Address change** ☐

| | | | | |
|---|---|---|---|---|
| **Income** | 1a | Merchant card and third-party payments. For 2011, enter -0- | 1a | |
| | b | Gross receipts or sales not reported on line 1a (see instructions) | 1b | 1,214,849,138. |
| | c | Total. Add lines 1a and 1b | 1c | 1,214,849,138. |
| | d | Returns and allowances plus any other adjustments (see instructions) | 1d | 44,117,502. |
| | e | Subtract line 1d from line 1c | 1e | 1,170,731,636. |
| | 2 | Cost of goods sold from Form 1125-A, line 8 (attach Form 1125-A) | 2 | 692,262,787. |
| | 3 | Gross profit. Subtract line 2 from line 1e | 3 | 478,468,849. |
| | 4 | Dividends (Schedule C, line 19) | 4 | |
| | 5 | Interest | 5 | 53,198. |
| | 6 | Gross rents | 6 | 63,695. |
| | 7 | Gross royalties | 7 | 432,174. |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | -70,584,826. |
| | 10 | Other income (see instructions - attach schedule) See Statement 3. | 10 | 755,390. |
| | 11 | **Total income.** Add lines 3 through 10 ▶ | 11 | 409,188,480. |
| **Deductions (See instructions for limitations on deductions.)** | 12 | Compensation of officers from Form 1125-E, line 4 (attach Form 1125-E) | 12 | 2,579,224. |
| | 13 | Salaries and wages (less employment credits) | 13 | 120,913,339. |
| | 14 | Repairs and maintenance | 14 | 2,287,237. |
| | 15 | Bad debts | 15 | 1,388,048. |
| | 16 | Rents | 16 | 9,119,491. |
| | 17 | Taxes and licenses See Statement 4. | 17 | 17,498,564. |
| | 18 | Interest | 18 | 59,258,326. |
| | 19 | Charitable contributions See Statement 6. | 19 | NONE |
| | 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 27,406,164. |
| | 21 | Depletion | 21 | |
| | 22 | Advertising | 22 | 2,023,456. |
| | 23 | Pension, profit-sharing, etc., plans | 23 | 15,619,136. |
| | 24 | Employee benefit programs | 24 | 29,066,811. |
| | 25 | Domestic production activities deduction (attach Form 8903) | 25 | |
| | 26 | Other deductions (attach schedule) See Statement 7. | 26 | 190,182,433. |
| | 27 | **Total deductions.** Add lines 12 through 26 ▶ | 27 | 477,342,229. |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | -68,153,749. |
| | 29a | Net operating loss deduction (see instructions) | 29a | NONE   Stmt 9 |
| | b | Special deductions (Schedule C, line 20) | 29b | |
| | c | Add lines 29a and 29b | 29c | NONE |
| **Tax, Refundable Credits, and Payments** | 30 | **Taxable income.** Subtract line 29c from line 28 (see instructions) | 30 | -68,153,749. |
| | 31 | Total tax (Schedule J, Part I, line 11) | 31 | NONE |
| | 32 | Total payments and refundable credits (Schedule J, Part II, line 21) | 32 | 69,489. |
| | 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | 33 | |
| | 34 | **Amount owed.** If line 32 is smaller than the total of lines 31 and 33, enter amount owed | 34 | |
| | 35 | **Overpayment.** If line 32 is larger than the total of lines 31 and 33, enter amount overpaid | 35 | 69,489. |
| | 36 | Enter amount from line 35 you want: **Credited to 2012 estimated tax** ▶ **Refunded** ▶ | 36 | 69,489. |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer  Gary Wilbanks    Date    Title ▶ Vice President

May the IRS discuss this return with the preparer shown below (see instructions)? Yes ☐ No ☐

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name ▶ | | | Firm's EIN ▶ | |
| Firm's address ▶ | | | Phone no. | |

For Paperwork Reduction Act Notice, see separate instructions.

JSA
1C1110 2.000

Form **1120** (2011)

# Form 7004
(Rev. November 2011)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ See separate instructions.

OMB No. 1545-0233

| | Name | Identifying number |
|---|---|---|
| **Print or Type** | MUELLER WATER PRODUCTS, INC. & SUBSIDIARIES | 20-3547095 |
| | Number, street, and room or suite no. (If P.O. box, see instructions.) | |
| | 1200 ABERNATHY ROAD, STE 1200 | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)). | |
| | ATLANTA          GA          30328 | |

**Note.** *File request for extension by the due date of the return for which the extension is granted. See instructions before completing this form.*

## Part I  Automatic 5-Month Extension

**1a** Enter the form code for the return that this application is for (see below) . . . . . . . . . [      ]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1065 | 09 | Form 1041 (estate other than a bankruptcy estate) | 04 |
| Form 8804 | 31 | Form 1041 (trust) | 05 |

## Part II  Automatic 6-Month Extension

**b** Enter the form code for the return that this application is for (see below) . . . . . . . . [ 12 ]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1041-QFT | 07 | Form 1120-RIC | 24 |
| Form 1042 | 08 | Form 1120S | 25 |
| Form 1065-B | 10 | Form 1120-SF | 26 |
| Form 1066 | 11 | Form 3520-A | 27 |
| Form 1120 | 12 | Form 8612 | 28 |
| Form 1120-C | 34 | Form 8613 | 29 |
| Form 1120-F | 15 | Form 8725 | 30 |
| Form 1120-FSC | 16 | Form 8831 | 32 |
| Form 1120-H | 17 | Form 8876 | 33 |
| Form 1120-L | 18 | Form 8924 | 35 |
| Form 1120-ND | 19 | Form 8928 | 36 |

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ [   ]

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ [ X ]
If checked, attach a schedule, listing the name, address, and Employer Identification Number (EIN) for each member covered by this application.

## Part III  All Filers Must Complete This Part

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . ▶ [   ]

**5a** The application is for calendar year 20 _____ , or tax year beginning _10/1_ , 20 _11_ , and ending _9/30_ , 20 _12_

**b** **Short tax year.** If this tax year is less than 12 months, check the reason:
[ ] Initial return    [ ] Final return    [ ] Change in accounting period    [ ] Consolidated return to be filed

| | | | |
|---|---|---|---|
| **6** | Tentative total tax . . . . . . . . . . . . . . . | **6** | 0 |
| **7** | **Total** payments and credits (see instructions) . . . . . . . | **7** | 0 |
| **8** | **Balance due.** Subtract line 7 from line 6 (see instructions) . . . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.          Form **7004** (Rev. 11-2011)
(HTA)

**Mueller Water Products, Inc. & Subsidiaries**
**EIN: 20-3547095**
**Attachment to Form 7004**
**FYE 09/30/2012**

| List of Subsidiaries | EIN Number |
|---|---|
| Mueller Group Co-Issuer, Inc. | 20-3904177 |
| Mueller Service California, Inc. | 29-1955676 |

Mueller Water Products, Inc. & Subsidiaries                                      20-3547095

Form 1120 (2011)                                                                                Page **2**

| **Schedule C** Dividends and Special Deductions (see instructions) | **(a)** Dividends received | **(b)** % | **(c)** Special deductions **(a) x (b)** |
|---|---|---|---|
| 1   Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . | | 70 | |
| 2   Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . | | 80 | |
| 3   Dividends on debt-financed stock of domestic and foreign corporations  . . . . | | see instructions | |
| 4   Dividends on certain preferred stock of less-than-20%-owned public utilities  . . | | 42 | |
| 5   Dividends on certain preferred stock of 20%-or-more-owned public utilities  . . . | | 48 | |
| 6   Dividends from less-than-20%-owned foreign corporations and certain FSCs  . . . | | 70 | |
| 7   Dividends from 20%-or-more-owned foreign corporations and certain FSCs  . . . | | 80 | |
| 8   Dividends from wholly owned foreign subsidiaries . . . . . . . . . . . . . | | 100 | |
| 9   **Total.** Add lines 1 through 8. See instructions for limitation  . . . . . . . . . | | | |
| 10  Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . . | | 100 | |
| 11  Dividends from affiliated group members . . . . . . . . . . . . . . . . | | 100 | |
| 12  Dividends from certain FSCs . . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 13  Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12  . . | | | |
| 14  Income from controlled foreign corporations under subpart F (attach Form(s) 5471) . . . | | | |
| 15  Foreign dividend gross-up . . . . . . . . . . . . . . . . . . . . . | | | |
| 16  IC-DISC and former DISC dividends not included on lines 1, 2, or 3  . . . . . . | | | |
| 17  Other dividends  . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 18  Deduction for dividends paid on certain preferred stock of public utilities  . . . | | | |
| 19  **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 . . ▶ | | | |
| 20  **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b . . . . . . . . . ▶ | | | |

Form **1120** (2011)

Mueller Water Products, Inc. & Subsidiaries 20-3547095

## Schedule J Tax Computation and Payment (see instructions)

### Part I - Tax Computation

| Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ ☐ | | | | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) ▶ ☐ | | | 2 | |
| 3 | Alternative minimum tax (attach Form 4626) | | | 3 | NONE |
| 4 | Add lines 2 and 3 | | | 4 | NONE |
| 5a | Foreign tax credit (attach Form 1118) | 5a | | | |
| b | Credit from Form 8834, line 30 (attach Form 8834) | 5b | | | |
| c | General business credit (attach Form 3800) | 5c | | | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | | | |
| e | Bond credits from Form 8912 | 5e | | | |
| 6 | **Total credits.** Add lines 5a through 5e | | | 6 | |
| 7 | Subtract line 6 from line 4 | | | 7 | NONE |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | | | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | | | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | | | |
| c | Interest due under the look-back method - completed long-term contracts (attach Form 8697) | 9c | | | |
| d | Interest due under the look-back method - income forecast method (attach Form 8866) | 9d | | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | | | |
| f | Other (see instructions - attach schedule) | 9f | | | |
| 10 | **Total.** Add lines 9a through 9f | | | 10 | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | | | 11 | NONE |

### Part II - Payments and Refundable Credits

| Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|
| 12 | 2010 overpayment credited to 2011 | | | 12 | |
| 13 | 2011 estimated tax payments | | | 13 | |
| 14 | 2011 refund applied for on Form 4466 | | | 14 | ( ) |
| 15 | Combine lines 12, 13, and 14 | | | 15 | |
| 16 | Tax deposited with Form 7004 | | | 16 | |
| 17 | Withholding (see instructions) | | | 17 | |
| 18 | **Total payments.** Add lines 15, 16, and 17 | | | 18 | |
| 19 | Refundable credits from: | | | | |
| a | Form 2439 | 19a | | | |
| b | Form 4136 | 19b | 69,489. | | |
| c | Form 3800, line 17c and Form 8827, line 8c | 19c | | | |
| d | Other (attach schedule - see instructions) | 19d | | | |
| 20 | **Total credits.** Add lines 19a through 19d | | | 20 | 69,489. |
| 21 | **Total payments and credits.** Add lines 18 and 20. Enter here and on page 1, line 32 | | | 21 | 69,489. |

## Schedule K Other Information (see instructions)

| Line | Question | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: a ☐ Cash b ☒ Accrual c ☐ Other (specify) ▶ | | |
| 2 | See the instructions and enter the: | | |
| a | Business activity code no. ▶ 332900 | | |
| b | Business activity ▶ MANUFACTURING | | |
| c | Product or service ▶ WATER INFRASTRUCTURE | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ | | |
| 4 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | | X |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) | | X |

Mueller Water Products, Inc. & Subsidiaries                    20-3547095

Form 1120 (2011)                                                    Page **4**

| **Schedule K** | **Other Information** *continued* (see instructions) | | |

| | | | | Yes | No |

**5**  At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of
any foreign or domestic corporation not included on Form **851**, Affiliations Schedule? For rules of constructive ownership, see instructions.  | X |
If "Yes," complete (i) through (iv) below.  See Statement 10

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| Mueller Canada Holdings Corp | FOREIGNUS | CA | 100.00 |
| Mueller Canada Ltd | FOREIGNUS | CA | 100.00 |
| Jingmen Pratt Valve Co Ltd | FOREIGNUS | CH | 100.00 |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership
(including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions.  | X |
If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**6**  During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in
excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) . . . . . . . . . . . . . . . .  | X |
If "Yes," file Form **5452**, Corporate Report of Nondividend Distributions.
If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7**  At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all
classes of the corporation's stock entitled to vote or **(b)** the total value of all classes of the corporation's stock? . . . . . . . . . . .  | | X |
For rules of attribution, see section 318. If "Yes," enter:
**(i)** Percentage owned ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ and **(ii)** Owner's country ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
**(c)** The corporation may have to file Form **5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign
Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**8**  Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . ▶ ☐
If checked, the corporation may have to file Form **8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**9**  Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**10**  Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**11**  If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here . . . . . . . . . . . ▶ ☒
If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached
or the election will not be valid.

**12**  Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ▶ $ _ _ 107,328,923.

**13**  Are the corporation's total receipts (line 1c plus lines 4 through 10 on page 1) for the tax year **and** its total assets at the end of
the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  | | X |
If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2 on page 5. Instead, enter the total amount of cash
distributions and the book value of property distributions (other than cash) made during the tax year. ▶ $ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**14**  Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement (see instructions)? . . . . . . . .  | X |
If "Yes," complete and attach Schedule UTP.

**15a** Did the corporation make any payments in 2011 that would require it to file Forms(s) 1099 (see instructions)? . . . . . . . . . .  | | X |
   **b** If "Yes," did or will the corporation file all required Forms 1099? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  | | |

JSA
1C1135 2.000

Mueller Water Products, Inc. & Subsidaries  20-3547095

Form 1120 (2011)  Page **5**

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|
| 1 Cash | | 32,593,815. | | 49,585,229. |
| 2a Trade notes and accounts receivable | 210,305,443. | | 151,717,543. | |
| b Less allowance for bad debts | ( 5,118,694.) | 205,186,749. | ( 4,583,782.) | 147,133,761. |
| 3 Inventories | | 234,489,458. | | 172,125,566. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach schedule) | Stmt 15 | 71,770,636. | | 56,110,577. |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | Stmt 15 | 8,993,729. | | 8,993,709. |
| 10a Buildings and other depreciable assets | 640,231,032. | | 357,117,524. | |
| b Less accumulated depreciation | ( 422,533,217.) | 217,697,815. | ( 231,877,560.) | 125,239,964. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | 17,020,904. | | 10,819,383. |
| 13a Intangible assets (amortizable only) | 609,401,086. | | 572,167,289. | |
| b Less accumulated amortization | ( 609,401,086.) | | ( 572,167,289.) | |
| 14 Other assets (attach schedule) | Stmt 16 | 29,659,727. | | 31,211,217. |
| 15 Total assets | | 1,426,813,919. | | 1,173,386,695. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 103,845,174. | | 77,086,819. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | 723,768. | | 779,122. |
| 18 Other current liabilities (attach schedule) | Stmt 17 | 125,956,732. | | 121,343,222. |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | Stmt 19 | 675,967,908. | | 619,882,440. |
| 21 Other liabilities (attach schedule) | Stmt 19 | 219,224,766. | | 205,525,368. |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 1,557,936. | 1,557,936. | 1,568,416. | 1,568,416. |
| 23 Additional paid-in capital | Stmt 20 | 1,608,978,136. | | 1,603,569,967. |
| 24 Retained earnings-Appropriated (attach schedule) | | | | |
| 25 Retained earnings - Unappropriated | | -1,252,443,220. | | -1,363,317,703. |
| 26 Adjustments to shareholders' equity (attach schedule) | Stmt 20 | -55,699,214. | | -91,293,093. |
| 27 Less cost of treasury stock | | ( 1,298,067.) | | ( 1,757,863.) |
| 28 Total liabilities and shareholders' equity | | 1,426,813,919. | | 1,173,386,695. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more - see instructions

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | | 7 Income recorded on books this year not included on this return (itemize): Tax-exempt interest $ _ _ _ _ _ _ _ _ _ | |
| 2 Federal income tax per books | | | |
| 3 Excess of capital losses over capital gains | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| 4 Income subject to tax not recorded on books this year (itemize): _ _ _ _ _ _ _ _ _ _ _ | | 8 Deductions on this return not charged against book income this year (itemize): | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation . . . . . . $ _ _ _ _ _ _ | |
| a Depreciation . . . . . . $ _ _ _ _ _ _ | | b Charitable contributions $ _ _ _ _ _ | |
| b Charitable contributions . $ _ _ _ _ _ | | | |
| c Travel and entertainment . $ _ _ _ _ _ | | 9 Add lines 7 and 8 . . . . . . . . | |
| 6 Add lines 1 through 5 . . . | | 10 Income (page 1, line 28) - line 6 less line 9 | |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | -1,252,443,220. | 5 Distributions: a Cash | |
| 2 Net income (loss) per books | -110,874,462. | b Stock | |
| 3 Other increases (itemize): _ _ _ _ _ _ _ _ _ | | c Property | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | 6 Other decreases (itemize): Stmt 23 | 2,396,291. |
| See Statement 23 | 2,396,270. | 7 Add lines 5 and 6 | 2,396,291. |
| 4 Add lines 1, 2, and 3 | -1,360,921,412. | 8 Balance at end of year (line 4 less line 7) | -1,363,317,703. |

Form **1120** (2011)

| | |
|---|---|
| **SCHEDULE N**<br>**(Form 1120)**<br>Department of the Treasury<br>Internal Revenue Service | OMB No. 1545-0123 |

# Foreign Operations of U.S. Corporations

▶ Attach to Form 1120, 1120-C, 1120-IC-DISC, 1120-L, 1120-PC, 1120-REIT, 1120-RIC, or 1120S.

**2011**

| Name | Employer identification number (EIN) |
|---|---|
| Mueller Water Products, Inc. & Subsdiaries | 20-3547095 |

## Foreign Operations Information

| | | Yes | No |
|---|---|---|---|
| **1a** | During the tax year, did the corporation own (directly or indirectly) any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3 (see instructions)? . . . . . . . | | X |
| | If "Yes," you are generally required to attach **Form 8858,** Information Return of U.S. Persons With Respect to Foreign Disregarded Entities, for each foreign disregarded entity (see instructions). | | |
| **b** | Enter the number of Forms 8858 attached to the tax return . . . . . . . . . . . . . . . . . ▶ _____ | | |
| **2** | Enter the number of **Forms 8865,** Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to the corporation's income tax return . . . . . . . . . . . . . . . ▶ _____ | | |
| **3** | Excluding any partnership for which a Form 8865 is attached to the tax return, did the corporation own at least a 10% interest, directly or indirectly, in any other foreign partnership (including an entity treated as a foreign partnership under Regulations section 301.7701-2 or 301.7701-3)? . . . . . . . . . . . . . . . . | | X |
| | If "Yes," see instructions for required attachment. | | |
| **4a** | Was the corporation a U.S. shareholder of any controlled foreign corporation (CFC)? (See sections 951 and 957.) . . . . | X | |
| | If "Yes," attach **Form 5471,** Information Return of U.S. Persons With Respect to Certain Foreign Corporations, for each CFC. | | |
| **b** | Enter the number of Forms 5471 attached to the tax return . . . . . . . . . . . . . . . . . ▶ \_\_\_\_\_3\_\_\_ | | |
| **5** | During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," the corporation may have to file **Form 3520,** Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. | | |
| **6a** | At any time during the 2011 calendar year, did the corporation have an interest in or a signature or other authority over a financial account (such as a bank account, securities account, or other financial account) in a foreign country? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| | See the instructions for exceptions and filing requirements for **Form TD F 90-22.1,** Report of Foreign Bank and Financial Accounts. | | |
| **b** | If "Yes," enter the name of the foreign country . . . . . . . ▶ CA CH SP _____ | | |
| **7a** | Is the corporation claiming the extraterritorial income exclusion? . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," attach a separate **Form 8873,** Extraterritorial Income Exclusion, for **each** transaction or group of transactions. | | |
| **b** | Enter the number of Forms 8873 attached to the tax return . . . . . . . . . . . . . . . . ▶ _____ | | |
| **c** | Enter the total of the amounts from line 52 (extraterritorial income exclusion (net of disallowed deductions)) of **all** Forms 8873 attached to the tax return . . . . . . . . . . . . . ▶ $ | | |

## Instructions

*Section references are to the Internal Revenue Code unless otherwise noted.*

### Who Must File

Corporations that, at any time during the tax year, had assets in or operated a business in a foreign country or a U.S. possession may have to file Schedule N. If the corporation answers "Yes" to any of the questions above, attach Schedule N and the applicable forms and schedules to the corporation's income tax return.

### Question 1a

Check the "Yes" box if the corporation is the "tax owner" (defined below) of a foreign disregarded entity (FDE) or it is required to file Form 5471 or Form 8865 with respect to a CFC or a CFP that is the tax owner of an FDE.

**Tax owner of an FDE.** The tax owner of an FDE is the person that is treated as owning the assets and liabilities of the FDE for purposes of U.S. income tax law.

A corporation that is the tax owner of an FDE is generally required to attach Form 8858 to its return. However, if the **Exception** below applies, the corporation should attach a statement (described below) in lieu of Form 8858.

---

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

Schedule N (Form 1120) 2011

Form **4626**

Department of the Treasury
Internal Revenue Service

## Alternative Minimum Tax - Corporations

▶ See separate instructions.
▶ Attach to the corporation's tax return.

OMB No. 1545-0175

**2011**

| Name | Employer identification number |
|---|---|
| Mueller Water Products, Inc. & Subsidiaries | 20-3547095 |

**Note:** *See the instructions to find out if the corporation is a small corporation exempt from the alternative minimum tax (AMT) under section 55(e).*

| | | | |
|---|---|---|---:|
| 1 | Taxable income or (loss) before net operating loss deduction | 1 | -68,153,749. |
| 2 | **Adjustments and preferences:** | | |
| a | Depreciation of post-1986 property | 2a | -2,305,054. |
| b | Amortization of certified pollution control facilities | 2b | |
| c | Amortization of mining exploration and development costs | 2c | |
| d | Amortization of circulation expenditures (personal holding companies only) | 2d | |
| e | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . See Statement 26. | 2e | -7,664,279. |
| f | Long-term contracts | 2f | |
| g | Merchant marine capital construction funds | 2g | |
| h | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | 2h | |
| i | Tax shelter farm activities (personal service corporations only) | 2i | |
| j | Passive activities (closely held corporations and personal service corporations only) | 2j | |
| k | Loss limitations | 2k | |
| l | Depletion | 2l | |
| m | Tax-exempt interest income from specified private activity bonds | 2m | |
| n | Intangible drilling costs | 2n | |
| o | Other adjustments and preferences . . . . . . . . . . . . See Statement 28. | 2o | NONE |
| 3 | Pre-adjustment alternative minimum taxable income (AMTI). Combine lines 1 through 2o | 3 | -78,123,082. |
| 4 | **Adjusted current earnings (ACE) adjustment:** | | |

| | | | |
|---|---|---|---|
| a | ACE from line 10 of the ACE worksheet in the instructions | 4a | -78,123,082. |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see instructions) | 4b | |
| c | Multiply line 4b by 75% (.75). Enter the result as a positive amount | 4c | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI over prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see instructions). **Note:** *You must enter an amount on line 4d (even if line 4b is positive)* | 4d | |

| | | | |
|---|---|---|---:|
| e | ACE adjustment.<br>• If line 4b is zero or more, enter the amount from line 4c<br>• If line 4b is less than zero, enter the **smaller** of line 4c or line 4d as a negative amount | 4e | |
| 5 | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe any AMT | 5 | -78,123,082. |
| 6 | Alternative tax net operating loss deduction (see instructions) . . . . . . . Stmt. 29. | 6 | |
| 7 | **Alternative minimum taxable income.** Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see instructions | 7 | -78,123,082. |
| 8 | **Exemption phase-out** (if line 7 is $310,000 or more, skip lines 8a and 8b and enter -0- on line 8c): | | |

| | | | | |
|---|---|---|---|---:|
| a | Subtract $150,000 from line 7 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | 8a | NONE | |
| b | Multiply line 8a by 25% (.25) | 8b | NONE | |
| c | Exemption. Subtract line 8b from $40,000 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | | 8c | 40,000. |
| 9 | Subtract line 8c from line 7. If zero or less, enter -0- | | 9 | NONE |
| 10 | Multiply line 9 by 20% (.20) | | 10 | NONE |
| 11 | Alternative minimum tax foreign tax credit (AMTFTC) (see instructions) | | 11 | |
| 12 | Tentative minimum tax. Subtract line 11 from line 10 | | 12 | NONE |
| 13 | Regular tax liability before applying all credits except the foreign tax credit | | 13 | |
| 14 | **Alternative minimum tax.** Subtract line 13 from line 12. If zero or less, enter -0-. Enter here and on Form 1120, Schedule J, line 3, or the appropriate line of the corporation's income tax return | | 14 | NONE |

For Paperwork Reduction Act Notice, see the instructions.

Form **4626** (2011)

Mueller Water Products, Inc. & Subsdiaries                                      20-3547095

## Adjusted Current Earnings (ACE) Worksheet                           *Keep for Your Records*

▶ See ACE Worksheet Instructions.

| | | | |
|---|---|---|---|
| 1 | Pre-adjustment AMTI. Enter the amount from line 3 of Form 4626 . . . . . . . . . . . . . . . . | 1 | -78,123,082. |
| 2 | ACE depreciation adjustment: | | |
| a | AMT depreciation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2a | |
| b | ACE depreciation: | | |
| | (1) Post-1993 property . . . . . . . . . 2b(1) | | |
| | (2) Post-1989, pre-1994 property . . . . . . 2b(2) | | |
| | (3) Pre-1990 MACRS property . . . . . . . 2b(3) | | |
| | (4) Pre-1990 original ACRS property . . . . 2b(4) | | |
| | (5) Property described in sections 168(f)(1) through | | |
| | (4) . . . . . . . . . . . . . . . . . 2b(5) | | |
| | (6) Other property . . . . . . . . . . 2b(6) | | |
| | (7) Total ACE depreciation. Add lines 2b(1) through 2b(6) . . . . . . . . . . 2b(7) | | |
| c | ACE depreciation adjustment. Subtract line 2b(7) from line 2a . . . . . . . . . . . . . | 2c | |
| 3 | Inclusion in ACE of items included in earnings and profits (E&P): | | |
| a | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . 3a | | |
| b | Death benefits from life insurance contracts . . . . . . . . . . . . . 3b | | |
| c | All other distributions from life insurance contracts (including surrenders) . . . . . . . . . 3c | | |
| d | Inside buildup of undistributed income in life insurance contracts . . . . . . . . . . 3d | | |
| e | Other items (see Regulations sections 1.56(g)-1(c)(6)(iii) through (ix) for a partial list) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3e | | |
| f | Total increase to ACE from inclusion in ACE of items included in E&P. Add lines 3a through 3e . . . . . . . . . . . . | 3f | |
| 4 | Disallowance of items not deductible from E&P: | | |
| a | Certain dividends received . . . . . . . . . . . . . . . . . . . 4a | | |
| b | Dividends paid on certain preferred stock of public utilities that are deductible under section 247 . . . . . . . . . . . . . . . . . . . . . . 4b | | |
| c | Dividends paid to an ESOP that are deductible under section 404(k) . . . . . . . . . . . 4c | | |
| d | Nonpatronage dividends that are paid and deductible under section 1382(c) . . . . . . 4d | | |
| e | Other items (see Regulations sections 1.56(g)-1(d)(3)(i) and (ii) for a partial list) . . . . . . 4e | | |
| f | Total increase to ACE because of disallowance of items not deductible from E&P. Add lines 4a through 4e . . . . . . . | 4f | |
| 5 | Other adjustments based on rules for figuring E&P: | | |
| a | Intangible drilling costs . . . . . . . . . . . . . . . . . . . . 5a | | |
| b | Circulation expenditures . . . . . . . . . . . . . . . . . . . . 5b | | |
| c | Organizational expenditures . . . . . . . . . . . . . . . . . . 5c | | |
| d | LIFO inventory adjustments . . . . . . . . . . . . . . . . . . 5d | | |
| e | Installment sales . . . . . . . . . . . . . . . . . . . . . . . 5e | | |
| f | Total other E&P adjustments. Combine lines 5a through 5e . . . . . . . . . . . . . . . | 5f | |
| 6 | Disallowance of loss on exchange of debt pools . . . . . . . . . . . . . . . . . | 6 | |
| 7 | Acquisition expenses of life insurance companies for qualified foreign contracts . . . . . . . | 7 | |
| 8 | Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | |
| 9 | Basis adjustments in determining gain or loss from sale or exchange of pre-1994 property . . . . . . | 9 | |
| 10 | **Adjusted current earnings.** Combine lines 1, 2c, 3f, 4f, and 5f through 9. Enter the result here and on line 4a of Form 4626 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | -78,123,082. |

JSA
1X2410 2.000
      00013C   B21W   05/13/2013 09:41:25 V11-6.9b     20-3547095          21

Form **8050**
(December 2009)
Department of the Treasury
Internal Revenue Service

## Direct Deposit of Corporate Tax Refund

▶ Attach to Form 1120 or 1120S.

OMB No. 1545-1762

| Name of corporation (as shown on tax return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. & Subsidaries | 20-3547095 |
| | Phone number (optional) |
| | 770 206 4225 |

**1.   Routing number (must be nine digits).** The first two digits must be between 01 and 12 or 21 through 32.

```
0 2 1 0 0 0 0 2 1
```

**2.   Account number (include hyphens but omit spaces and special symbols):**

```
7 1 6 4 8 6 3 0 3
```

**3.   Type of account (one box must be checked):**

[X] Checking     [ ] Savings

## General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

### Purpose of Form

File Form 8050 to request that the IRS deposit a corporate income tax refund (including a refund of $1 million or more) directly into an account at any U.S. bank or other financial institution (such as a mutual fund or brokerage firm) that accepts direct deposits.

The benefits of a direct deposit include a faster refund, the added security of a paperless payment, and the savings of tax dollars associated with the reduced processing costs.

### Who May File

Only corporations requesting a direct deposit of funds with its original Form 1120 or 1120S may file Form 8050.

The corporation is not eligible to request a direct deposit if:
• The receiving financial institution is a foreign bank or a foreign branch of a U.S. bank or
• The corporation has applied for an employer identification number but is filing its tax return before receiving one.

**Note.** *For other corporate tax returns, including Form 1120X, Amended U.S. Corporation Income Tax Return, and Form 1139, Corporation Application for Tentative Refund, a corporation may request a direct deposit of refunds of $1 million or more by filing Form 8302, Electronic Deposit of Tax Refund of $1 Million or More.*

### Conditions Resulting in a Refund by Check

If the IRS is unable to process this request for a direct deposit, a refund by check will be generated instead. Reasons for not processing a request include:
• The name of the corporation on the tax return does not match the name on the account.
• The financial institution rejects the direct deposit because of an incorrect routing or account number.
• The corporation fails to indicate the type of account the deposit is to be made to (i.e., checking or savings).

## How To File

Attach Form 8050 to the corporation's Form 1120 or 1120S after Schedule N (Form 1120) (if applicable). To ensure that the corporation's tax return is correctly processed, see **Assembling the Return** in the instructions for Form 1120 or 1120S.

## Specific Instructions

**Line 1.** Enter the financial institution's routing number and verify that the institution will accept a direct deposit. See the sample check below for an example of where the routing number may be shown.

For accounts payable through a financial institution other than the one at which the account is located, check with your financial institution for the correct routing number. **Do not** use a deposit slip to verify the routing number.

**Line 2.** Enter the corporation's account number. Enter the number from left to right and leave any unused boxes blank. See the sample check below for an example of where the account number may be shown.

## Paperwork Reduction Act Notice.

We ask for the information on this form to carry out the Internal Revenue laws of the United States. You are required to give us the information. We need it to ensure that you are complying with these laws and to allow us to figure and collect the right amount of tax.

You are not required to provide the information requested on a form that is subject to the Paperwork Reduction Act unless the form displays a valid OMB control number. Books or records relating to a form or its instructions must be retained as long as their contents may become material in the administration of any Internal Revenue law. Generally, tax returns and return information are confidential, as required by section 6103.

The time needed to complete and file this form will vary depending on individual circumstances. The estimated average times are: **Recordkeeping,** 1 hr., 25 min.; **Learning about the law or the form,** 6 min.; **Preparing, copying, assembling, and sending the form to the IRS,** 7 min.

If you have comments concerning the accuracy of these time estimates or suggestions for making this form simpler, we would be happy to hear from you. You can write to the IRS at the address listed in the instructions of the tax return with which this form is filed.

## Sample Check



**Note.** The routing and account numbers may be in different places on the corporations check.

Form **8050** (12-2009)

Form **1125-A**

(December 2011)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, and 1065-B.

OMB No. 1545-2225

| Name | Employer identification number |
|---|---|
| Mueller Water Products, Inc. & Subsdiaries | 20-3547095 |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 234,489,458. |
| 2 | Purchases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 629,758,049. |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Additional section 263A costs (attach schedule) . . . . . . . . . See Statement 34 . | 4 | 140,846. |
| 5 | Other costs (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| 6 | **Total.** Add lines 1 through 5 . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 864,388,353. |
| 7 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | 172,125,566. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return (see instructions) . . . . . . . . . . . . . . . . . . . | 8 | 692,262,787. |

9a   Check all methods used for valuing closing inventory:

    *(i)* ☐ Cost

    *(ii)* ☒ Lower of cost or market

    *(iii)* ☐ Other (Specify method used and attach explanation.) ▶ _____

| | | |
|---|---|---|
| b | Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | ☐ |
| c | Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . . ▶ | ☐ |
| d | If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . . . . . . . . **9d** | |
| e | If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? . . . . . . | ☒ Yes ☐ No |
| f | Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ Yes ☒ No |

Section references are to the Internal Revenue Code unless otherwise noted.

## General Instructions

**Future Developments.** The IRS has created a page on IRS.gov for information about Form 1125-A and its instructions at *www.irs.gov/form1125a*. Information about any future developments affecting Form 1125-A (such as legislation enacted after we release it) will be posted on that page.

## Purpose of Form

Use Form 1125-A to calculate and deduct cost of goods sold for certain entities.

## Who Must File

Filers of Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B, must complete and attach Form 1125-A if the applicable entity reports a deduction for cost of goods sold.

## Inventories

Generally, inventories are required at the beginning and end of each tax year if the production, purchase, or sale of merchandise is an income-producing factor. See Regulations section 1.471-1. If inventories are required, you generally must use an accrual method of accounting for sales and purchases of inventory items.

**Exception for certain taxpayers.** If you are a qualifying taxpayer or a qualifying small business taxpayer (defined below),

you can adopt or change your accounting method to account for inventoriable items in the same manner as materials and supplies that are not incidental.

Under this accounting method inventory costs for raw materials purchased for use in producing finished goods and merchandise purchased for resale are deductible in the year the finished goods or merchandise are sold (but not before the year you paid for the raw materials or merchandise, if you are also using the cash method). For additional guidance on this method of accounting, see Pub. 538, Accounting Periods and Methods. For guidance on adopting or changing to this method of accounting, see Form 3115, Application for Change in Accounting Method, and its instructions

If you account for inventoriable items in the same manner as materials and supplies that are not incidental, you can currently deduct expenditures for direct labor and all indirect costs that would otherwise be included in inventory costs.

*Qualifying taxpayer.* A qualifying taxpayer is a taxpayer that, (a) for each prior tax year ending after December 16, 1998, has average annual gross receipts of $1 million or less for the 3 prior tax years and (b) its business is not a tax shelter (as defined in section 448(d)(3)). See Rev. Proc. 2001-10, 2001-2 I.R.B. 272.

*Qualifying small business taxpayer.* A qualifying small business taxpayer is a taxpayer that, (a) for each prior tax year

ending on or after December 31, 2000, has average annual gross receipts of $10 million or less for the 3 prior tax years, (b) whose principal business activity is not an ineligible activity, and (c) whose business is not a tax shelter (as defined in section 448 (d)(3)). See Rev. Proc. 2002-28, 2002-18, I. R.B. 815.

**Uniform capitalization rules.** The uniform capitalization rules of section 263A generally require you to capitalize, or include in inventory, certain costs incurred in connection with the following.

● The production of real property and tangible personal property held in inventory or held for sale in the ordinary course of business.

● Real property or personal property (tangible and intangible) acquired for resale.

● The production of real property and tangible personal property by a corporation for use in its trade or business or in an activity engaged in for property.

See the discussion on section 263A uniform capitalization rules in the instructions for your tax return before completing Form 1125-A. Also see Regulations sections 1.263A-1 through 1.263A-3. See Regulations section 1.263A-4 for rules for property produced in a farming business.

For Paperwork Reduction Act Notice, see instructions.

Form **1125-A** (12-2011)

| Form **4136** | **Credit for Federal Tax Paid on Fuels** | OMB No. 1545-0162 |
|---|---|---|

▶ See the separate instructions.

**20****11**

Department of the Treasury
Internal Revenue Service (99)

▶ For information about Form 4136 and its instructions, go to www.irs.gov/form4136.

Attachment Sequence No. **23**

| Name (as shown on your income tax return) | Taxpayer identification number |
|---|---|
| Mueller Water Products, Inc. & Subsdiaries | 20-3547095 |

**Caution.** *Claimant has the name and address of the person who sold the fuel to the claimant and the dates of purchase. For claims on lines 1c and 2b (type of use 13 and 14), 3d, 4c, and 5, claimant has not waived the right to make the claim. For claims on lines 1c and 2b (type of use 13 and 14), claimant certifies that a certificate has not been provided to the credit card issuer.*

**1   Nontaxable Use of Gasoline**   Note. CRN is credit reference number.

| | | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|---|
| a | Off-highway business use | | $ .183 | 10248 | | |
| b | Use on a farm for farming purposes | | .183 | } | 1,875. | 362 |
| c | Other nontaxable use (see **Caution** above line 1) | | .183 | | $ | |
| d | Exported | | .184 | | | 411 |

**2   Nontaxable Use of Aviation Gasoline**

| | | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|---|
| a | Use in commercial aviation (other than foreign trade) | | $ .15* | | $ | 354 |
| b | Other nontaxable use (see **Caution** above line 1) | | .193* | | | 324 |
| c | Exported | | .194* | | | 412 |
| d | LUST tax on aviation fuels used in foreign trade | | .001 | | | 433 |

*See instructions for possible rate changes.

**3   Nontaxable Use of Undyed Diesel Fuel**

Claimant certifies that the diesel fuel did not contain visible evidence of dye.
**Exception.** If any of the diesel fuel included in this claim **did** contain visible evidence of dye, attach an explanation and check here ▶ ☐

| | | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|---|
| a | Nontaxable use | | $ .243 | 186393 | | |
| b | Use on a farm for farming purposes | | .243 | } | 45,293. | 360 |
| c | Use in trains | | .243 | | $ | 353 |
| d | Use in certain intercity and local buses (see **Caution** above line 1) | | .17 | | | 350 |
| e | Exported | | .244 | | | 413 |

**4   Nontaxable Use of Undyed Kerosene (Other Than Kerosene Used in Aviation)**

Claimant certifies that the kerosene did not contain visible evidence of dye.
**Exception.** If any of the kerosene included in this claim **did** contain visible evidence of dye, attach an explanation and check here ▶ ☐

| | | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|---|
| a | Nontaxable use taxed at $.244 | | $ .243 | 346 | | |
| b | Use on a farm for farming purposes | | .243 | } | 84. | 346 |
| c | Use in certain intercity and local buses (see **Caution** above line 1) | | .17 | | $ | 347 |
| d | Exported | | .244 | | | 414 |
| e | Nontaxable use taxed at $.044 | | .043 | | | 377 |
| f | Nontaxable use taxed at $.219 | | .218 | | | 369 |

For Paperwork Reduction Act Notice, see the separate instructions.

Form **4136** (2011)

JSA
1X2000 2.000

Form 4136 (2011)          Page **2**

**5**   **Kerosene Used in Aviation** (see **Caution** above line 1)

| | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| **a** Kerosene used in commercial aviation (other than foreign trade) taxed at $.244 | | $ .200 | | $ | 417 |
| **b** Kerosene used in commercial aviation (other than foreign trade) taxed at $.219* | | .175* | | | 355 |
| **c** Nontaxable use (other than use by state or local government) taxed at $.244 | | .243 | | | 346 |
| **d** Nontaxable use (other than use by state or local government) taxed at $.219* | | .218* | | | 369 |
| **e** LUST tax on aviation fuels used in foreign trade | | .001 | | | 433 |

*See instructions for possible rate changes.

**6**   **Sales by Registered Ultimate Vendors of Undyed Diesel Fuel**      Registration No. ▶

Claimant certifies that it sold the diesel fuel at a tax-excluded price, repaid the amount of tax to the buyer, or has obtained the written consent of the buyer to make the claim. Claimant certifies that the diesel fuel did not contain visible evidence of dye.

**Exception.** If any of the diesel fuel included in this claim did contain visible evidence of dye, attach an explanation and check here . . . ▶ ☐

| | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|
| **a** Use by a state or local government | $ .243 | | $ | 360 |
| **b** Use in certain intercity and local buses | .17 | | | 350 |

**7**   **Sales by Registered Ultimate Vendors of Undyed Kerosene (Other Than Kerosene For Use in Aviation)**      Registration No. ▶

Claimant certifies that it sold the kerosene at a tax-excluded price, repaid the amount of tax to the buyer, or has obtained the written consent of the buyer to make the claim. Claimant certifies that the kerosene did not contain visible evidence of dye.

**Exception.** If any of the kerosene included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . ▶ ☐

| | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|
| **a** Use by a state or local government | $ .243 | | | |
| **b** Sales from a blocked pump | .243 | | $ | 346 |
| **c** Use in certain intercity and local buses | .17 | | | 347 |

**8**   **Sales by Registered Ultimate Vendors of Kerosene For Use in Aviation**      Registration No. ▶

Claimant sold the kerosene for use in aviation at a tax-excluded price and has not collected the amount of tax from the buyer, repaid the amount of tax to the buyer, or has obtained the written consent of the buyer to make the claim. See the instructions for additional information to be submitted.

| | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| **a** Use in commercial aviation (other than foreign trade) taxed at $.219* | | $ .175* | | $ | 355 |
| **b** Use in commercial aviation (other than foreign trade) taxed at $.244* | | .200 | | | 417 |
| **c** Nonexempt use in noncommercial aviation | | .025* | | | 418 |
| **d** Other nontaxable uses taxed at $.244 | | .243 | | | 346 |
| **e** Other nontaxable uses taxed at $.219* | | .218* | | | 369 |
| **f** LUST tax on aviation fuels used in foreign trade | | .001 | | | 433 |

*See instructions for possible rate changes.

Form **4136** (2011)

Form 4136 (2011)                                                                                                      Page **3**

**9  Alcohol Fuel Mixture Credit**                                                        Registration No. ▶

Claimant produced an alcohol fuel mixture by mixing taxable fuel with alcohol. The alcohol fuel mixture was sold by the claimant to any person for use as a fuel or was used as a fuel by the claimant.

|   |   | (b) Rate | (c) Gallons of alcohol | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a | Alcohol fuel mixtures containing ethanol | $ .45* | | $ | 393 |
| b | Alcohol fuel mixtures containing alcohol (other than ethanol) | .60* | | | 394 |

\* These credits were scheduled to expire December 31, 2011

**10  Biodiesel or Renewable Diesel Mixture Credit**                                       Registration No. ▶

**Biodiesel mixtures.** Claimant produced a mixture by mixing biodiesel with diesel fuel. The biodiesel used to produce the mixture met ASTM D6751 and met EPA's registration requirements for fuels and fuel additives. The mixture was sold by the claimant to any person for use as a fuel or was used as a fuel by the claimant. Claimant has attached the Certificate for Biodiesel and, if applicable, the Statement of Biodiesel Reseller. **Renewable diesel mixtures.** Claimant produced a mixture by mixing renewable diesel with liquid fuel (other than renewable diesel). The renewable diesel used to produce the renewable diesel mixture was derived from biomass process, met EPA's registration requirements for fuels and fuel additives, and met ASTM D975, D396, or other equivalent standard approved by the IRS. The mixture was sold by the claimant to any person for use as a fuel or was used as a fuel by the claimant. Claimant has attached the Certificate for Biodiesel and, if applicable, the Statement of Biodiesel Reseller, both of which have been edited as discussed in the Instructions for Form 4136. See the instructions for line 10 for information about renewable diesel used in aviation.

|   |   | (b) Rate | (c) Gallons of biodiesel or renewable diesel | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a | Biodiesel (other than agri-biodiesel) mixtures | $ 1.00* | | $ | 388 |
| b | Agri-biodiesel mixtures | $ 1.00* | | | 390 |
| c | Renewable diesel mixtures | $ 1.00* | | | 307 |

\* These credits were scheduled to expire December 31, 2011

**11  Nontaxable Use of Alternative Fuel**

**Caution.** There is a reduced credit rate for use in certain intercity and local buses (type of use 5) (see instructions).

|   |   | (a) Type of use | (b) Rate | (c) Gallons or gasoline gallon equivalents (GGE) | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|---|
| a | Liquefied petroleum gas (LPG) | | $ .183 | 106198 | $ 19,434. | 419 |
| b | "P Series" fuels | | .183 | | | 420 |
| c | Compressed natural gas (CNG) (GGE = 126.67 cu. ft.) | | .183 | 15317 | 2,803. | 421 |
| d | Liquefied hydrogen | | .183 | | | 422 |
| e | Any liquid fuel derived from coal (including peat) through the Fischer-Tropsch process | | .243 | | | 423 |
| f | Liquid fuel derived from biomass | | .243 | | | 424 |
| g | Liquefied natural gas (LNG) | | .243 | | | 425 |
| h | Liquefied gas derived from biomass | | .183 | | | 435 |

**12  Alternative Fuel Credit and Alternative Fuel Mixture Credit**                        Registration No. ▶

|   |   | (b) Rate | (c) Gallons or gasoline gallon equivalents (GGE) | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a | Liquefied petroleum gas (LPG) | $ .50* | | $ | 426 |
| b | "P Series" fuels | .50* | | | 427 |
| c | Compressed natural gas (CNG) (GGE = 121 cu. ft.) | .50* | | | 428 |
| d | Liquefied hydrogen | .50 | | | 429 |
| e | Any liquid fuel derived from coal (including peat) through the Fischer-Tropsch process | .50* | | | 430 |
| f | Liquid fuel derived from biomass | .50* | | | 431 |
| g | Liquefied natural gas (LNG) | .50* | | | 432 |
| h | Liquefied gas derived from biomass | .50* | | | 436 |
| i | Compressed gas derived from biomass (GGE = 121 cu. ft.) | .50* | | | 437 |

\* These credits were scheduled to expire December 31, 2011.

Form **4136** (2011)

JSA
1X2020 2.000

Form 4136 (2011)

**13   Registered Credit Card Issuers**                                    Registration No. ▶

|   | | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| **a** | Diesel fuel sold for the exclusive use of a state or local government | $ .243 | | $ | 360 |
| **b** | Kerosene sold for the exclusive use of a state or local government | .243 | | | 346 |
| **c** | Kerosene for use in aviation sold for the exclusive use of a state or local government taxed at $.219* | .218* | | | 369 |

*See instructions for possible rate changes.

**14   Nontaxable Use of a Diesel-Water Fuel Emulsion**

**Caution.** There is a reduced credit rate for use in certain intercity and local buses (type of use 5) (see instructions).

|   | | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|---|
| **a** | Nontaxable use | | $ .197 | | $ | 309 |
| **b** | Exported | | .198 | | | 306 |

**15   Diesel-Water Fuel Emulsion Blending**                                Registration No. ▶

|   | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|
| Blender credit | $ .046 | | $ | 310 |

**16   Exported Dyed Fuels and Exported Gasoline Blendstocks**

|   | | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| **a** | Exported dyed diesel fuel and exported gasoline blendstocks taxed at $.001 | $ .001 | | $ | 415 |
| **b** | Exported dyed kerosene | .001 | | | 416 |

| 17 | Total income tax credit claimed. Add lines 1 through 16, column (d). Enter here and on Form 1040, line 70; Form 1120, Schedule J, line 19b; Form 1120S, line 23c; Form 1041, line 24g; or the proper line of other returns. ▶ | **17** | $ | 69,489. |
|---|---|---|---|---|

Form **4136** (2011)

JSA
1X2030 2.000

00013C   B21W   05/13/2013  09:41:25 V11-6.9b      20-3547095           27

| Form **3800** | **General Business Credit** | OMB No. 1545-0895 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service (99) | ▶ See separate instructions.<br>▶ Attach to your tax return. | **2011**<br>Attachment<br>Sequence No. **22** |

| Name(s) shown on return | Identifying number |
|---|---|
| Mueller Water Products, Inc. & Subsdiaries | 20-3547095 |

**Part I**    Current Year Credit for Credits Not Allowed Against Tentative Minimum Tax (TMT)
(See instructions and complete Part(s) III before Parts I and II)

| | | | |
|---|---|---|---:|
| 1 | General business credit from line 2 of all Parts III with box A checked . . . . . . . . . . | **1** | 498,327. |
| 2 | Passive activity credits from line 2 of all Parts III with box B checked | **2** | |
| 3 | Enter the applicable passive activity credits allowed for 2011 (see instructions) . . . . . . . . . | **3** | |
| 4 | Carryforward of general business credit to 2011. Enter the amount from line 2 of Part III with box C checked. See instructions for schedule to attach . . . . . . | **4** | 1,039,667. |
| 5 | Carryback of general business credit from 2012. Enter the amount from line 2 of Part III with box D checked (see instructions) . . . . . . . . . . . . . . . . . . | **5** | |
| 6 | Add lines 1, 3, 4, and 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 1,537,994. |

**Part II**    **Allowable Credit**

| | | |
|---|---|---|
| 7 | Regular tax before credits:<br>• Individuals. Enter the amount from Form 1040, line 44, or Form 1040NR, line 42 . .<br>• Corporations. Enter the amount from Form 1120, Schedule J, Part I, line 2; or the applicable line of your return<br>• Estates and trusts. Enter the sum of the amounts from Form 1041, Schedule G, lines 1a and 1b; or the amount from the applicable line of your return . . . . . . | **7** |
| 8 | Alternative minimum tax:<br>• Individuals. Enter the amount from Form 6251, line 35 . . . . .<br>• Corporations. Enter the amount from Form 4626, line 14 . . . . . . . . . . . .<br>• Estates and trusts. Enter the amount from Schedule I (Form 1041), line 56 . . . | **8** |
| 9 | Add lines 7 and 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** |
| 10a | Foreign tax credit | |
| b | Personal credits from Form 1040 or 1040NR (see instructions) . . . | |
| c | Add lines 10a and 10b . . . . . . . . . . . . . . . . . . . . . . . . | **10c** |
| 11 | **Net income tax.** Subtract line 10c from line 9. If zero, skip lines 12 through 15 and enter -0- on line 16a . . . | **11** |
| 12 | **Net regular tax.** Subtract line 10c from line 7. If zero or less, enter -0- | **12** |
| 13 | Enter 25% (.25) of the excess, if any, of line 12 over $25,000 (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . | **13** |
| 14 | Tentative minimum tax:<br>• Individuals. Enter the amount from Form 6251, line 33 . . . . .<br>• Corporations. Enter the amount from Form 4626, line 12 . . . . .<br>• Estates and trusts. Enter the amount from Schedule I (Form 1041), line 54 . . . . . . . . . . . . . . . . | **14** |
| 15 | Enter the greater of line 13 or line 14 . . . . . . . . . . . . . . . . . . | **15** |
| 16a | Subtract line 15 from line 11. If zero or less, enter -0- . . . . . . . . . . . . | **16a** |
| b | For a corporation electing to accelerate the research credit, enter the bonus depreciation amount attributable to the research credit (see instructions) . . . . . . . . . . | **16b** |
| c | Add lines 16a and 16b . . . . . . . . . . . . . . . . . . . . . . . . | **16c** |
| 17a | Enter the **smaller** of line 6 or line 16c . . . . . . . . . . . . . . . . .<br>**C corporations:** See the line 17a instructions if there has been an ownership change, acquisition, or reorganization. | **17a** |
| b | Enter the smaller of line 6 or line 16a. If you made an entry on line 16b, go to line 17c; otherwise, skip line 17c (see instructions) . . . . . . . . . . . . . . . . . . . . | **17b** |
| c | Subtract line 17b from line 17a. This is the refundable amount for a corporation electing to accelerate the research credit. Include this amount on Form 1120, Schedule J, Part II, line 19c (or the applicable line of your return) . . . . . . . . . . . . . . . . . . . . . | **17c** |

For Paperwork Reduction Act Notice, see separate instructions.             Form **3800** (2011)

JSA
1X1800 2.000

Form 3800 (2011) Mueller Water Products, Inc. & Subsidiaries       20-3547095     Page **2**

| **Part II** | **Allowable Credit** *(Continued)* |
|---|---|

**Note.** If you are not required to report any amounts on lines 22 or 24 below, skip lines 18 through 25 and enter -0- on line 26.

| | | | |
|---|---|---|---|
| 18 | Multiply line 14 by 75% (.75) (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . | **18** | |
| 19 | Enter the greater of line 13 or line 18 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19** | |
| 20 | Subtract line 19 from line 11. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . | **20** | |
| 21 | Subtract line 17b from line 20. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | Combine the amounts from line 3 of all Parts III with box A, C, or D checked . . . . . . . . | **22** | |
| 23 | Passive activity credit from line 3 of all Parts III with box B checked . . . . **23** | | |
| 24 | Enter the applicable passive activity credit allowed for 2011 (see instructions) . . . . . . . . . . . | **24** | |
| 25 | Add lines 22 and 24 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **25** | |
| 26 | Empowerment zone and renewal community employment credit allowed. Enter the smaller of line 21 or line 25 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **26** | |
| 27 | Subtract line 13 from line 11. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . | **27** | |
| 28 | Add lines 17b and 26. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **28** | |
| 29 | Subtract line 28 from line 27. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . | **29** | |
| 30 | Enter the general business credit from line 5 of all Parts III with box A checked . . . . . . . . | **30** | |
| 31 | Enter the total eligible small business credit from line 6 of all Parts III with box E checked . . . . . . | **31** | |
| 32 | Passive activity credits from line 5 of all Parts III with box B checked and line 6 of all Parts III with box F checked. . . . . . . . . . . . . . . . **32** | | |
| 33 | Enter the applicable passive activity credits allowed for 2011 (see instructions) . . . . . . . . . . | **33** | |
| 34 | Carryforward of business credit to 2011. Enter the amount from line 5 of Part III with box C checked and line 6 of Part III with box G checked. See instructions for schedule to attach . . . . . . | **34** | |
| 35 | Carryback of business credit from 2012. Enter the amount from line 5 of Part III with box D checked and line 6 of Part III with box H checked (see instructions) . . . . . . . . . . . . . . . . . | **35** | |
| 36 | Add lines 30, 31, 33, 34, and 35 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **36** | |
| 37 | Enter the **smaller** of line 29 or line 36 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **37** | |
| 38 | **Credit allowed for the current year.** Add lines 28 and 37. Report the amount from line 38 (if smaller than the sum of Part I, line 6, and Part II, lines 25 and 36, see instructions) as indicated below or on the applicable line of your return:<br>• Individuals. Form 1040, line 53, or Form 1040NR, line 50. . . . . . . . . .<br>• Corporations. Form 1120, Schedule J, Part I, line 5c . . . . . . . . . . .<br>• Estates and trusts. Form 1041, Schedule G, line 2b . . . . . . . . . . . | **38** | |

Form **3800** (2011)

Form 3800 (2011)  Mueller Water Products, Inc. & Subsdiaries                    20-3547095   Page **3**

## Part III   General Business Credits or Eligible Small Business Credits (see instructions)

Complete a separate Part III for each box checked below. (see instructions)

| | | | |
|---|---|---|---|
| A | [X] General Business Credit From a Non-Passive Activity | E | [ ] Eligible Small Business Credit From a Non-Passive Activity |
| B | [ ] General Business Credit From a Passive Activity | F | [ ] Eligible Small Business Credit From a Passive Activity |
| C | [ ] General Business Credit Carryforwards | G | [ ] Eligible Small Business Credit Carryforwards |
| D | [ ] General Business Credit Carrybacks | H | [ ] Eligible Small Business Credit Carrybacks |

I   If you are filing more than one Part III with box A, B, E, or F checked, complete and attach first an additional Part III combining
amounts from all Parts III with box A, B, E, or F checked. Check here if this is the consolidated Part III . . . . . . . . . . . . . ▶ [ ]

| (a) Description of credit | | (b) If claiming the credit from a pass-through entity, enter the EIN | (c) Enter the appropriate amount |
|---|---|---|---|
| **Note:** On any line where the credit is from more than one source, a separate Part III is needed for each pass-through entity. | | | |
| **1a** Investment (Form 3468, Part II only) (attach Form 3468) . . . . . . . . . . . | 1a | | |
| **b** Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . | 1b | | |
| **c** Increasing research activities (Form 6765) . . . . . . . . . . . . . . . . | 1c | | 498,327. |
| **d** Low-income housing (Form 8586, Part I only) . . . . . . . . . . . . . . . | 1d | | |
| **e** Disabled access (Form 8826) (do not enter more than $5,000 in column (c) of Parts III with box A, B, E, or F checked, combined) . . . . . . . . . . . | 1e | | |
| **f** Renewable electricity, refined coal, and Indian coal production (Form 8835) . . | 1f | | |
| **g** Indian employment (Form 8845) . . . . . . . . . . . . . . . . . . . . . | 1g | | |
| **h** Orphan drug (Form 8820) . . . . . . . . . . . . . . . . . . . . . . . . | 1h | | |
| **i** New markets (Form 8874) . . . . . . . . . . . . . . . . . . . . . . . . | 1i | | |
| **j** Small employer pension plan startup costs (Form 8881) (do not enter more than $500 in column (c) of Parts III with box A, B, E, or F checked, combined) . . . . . | 1j | | |
| **k** Employer-provided child care facilities and services (Form 8882) . . . . . . . | 1k | | |
| **l** Biodiesel and renewable diesel fuels (attach Form 8864) . . . . . . . . . . | 1l | | |
| **m** Low sulfur diesel fuel production (Form 8896) . . . . . . . . . . . . . . . | 1m | | |
| **n** Distilled spirits (Form 8906) . . . . . . . . . . . . . . . . . . . . . . . | 1n | | |
| **o** Nonconventional source fuel (Form 8907) . . . . . . . . . . . . . . . . . | 1o | | |
| **p** Energy efficient home (Form 8908) . . . . . . . . . . . . . . . . . . . . | 1p | | |
| **q** Energy efficient appliance (Form 8909) . . . . . . . . . . . . . . . . . . | 1q | | |
| **r** Alternative motor vehicle (Form 8910) . . . . . . . . . . . . . . . . . . | 1r | | |
| **s** Alternative fuel vehicle refueling property (Form 8911) . . . . . . . . . . . | 1s | | |
| **t** Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . | 1t | | |
| **u** Mine rescue team training (Form 8923) . . . . . . . . . . . . . . . . . . | 1u | | |
| **v** Agricultural chemicals security (Form 8931) (do not enter more than $2 million in column (c) of Parts III with box A, B, E, or F checked, combined) . . . . . | 1v | | |
| **w** Employer differential wage payments (Form 8932) . . . . . . . . . . . . . | 1w | | |
| **x** Carbon dioxide sequestration (Form 8933) . . . . . . . . . . . . . . . . | 1x | | |
| **y** Qualified plug-in electric drive motor vehicle (Form 8936) . . . . . . . . . . | 1y | | |
| **z** Qualified plug-in electric vehicle (Form 8834, Part I only) . . . . . . . . . . | 1z | | |
| **aa** New hire retention (Form 5884-B) . . . . . . . . . . . . . . . . . . . . | 1aa | | |
| **bb** General credits from an electing large partnership (Schedule K-1 (Form 1065-B)) | 1bb | | |
| **zz** Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1zz | | |
| **2** Add lines 1a through 1zz and enter here . . . . . . . . . . . . . . . . . | 2 | | 498,327. |
| **3** Enter the amount from Form 8844 . . . . . . . . . . . . . . . . . . . . | 3 | | |
| **4a** Investment (Form 3468, Part III) (attach Form 3468) . . . . . . . . . . . | 4a | | |
| **b** Work opportunity (Form 5884) . . . . . . . . . . . . . . . . . . . . . . | 4b | | |
| **c** Alcohol and cellulosic biofuel fuels (Form 6478) . . . . . . . . . . . . . . | 4c | | |
| **d** Low-income housing (Form 8586, Part II) . . . . . . . . . . . . . . . . . | 4d | | |
| **e** Renewable electricity, refined coal, and Indian coal production (Form 8835) . . | 4e | | |
| **f** Employer social security and Medicare taxes paid on certain employee tips (Form 8846) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4f | | |
| **g** Qualified railroad track maintenance (Form 8900) . . . . . . . . . . . . . | 4g | | |
| **h** Small employer health insurance premiums (Form 8941) . . . . . . . . . . | 4h | | |
| **i** Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . | 4i | | |
| **j** Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . | 4j | | |
| **z** Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4z | | |
| **5** Add lines 4a through 4z and enter here . . . . . . . . . . . . . . . . . . | 5 | | |
| **6** Add lines 2, 3, and 5. . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | | 498,327. |

JSA
1X1802 2.000

00013C   B21W   05/13/2013   09:41:25   V11-6.9b         20-3547095

Form **3800** (2011)

Form 3800 (2011)   Mueller Water Products, Inc. & Subsdiaries                    20-3547095        Page **3**

| **Part III** | **General Business Credits or Eligible Small Business Credits** (see instructions) |

Complete a separate Part III for each box checked below. (see instructions)

| | | | | | |
|---|---|---|---|---|---|
| A | ☐ | General Business Credit From a Non-Passive Activity | E | ☐ | Eligible Small Business Credit From a Non-Passive Activity |
| B | ☐ | General Business Credit From a Passive Activity | F | ☐ | Eligible Small Business Credit From a Passive Activity |
| C | ☒ | General Business Credit Carryforwards | G | ☐ | Eligible Small Business Credit Carryforwards |
| D | ☐ | General Business Credit Carrybacks | H | ☐ | Eligible Small Business Credit Carrybacks |

I    If you are filing more than one Part III with box A, B, E, or F checked, complete and attach first an additional Part III combining
     amounts from all Parts III with box A, B, E, or F checked. Check here if this is the consolidated Part III . . . . . . . . . . . . . ▶ ☐

| **(a)** Description of credit | | **(b)** If claiming the credit from a pass-through entity, enter the EIN | **(c)** Enter the appropriate amount |
|---|---|---|---|
| **Note:** On any line where the credit is from more than one source, a separate Part III is needed for each pass-through entity. | | | |
| 1a | Investment (Form 3468, Part II only) (attach Form 3468) . . . . . . . . . . . . | 1a | | |
| b | Reserved for future use | 1b | | |
| c | Increasing research activities (Form 6765) . . . . . . . . . . Stmt. 35 | 1c | | 1,039,667. |
| d | Low-income housing (Form 8586, Part I only) . . . . . . . . . . . . . . . . . . | 1d | | |
| e | Disabled access (Form 8826) (do not enter more than $5,000 in column (c) of Parts III with box A, B, E, or F checked, combined) . . . . . . . . . . | 1e | | |
| f | Renewable electricity, refined coal, and Indian coal production (Form 8835) . . | 1f | | |
| g | Indian employment (Form 8845) . . . . . . . . . . . . . . . . . . . . . . . | 1g | | |
| h | Orphan drug (Form 8820) . . . . . . . . . . . . . . . . . . . . . . . . . | 1h | | |
| i | New markets (Form 8874) . . . . . . . . . . . . . . . . . . . . . . . . . | 1i | | |
| j | Small employer pension plan startup costs (Form 8881) (do not enter more than $500 in column (c) of Parts III with box A, B, E, or F checked, combined) . . . . . | 1j | | |
| k | Employer-provided child care facilities and services (Form 8882) . . . . . . . | 1k | | |
| l | Biodiesel and renewable diesel fuels (attach Form 8864) . . . . . . . . . . . | 1l | | |
| m | Low sulfur diesel fuel production (Form 8896) . . . . . . . . . . . . . . . | 1m | | |
| n | Distilled spirits (Form 8906) . . . . . . . . . . . . . . . . . . . . . . . | 1n | | |
| o | Nonconventional source fuel (Form 8907) . . . . . . . . . . . . . . . . . . | 1o | | |
| p | Energy efficient home (Form 8908) . . . . . . . . . . . . . . . . . . . . . | 1p | | |
| q | Energy efficient appliance (Form 8909) . . . . . . . . . . . . . . . . . . . | 1q | | |
| r | Alternative motor vehicle (Form 8910) . . . . . . . . . . . . . . . . . . . | 1r | | |
| s | Alternative fuel vehicle refueling property (Form 8911) . . . . . . . . . . . | 1s | | |
| t | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . | 1t | | |
| u | Mine rescue team training (Form 8923) . . . . . . . . . . . . . . . . . . . | 1u | | |
| v | Agricultural chemicals security (Form 8931) (do not enter more than $2 million in column (c) of Parts III with box A, B, E, or F checked, combined) . . . . . . | 1v | | |
| w | Employer differential wage payments (Form 8932) . . . . . . . . . . . . . . | 1w | | |
| x | Carbon dioxide sequestration (Form 8933) . . . . . . . . . . . . . . . . . . | 1x | | |
| y | Qualified plug-in electric drive motor vehicle (Form 8936) . . . . . . . . . . | 1y | | |
| z | Qualified plug-in electric vehicle (Form 8834, Part I only) . . . . . . . . . . | 1z | | |
| aa | New hire retention (Form 5884-B) . . . . . . . . . . . . . . . . . . . . . | 1aa | | |
| bb | General credits from an electing large partnership (Schedule K-1 (Form 1065-B)) | 1bb | | |
| zz | Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1zz | | |
| 2 | Add lines 1a through 1zz and enter here . . . . . . . . . . . . . . . . . . | 2 | | 1,039,667. |
| 3 | Enter the amount from Form 8844 . . . . . . . . . . . . . . . . . . . . . | 3 | | |
| 4a | Investment (Form 3468, Part III) (attach Form 3468) . . . . . . . . . . . . | 4a | | |
| b | Work opportunity (Form 5884) . . . . . . . . . . . . . . . . . . . . . . . | 4b | | |
| c | Alcohol and cellulosic biofuel fuels (Form 6478) . . . . . . . . . . . . . . | 4c | | |
| d | Low-income housing (Form 8586, Part II) . . . . . . . . . . . . . . . . . | 4d | | |
| e | Renewable electricity, refined coal, and Indian coal production (Form 8835) . . | 4e | | |
| f | Employer social security and Medicare taxes paid on certain employee tips (Form 8846) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4f | | |
| g | Qualified railroad track maintenance (Form 8900) . . . . . . . . . . . . . . | 4g | | |
| h | Small employer health insurance premiums (Form 8941) . . . . . . . . . . . | 4h | | |
| i | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . | 4i | | |
| j | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . | 4j | | |
| z | Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4z | | |
| 5 | Add lines 4a through 4z and enter here . . . . . . . . . . . . . . . . . . . | 5 | | |
| 6 | Add lines 2, 3, and 5 . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | | 1,039,667. |

JSA
1X1802 2.000

   00013C   B21W   05/13/2013  09:41:25  V11-6.9b        20-3547095

Form **3800** (2011)

**SCHEDULE B**
**(Form 1120)**
(Rev. December 2009)
Department of the Treasury
Internal Revenue Service

## Additional Information for Schedule M-3 Filers

▶ Attach to Form 1120.
▶ See instructions on page 2.

OMB No. 1545-0123

| Name | Employer identification number (EIN) |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

| | | Yes | No |
|---|---|:---:|:---:|
| 1 | Do the amounts reported on Schedule M-3 (Form 1120), Part II, lines 9 or 10, column (d), reflect allocations to the corporation from a partnership of income, gain, loss, deduction, or credit that are disproportionate to this corporation's capital contribution to the partnership or its ratio for sharing other items of the partnership? | | X |
| 2 | At any time during the tax year, did the corporation sell, exchange, or transfer any interest in an intangible asset to a related person as defined in section 267(b)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 3 | At any time during the tax year, did the corporation acquire any interest in an intangible asset from a related person as defined in section 267(b)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 4a | During the tax year, did the corporation enter into a cost-sharing arrangement with any related foreign party on whose behalf the corporation did not file Form 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| b | At any time during the tax year, was the corporation a participant in a cost-sharing arrangement with any related foreign party on whose behalf the corporation did not file Form 5471? . . . . . . . . . . . . . . . . . | | X |
| 5 | At any time during the tax year, did the corporation make any change in accounting principle for financial accounting purposes? See instructions for the definition of change in accounting principle . . . . . . . . . . . . . | | X |
| 6 | At any time during the tax year, did the corporation make any change in a method of accounting for U.S. income tax purposes? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 7 | At any time during the tax year, did the corporation own any voluntary employees' beneficiary association (VEBA) trusts that were used to hold funds designated for employee benefits? . . . . . . . . . . . . . . . . . . | | X |
| 8 | At any time during the tax year, did the corporation use an allocation method for indirect costs capitalized to self-constructed assets that varied from its financial method of accounting? . . . . . . . . . . . . . . . . . . . | | X |
| 9 | At any time during the tax year, did the corporation treat for tax purposes indirect costs, as defined in Regulations sections 1.263A-1(e)(3)(ii)(F), (G), and (H), as mixed-service costs, as defined in Regulations section 1.263A-1(e)(4)(ii)(C)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 10 | Did the corporation, under section 118 or 362(c) and the related regulations, take a return filing position characterizing any amount as a contribution to the capital of the corporation during the tax year by any non-shareholders? Amounts so characterized may include, without limitation, incentives, inducements, money, and property. | | X |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

Schedule B (Form 1120) (Rev. 12-2009)

Form **851**
(Rev. December 2010)
Department of the Treasury
Internal Revenue Service

**Affiliations Schedule**
▶ File with each consolidated income tax return.
For tax year ending  09/30/2012

OMB No. 1545-0025

| Name of common parent corporation | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Number, street, and room or suite no. If a P.O. box, see instructions.
1200 Abernathy Rd, Ste 1200

City or town, state, and ZIP code
Atlanta, GA                          30328

## Part I  Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| 1 | Common parent corporation | | NONE | NONE |
| | Subsidiary corporations: | | | |
| 2 | Mueller Group Co-Issuer, Inc. 1200 Abernathy Rd, Ste 1200 Atlanta, GA 30328 | 20-3904177 | | |
| 3 | Mueller Service California, Inc. 1200 Abernathy Rd, Ste 1200 Atlanta, GA 30328 | 29-1955676 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | **Totals** (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ▶ | | NONE | NONE |

## Part II  Principal Business Activity, Voting Stock Information, Etc. (see instructions)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | No | Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| 1 | Common parent corporation MANUFACTURING | 332900 | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 2 | Inactive | 332900 | | X | 1 | 100.00 % | 100.00% | 1 |
| 3 | Servicing Water Infr | 332900 | | X | 100 | 100.00 % | 100.00% | 1 |
| | | | | | | % | % | |
| | | | | | | % | % | |
| | | | | | | % | % | |
| | | | | | | % | % | |

JSA
1C2010 1.000
For Paperwork Reduction Act Notice, see instructions.

Form **851** (Rev. 12-2010)

00013C   B21W   05/13/2013   09:41:25   V11-6.9b  20-3547095

Form 851 (Rev. 12-2010)                                                                                           Page **2**

| Part III | Changes in Stock Holdings During the Tax Year |

| Corp. No. | Name of corporation | Share-holder of Corpora-tion No. | Date of transaction | (a) Changes | | (b) Shares held after changes described in column (a) | |
|---|---|---|---|---|---|---|---|
| | | | | Number of shares acquired | Number of shares disposed of | Percent of voting power | Percent of value |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |

**(c)** If any transaction listed above caused a transfer of a share of subsidiary stock (defined to include dispositions and deconsolidations), did the share's basis exceed its value at the time of the transfer? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   ☐ Yes   ☒ No

**(d)** Did any share of subsidiary stock become worthless within the meaning of section 165 (taking into account the provisions of Regulations section 1.1502-80(c)) during the taxable year? See instructions . . . . . .   ☐ Yes   ☒ No

**(e)** If the equitable owners of any capital stock shown above were other than the holders of record, provide details of the changes.

_____

_____

_____

_____

**(f)** If additional stock was issued, or if any stock was retired during the year, list the dates and amounts of these transactions.

_____

_____

_____

_____

Form **851** (Rev. 12-2010)

Form 851 (Rev. 12-2010)                                                                                    Page **3**

| Part IV | Additional Stock Information (see instructions) |
|---------|--------------------------------------------------|

**1** During the tax year, did the corporation have more than one class of stock outstanding? . . . . . . . . . . . .  ☐ Yes  ☒ No

If "Yes," enter the name of the corporation and list and describe each class of stock.

| Corp. No. | Name of corporation | Class of stock |
|-----------|---------------------|----------------|
|           |                     |                |
|           |                     |                |
|           |                     |                |
|           |                     |                |

**2** During the tax year, was there any member of the consolidated group that reaffiliated within 60 months of disaffiliation? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☐ Yes  ☒ No

If "Yes," enter the name of the corporation(s) and explain the circumstances.

| Corp. No. | Name of corporation | Explanation |
|-----------|---------------------|-------------|
|           |                     |             |
|           |                     |             |
|           |                     |             |
|           |                     |             |

**3** During the tax year, was there any arrangement in existence by which one or more persons that were not members of the affiliated group could acquire any stock, or acquire any voting power without acquiring stock, in the corporation, other than a de minimis amount, from the corporation or another member of the affiliated group? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☐ Yes  ☒ No

If "Yes," enter the name of the corporation and see the instructions for the percentages to enter in columns (a), (b), and (c).

| Corp. No. | Name of corporation | (a) Percent of value | (b) Percent of outstanding voting stock | (c) Percent of voting power |
|-----------|---------------------|----------------------|------------------------------------------|------------------------------|
|           |                     | %                    | %                                        | %                            |
|           |                     | %                    | %                                        | %                            |
|           |                     | %                    | %                                        | %                            |
|           |                     | %                    | %                                        | %                            |

| Corp. No. | (d) Provide a description of any arrangement. |
|-----------|-----------------------------------------------|
|           |                                               |
|           |                                               |
|           |                                               |

Form **851** (Rev. 12-2010)

**SCHEDULE M-3**
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

# Net Income (Loss) Reconciliation for Corporations With Total Assets of $10 Million or More
▶ Attach to Form 1120 or 1120-C.
▶ See separate instructions.

OMB No. 1545-0123

**2011**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Non-consolidated return  (2) ☒ Consolidated return (Form 1120 only)
(3) ☐ Mixed 1120/L/PC group  (4) ☐ Dormant subsidiaries schedule attached

**Part I** Financial Information and Net Income (Loss) Reconciliation (see instructions)

**1 a** Did the corporation file SEC Form 10-K for its income statement period ending with or within this tax year?
☒ **Yes.** Skip lines 1b and 1c and complete lines 2a through 11 with respect to that SEC Form 10-K.
☐ **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

**b** Did the corporation prepare a certified audited non-tax-basis income statement for that period?
☐ **Yes.** Skip line 1c and complete lines 2a through 11 with respect to that income statement.
☐ **No.** Go to line 1c.

**c** Did the corporation prepare a non-tax-basis income statement for that period?
☐ **Yes.** Complete lines 2a through 11 with respect to that income statement.
☐ **No.** Skip lines 2a through 3c and enter the corporation's net income (loss) per its books and records on line 4a.

**2 a** Enter the income statement period: Beginning 10/01/2011    Ending 09/30/2012

**b** Has the corporation's income statement been restated for the income statement period on line 2a?
☐ **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)
☒ **No.**

**c** Has the corporation's income statement been restated for any of the five income statement periods preceding the period on line 2a?
☐ **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)
☒ **No.**

**3 a** Is any of the corporation's voting common stock publicly traded?
☒ **Yes.**       See Statement 36
☐ **No.** If "No," go to line 4a.

**b** Enter the symbol of the corporation's primary U.S. publicly traded voting common
stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  MWA

**c** Enter the nine-digit CUSIP number of the corporation's primary publicly traded voting
common stock . . . . . . . . . . . . . . . . . . . . . . . . . .  624758108

| | | |
|---|---|---|
| **4 a** Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 . . . . . | 4a | -108,403,495. |
| **b** Indicate accounting standard used for line 4a (see instructions): (1) ☒ GAAP  (2) ☐ IFRS  (3) ☐ Statutory  (4) ☐ Tax-basis  (5) ☐ Other (specify) _____ | | |
| **5 a** Net income from nonincludible foreign entities (attach schedule) . . . . . . . . . . . . Stmt. 37. | 5a ( | 2,145,688. ) |
| **b** Net loss from nonincludible foreign entities (attach schedule and enter as a positive amount) Stmt. 37. | 5b | 1,018. |
| **6 a** Net income from nonincludible U.S. entities (attach schedule) . . . . . . . . . . . . . . . . . | 6a ( | ) |
| **b** Net loss from nonincludible U.S. entities (attach schedule and enter as a positive amount) . . . . . | 6b | |
| **7 a** Net income (loss) of other includible foreign disregarded entities (attach schedule) . . . . . . . | 7a | |
| **b** Net income (loss) of other includible U.S. disregarded entities (attach schedule) . . . . . . . . . | 7b | |
| **c** Net income (loss) of other includible entities (attach schedule) . . . . . . . . . . . . . . . . . | 7c | |
| **8** Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . Stmt. 38. | 8 | -326,288. |
| **9** Adjustment to reconcile income statement period to tax year (attach schedule) . . . . . . . . . . | 9 | |
| **10 a** Intercompany dividend adjustments to reconcile to line 11 (attach schedule) . . . . . . . . . . | 10a | |
| **b** Other statutory accounting adjustments to reconcile to line 11 (attach schedule) . . . . . . . . . | 10b | |
| **c** Other adjustments to reconcile to amount on line 11 (attach schedule) . . . . . . . . . Stmt. 39. | 10c | -9. |
| **11** **Net income (loss) per income statement of includible corporations.** Combine lines 4 through 10 . . . . . | 11 | -110,874,462. |

Note. Part I, line 11, must equal the amount on Part II, line 30, column (a), and Schedule M-2, line 2.

**12** Enter the total amount (not just the corporation's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4 . . . . . . . . . . . . . . ▶ | 1,240,871,086. | 1,009,671,178. |
| **b** Removed on Part I, line 5 . . . . . . . . . . . . . . ▶ | 65,627,225. | -12,639,411. |
| **c** Removed on Part I, line 6 . . . . . . . . . . . . . . ▶ | | |
| **d** Included on Part I, line 7 . . . . . . . . . . . . . . ▶ | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.                              Schedule M-3 (Form 1120) 2011

JSA
1C2730 2.000

| Schedule M-3 (Form 1120) 2011 | | | Page **2** |
|---|---|---|---|

Name of corporation (common parent, if consolidated return) — **Employer identification number**

**Mueller Water Products, Inc.**  20-3547095

Check applicable box(es): (1) ☒ Consolidated group  (2) ☐ Parent corp  (3) ☐ Consolidated eliminations  (4) ☐ Subsidiary corp  (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group  (7) ☐ 1120 eliminations

Name of subsidiary (if consolidated return) — **Employer identification number**

### Part II — Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return  (see instructions)

| Income (Loss) Items<br>(Attach schedules for lines 1 through 11) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss)<br>per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions (attach details) | | | | |
| 13 Interest income (attach Form 8916-A) | 53,198. | | | 53,198. |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | −305,735. | | | −305,735. |
| 17 Cost of goods sold (attach Form 8916-A) | ( 689,777,991. ) | −2,516,588. | | ( 692,294,579. ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | −109,552,002. | 109,552,002. | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | −70,584,826. | | −70,584,826. |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach details) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) . . Stmt 42 . | 1,171,972,767. | | 10,128. | 1,171,982,895. |
| 26 Total income (loss) items. Combine lines 1 through 25 | 372,390,237. | 36,450,588. | 10,128. | 408,850,953. |
| 27 Total expense/deduction items (from Part III, line 38) | −483,264,699. | 17,319,564. | −11,059,567. | −477,004,702. |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | −110,874,462. | 53,770,152. | −11,049,439. | −68,153,749. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | −110,874,462. | 53,770,152. | −11,049,439. | −68,153,749. |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA

Schedule M-3 (Form 1120) 2011

Schedule M-3 (Form 1120) 2011 — Page **3**

Name of corporation (common parent, if consolidated return)

**Mueller Water Products, Inc.**

Employer identification number: 20-3547095

Check applicable box(es): (1) [X] Consolidated group (2) [ ] Parent corp (3) [ ] Consolidated eliminations (4) [ ] Subsidiary corp (5) [ ] Mixed 1120/L/PC group

Check if a sub-consolidated: (6) [ ] 1120 group (7) [ ] 1120 eliminations

Name of subsidiary (if consolidated return)

Employer identification number

**Part III** **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items** (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | -14,544,322. | | 14,544,322. | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | 1,850,441. | -1,140,556. | 709,885. |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | 2,241. | 31,137. | 33,378. |
| 8 Interest expense (attach Form 8916-A) | 62,139,260. | -2,880,934. | | 59,258,326. |
| 9 Stock option expense | 6,569,058. | -2,782,113. | -271,651. | 3,515,294. |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | 2,989,938. | | -1,494,970. | 1,494,968. |
| 12 Fines and penalties | 145,225. | | -145,225. | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | 3,123,083. | | -543,859. | 2,579,224. |
| 16 Pension and profit-sharing | 7,086,124. | 8,533,012. | | 15,619,136. |
| 17 Other post-retirement benefits | -2,773,617. | 13,502,222. | | 10,728,605. |
| 18 Deferred compensation | | -295,426. | | -295,426. |
| 19 Charitable contribution of cash and tangible property | 178,965. | | | 178,965. |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | -178,965. | -178,965. |
| 22 Domestic production activities deduction | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | 311,359. | 311,359. |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | 943,834. | | 943,834. |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | 29,785,999. | -18,948,864. | | 10,837,135. |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | 36,432,587. | -9,026,423. | | 27,406,164. |
| 32 Bad debt expense | 827,833. | 560,215. | | 1,388,048. |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | 150,621. | | | 150,621. |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach schedule) | | | | |
| 37 Other expense/deduction items with differences (attach schedule) Stmt 45 | 351,153,945. | -8,777,769. | -52,025. | 342,324,151. |
| 38 Total expense/deduction items. Combine lines 1 through 37. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 483,264,699. | -17,319,564. | 11,059,567. | 477,004,702. |

Schedule M-3 (Form 1120) 2011         Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group   (2) ☐ Parent corp   (3) ☐ Consolidated eliminations   (4) ☒ Subsidiary corp   (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

**Part II**  Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return  (see instructions)

| Income (Loss) Items<br>(Attach schedules for lines 1 through 11) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss)<br>per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions (attach details) | | | | |
| 13 Interest income (attach Form 8916-A) | 53,198. | | | 53,198. |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | -305,735. | | | -305,735. |
| 17 Cost of goods sold (attach Form 8916-A) | ( 689,777,991. ) | -2,516,588. | | ( 692,294,579. ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | -109,552,002. | 109,552,002. | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | -70,584,826. | | -70,584,826. |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach details) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) | 1,171,972,767. | | 10,128. | 1,171,982,895. |
| 26 Total income (loss) items. Combine lines 1 through 25 | 372,390,237. | 36,450,588. | 10,128. | 408,850,953. |
| 27 Total expense/deduction items (from Part III, line 38) | -483,264,699. | 17,498,529. | -11,238,532. | -477,004,702. |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | -110,874,462. | 53,949,117. | -11,228,404. | -68,153,749. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | -110,874,462. | 53,949,117. | -11,228,404. | -68,153,749. |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA      Schedule M-3 (Form 1120) 2011

Schedule M-3 (Form 1120) 2011        Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): **(1)** ☐ Consolidated group   **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations   **(4)** ☒ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

**Part III**   **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items** (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense . . . . | -14,544,322. | | 14,544,322. | |
| 2 U.S. deferred income tax expense . . . . | | | | |
| 3 State and local current income tax expense . | | 1,850,441. | -1,140,556. | 709,885. |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) . . . . . | | | | |
| 6 Foreign deferred income tax expense . . . | | | | |
| 7 Foreign withholding taxes . . . . . . . | | 2,241. | 31,137. | 33,378. |
| 8 Interest expense (attach Form 8916-A) . . | 62,139,260. | -2,880,934. | | 59,258,326. |
| 9 Stock option expense . . . . . . . . | 6,569,058. | -2,782,113. | -271,651. | 3,515,294. |
| 10 Other equity-based compensation . . . | | | | |
| 11 Meals and entertainment . . . . . . . | 2,989,938. | | -1,494,970. | 1,494,968. |
| 12 Fines and penalties . . . . . . . . . | 145,225. | | -145,225. | |
| 13 Judgments, damages, awards, and similar costs . | | | | |
| 14 Parachute payments . . . . . . . . . | | | | |
| 15 Compensation with section 162(m) limitation | 3,123,083. | | -543,859. | 2,579,224. |
| 16 Pension and profit-sharing . . . . . . | 7,086,124. | 8,533,012. | | 15,619,136. |
| 17 Other post-retirement benefits . . . . . | -2,773,617. | 13,502,222. | | 10,728,605. |
| 18 Deferred compensation . . . . . . . . | | -295,426. | | -295,426. |
| 19 Charitable contribution of cash and tangible property . . . . . . . . . . . . . | 178,965. | | | 178,965. |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward . | | -178,965. | | -178,965. |
| 22 Domestic production activities deduction . | | | | |
| 23 Current year acquisition or reorganization investment banking fees . . . . . . . | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees . . . . . . . | | | 311,359. | 311,359. |
| 25 Current year acquisition/reorganization other costs . | | | | |
| 26 Amortization/impairment of goodwill . . . | | 943,834. | | 943,834. |
| 27 Amortization of acquisition, reorganization, and start-up costs . . . . . . . . . . | | | | |
| 28 Other amortization or impairment write-offs . | 29,785,999. | -18,948,864. | | 10,837,135. |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion . . . . . . . . . . . . . | | | | |
| 31 Depreciation . . . . . . . . . . . . | 36,432,587. | -9,026,423. | | 27,406,164. |
| 32 Bad debt expense . . . . . . . . . . | 827,833. | 560,215. | | 1,388,048. |
| 33 Corporate owned life insurance premiums . | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) . . . . . . . . . . . . . | 150,621. | | | 150,621. |
| 35 Research and development costs . . . . | | | | |
| 36 Section 118 exclusion (attach schedule) . . | | | | |
| 37 Other expense/deduction items with differences (attach schedule) . . . . . | 351,153,945. | -8,777,769. | -52,025. | 342,324,151. |
| 38 Total expense/deduction items. Combine lines 1 through 37. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive . . . . . . | 483,264,699. | -17,498,529. | 11,238,532. | 477,004,702. |

Schedule M-3 (Form 1120) 2011

Schedule M-3 (Form 1120) 2011          Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp  (3) ☐ Consolidated eliminations  (4) ☒ Subsidiary corp  (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:  (6) ☐ 1120 group  (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Mueller Group Co-Issuer, Inc. | 20-3904177 |

## Part II   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items<br>(Attach schedules for lines 1 through 11) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss)<br>per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions (attach details) | | | | |
| 13 Interest income (attach Form 8916-A) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (attach Form 8916-A) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach details) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27 Total expense/deduction items (from Part III, line 38) | | | | |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | | | | |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | | | | |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA

Schedule M-3 (Form 1120) 2011

Schedule M-3 (Form 1120) 2011            Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp (3) ☐ Consolidated eliminations (4) ☒ Subsidiary corp (5) ☐  Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Mueller Group Co-Issuer, Inc. | 20-3904177 |

**Part III**   **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items** (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense . . . . | | | | |
| 2 U.S. deferred income tax expense . . . . | | | | |
| 3 State and local current income tax expense . | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) . . . | | | | |
| 6 Foreign deferred income tax expense . . . | | | | |
| 7 Foreign withholding taxes . . . . . . . | | | | |
| 8 Interest expense (attach Form 8916-A) . . | | | | |
| 9 Stock option expense . . . . . . . . . | | | | |
| 10 Other equity-based compensation . . . . | | | | |
| 11 Meals and entertainment . . . . . . . | | | | |
| 12 Fines and penalties . . . . . . . . . | | | | |
| 13 Judgments, damages, awards, and similar costs . | | | | |
| 14 Parachute payments . . . . . . . . . | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing . . . . . . . | | | | |
| 17 Other post-retirement benefits . . . . . | | | | |
| 18 Deferred compensation . . . . . . . . | | | | |
| 19 Charitable contribution of cash and tangible property . . . . . . . . . . . . | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward . | | | | |
| 22 Domestic production activities deduction . | | | | |
| 23 Current year acquisition or reorganization investment banking fees . . . . . . . . | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees . . . . . . . | | | | |
| 25 Current year acquisition/reorganization other costs . | | | | |
| 26 Amortization/impairment of goodwill . . . | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs . . . . . . . . . | | | | |
| 28 Other amortization or impairment write-offs . | | | | |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion . . . . . . . . . . . . . | | | | |
| 31 Depreciation . . . . . . . . . . . . | | | | |
| 32 Bad debt expense . . . . . . . . . . | | | | |
| 33 Corporate owned life insurance premiums . | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) . . . . . . . . . . . . | | | | |
| 35 Research and development costs . . . . | | | | |
| 36 Section 118 exclusion (attach schedule) . . | | | | |
| 37 Other expense/deduction items with differences (attach schedule) . . . . . . | | | | |
| 38 Total expense/deduction items. Combine lines 1 through 37. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive . . . . . . . | | | | |

Schedule M-3 (Form 1120) 2011

JSA

1C2732 2.000

Page **2**

Schedule M-3 (Form 1120) 2011

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group   (2) ☐ Parent corp   (3) ☐ Consolidated eliminations   (4) ☒ Subsidiary corp   (5) ☐ Mixed 1120/L/PC group

Check if sub-consolidated:   (6) ☐ 1120 group   (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Mueller Service California, Inc. | 29-1955676 |

## Part II   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items<br>(Attach schedules for lines 1 through 11) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss)<br>per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions (attach details) | | | | |
| 13 Interest income (attach Form 8916-A) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | ( ) | | | ( ) |
| 17 Cost of goods sold (attach Form 8916-A) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach details) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27 Total expense/deduction items (from Part III, line 38) | | | | |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | | | | |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | | | | |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA

1C2731 2.000

00013C  B21W  05/13/2013 09:41:25 V11-6.9b        20-3547095        43

Schedule M-3 (Form 1120) 2011 — Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| **Mueller Water Products, Inc.** | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group   (2) ☐ Parent corp **(3)** ☐   Consolidated eliminations **(4)** ☒   Subsidiary corp **(5)** ☐   Mixed 1120/L/PC group

Check if a sub-consolidated:   **(6)** ☐   1120 group **(7)** ☐   1120 eliminations ☐

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| **Mueller Service California, Inc.** | 29-1955676 |

## Part III   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (attach Form 8916-A) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach schedule) | | | | |
| 37 Other expense/deduction items with differences (attach schedule) | | | | |
| 38 Total expense/deduction items. Combine lines 1 through 37. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | | | | |

Schedule M-3 (Form 1120) 2011

JSA
1C2732 2.000

Schedule M-3 (Form 1120) 2011 | Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp  (3) ☒ Consolidated eliminations  (4) ☐ Subsidiary corp  (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group  (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Eliminations Co | 20-3547095 |

**Part II**  Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return  (see instructions)

| Income (Loss) Items<br>(Attach schedules for lines 1 through 11) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss)<br>per Tax Return |
|---|---|---|---|---|
| 1  Income (loss) from equity method foreign corporations | | | | |
| 2  Gross foreign dividends not previously taxed | | | | |
| 3  Subpart F, QEF, and similar income inclusions | | | | |
| 4  Section 78 gross-up | | | | |
| 5  Gross foreign distributions previously taxed | | | | |
| 6  Income (loss) from equity method U.S. corporations | | | | |
| 7  U.S. dividends not eliminated in tax consolidation | | | | |
| 8  Minority interest for includible corporations | | | | |
| 9  Income (loss) from U.S. partnerships | | | | |
| 10  Income (loss) from foreign partnerships | | | | |
| 11  Income (loss) from other pass-through entities | | | | |
| 12  Items relating to reportable transactions (attach details) | | | | |
| 13  Interest income (attach Form 8916-A) | | | | |
| 14  Total accrual to cash adjustment | | | | |
| 15  Hedging transactions | | | | |
| 16  Mark-to-market income (loss) | | | | |
| 17  Cost of goods sold (attach Form 8916-A) | ( ) | | | ( ) |
| 18  Sale versus lease (for sellers and/or lessors) | | | | |
| 19  Section 481(a) adjustments | | | | |
| 20  Unearned/deferred revenue | | | | |
| 21  Income recognition from long-term contracts | | | | |
| 22  Original issue discount and other imputed interest | | | | |
| 23a  Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b  Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c  Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d  Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment, and worthless stock losses | | | | |
| e  Abandonment losses | | | | |
| f  Worthless stock losses (attach details) | | | | |
| g  Other gain/loss on disposition of assets other than inventory | | | | |
| 24  Capital loss limitation and carryforward used | | | | |
| 25  Other income (loss) items with differences (attach schedule) | | | | |
| 26  **Total income (loss) items.** Combine lines 1 through 25 | | | | |
| 27  **Total expense/deduction items** (from Part III, line 38) | | | | |
| 28  Other items with no differences | | | | |
| 29a  Mixed groups, see instructions. All others, combine lines 26 through 28 | | | | |
| b  PC insurance subgroup reconciliation totals | | | | |
| c  Life insurance subgroup reconciliation totals | | | | |
| 30  **Reconciliation totals.** Combine lines 29a through 29c | | | | |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA

1C2731 2.000

Schedule M-3 (Form 1120) 2011

Schedule M-3 (Form 1120) 2011                                             Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): (1) ☐ Consolidated group    (2) ☐ Parent corp (3) ☒ Consolidated eliminations    (4) ☐ Subsidiary corp (5) ☐    Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Eliminations Co | 20-3547095 |

### Part III — Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (attach Form 8916-A) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach schedule) | | | | |
| 37 Other expense/deduction items with differences (attach schedule) | | | | |
| 38 Total expense/deduction items. Combine lines 1 through 37. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | | | | |

Schedule M-3 (Form 1120) 2011

JSA

1C2732 2.000

Schedule M-3 (Form 1120) 2011           Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Mueller Water Products, Inc. | 20-3547095 |

Check applicable box(es): **(1)** ☐ Consolidated group   **(2)** ☐ Parent corp   **(3)** ☐ Consolidated eliminations   **(4)** ☐ Subsidiary corp   **(5)** ☐ Mixed 1120/L/P/C group

Check if a sub-consolidated:   **(6)** ☐ 1120 group   **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Adjustments | |

**Part II**   **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return** (see instructions)

| Income (Loss) Items (Attach schedules for lines 1 through 11) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions (attach details) | | | | |
| 13 Interest income (attach Form 8916-A) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (attach Form 8916-A) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach details) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach schedule) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27 Total expense/deduction items (from Part III, line 38) | | -178,965. | 178,965. | |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | | -178,965. | 178,965. | |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | | -178,965. | 178,965. | |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) 2011

Page **3**

Name of corporation (common parent, if consolidated return)

**Mueller Water Products, Inc.**

Employer identification number

**20-3547095**

Check applicable box(es): (1) ☐ Consolidated group   (2) ☐ Parent corp (3) ☐ Consolidated eliminations   (4) ☐ Subsidiary corp (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:   (6) ☐ 1120 group  (7) ☐ 1120 eliminations

Name of subsidiary (if consolidated return)

**Adjustments**

Employer identification number

| **Part III** | **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items** (see instructions) |

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (attach Form 8916-A) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | 178,965. | -178,965. | |
| 22 Domestic production activities deduction | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach schedule) | | | | |
| 37 Other expense/deduction items with differences (attach schedule) | | | | |
| 38 Total expense/deduction items. Combine lines 1 through 37. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | | 178,965. | -178,965. | |

Schedule M-3 (Form 1120) 2011

JSA

1C2732 2.000

| SCHEDULE UTP (FORM 1120) | Uncertain Tax Position Statement | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ File with Form 1120, 1120-F, 1120-L, or 1120-PC. ▶ See separate instructions. | 2011 |

| Name of entity as shown on page 1 of tax return | EIN of entity |
|---|---|
| Mueller Water Products, Inc. & Subsdiaries | 20-3547095 |

This Part I, Schedule UTP (Form 1120) is page ___1___ of ___1___ Part I pages.

**Part I**   **Uncertain Tax Positions for the Current Tax Year.** See instructions for how to complete columns (a) through (g). Enter, in Part III, a description for each uncertain tax position (UTP).

Check this box if the corporation was unable to obtain information from related parties sufficient to determine whether a tax position is a UTP (see instructions) ▶ ☐

| (a) UTP No. | (b) Primary IRC sections (e.g., "61", "108", etc.) | (c) Timing Codes (check if Permanent, Temporary, or both) | (d) Pass-Through Entity EIN | (e) Major Tax Position | (f) Ranking of Tax Position | (g) Reserved for Future Use |
|---|---|---|---|---|---|---|
| | | P ☐  T ☐ | | ☐ | | |
| | | P ☐  T ☐ | | ☐ | | |
| | | P ☐  T ☐ | | ☐ | | |
| | | P ☐  T ☐ | | ☐ | | |
| | | P ☐  T ☐ | | ☐ | | |
| | | P ☐  T ☐ | | ☐ | | |
| | | P ☐  T ☐ | | ☐ | | |
| | | P ☐  T ☐ | | ☐ | | |
| | | P ☐  T ☐ | | ☐ | | |
| | | P ☐  T ☐ | | ☐ | | |
| | | P ☐  T ☐ | | ☐ | | |
| | | P ☐  T ☐ | | ☐ | | |
| | | P ☐  T ☐ | | ☐ | | |
| | | P ☐  T ☐ | | ☐ | | |
| | | P ☐  T ☐ | | ☐ | | |
| | | P ☐  T ☐ | | ☐ | | |
| | | P ☐  T ☐ | | ☐ | | |
| | | P ☐  T ☐ | | ☐ | | |
| | | P ☐  T ☐ | | ☐ | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

Schedule UTP (Form 1120) 2011

JSA
1C1025 2.000

Schedule UTP (Form 1120) 2011

Page **2**

| Name of entity as shown on page 1 of tax return | EIN of entity |
|---|---|
| Mueller Water Products, Inc. & Subsdiaries | 20-3547095 |

This Part II, Schedule UTP (Form 1120) is page __1__ of __1__ Part II pages.

**Part II**   **Uncertain Tax Positions for Prior Tax Years.**

See instructions for how to complete columns (a) through (h). Enter, in Part III, a description for each uncertain tax position (UTP).

| (a) UTP No. | (b) Primary IRC Section (e.g., "61", "108", etc.) | | | (c) Timing Codes (check if Permanent, Temporary, or both) | (d) Pass-Through Entity EIN | (e) Major Tax Position | (f) Ranking of Tax Position | (g) Reserved for Future Use | (h) Year of Tax Position |
|---|---|---|---|---|---|---|---|---|---|
| 1.41 | | | | P [X]  T [ ] | | [X] | G2 | | 2010-09 |
| 2.41 | | | | P [X]  T [ ] | | [X] | G1 | | 2011-09 |
| | | | | P [ ]  T [ ] | | [ ] | | | |
| | | | | P [ ]  T [ ] | | [ ] | | | |
| | | | | P [ ]  T [ ] | | [ ] | | | |
| | | | | P [ ]  T [ ] | | [ ] | | | |
| | | | | P [ ]  T [ ] | | [ ] | | | |
| | | | | P [ ]  T [ ] | | [ ] | | | |
| | | | | P [ ]  T [ ] | | [ ] | | | |
| | | | | P [ ]  T [ ] | | [ ] | | | |
| | | | | P [ ]  T [ ] | | [ ] | | | |
| | | | | P [ ]  T [ ] | | [ ] | | | |
| | | | | P [ ]  T [ ] | | [ ] | | | |
| | | | | P [ ]  T [ ] | | [ ] | | | |
| | | | | P [ ]  T [ ] | | [ ] | | | |
| | | | | P [ ]  T [ ] | | [ ] | | | |
| | | | | P [ ]  T [ ] | | [ ] | | | |
| | | | | P [ ]  T [ ] | | [ ] | | | |
| | | | | P [ ]  T [ ] | | [ ] | | | |

Schedule UTP (Form 1120) 2011

Schedule UTP (Form 1120) 2011                                                                Page **3**

| Name of entity as shown on page 1 of tax return | EIN of entity |
|---|---|
| Mueller Water Products, Inc. & Subsdiaries | 20-3547095 |

This Part III, Schedule UTP (Form 1120) is page ___1___ of ___1___ Part III pages.

| **Part III** | **Concise Descriptions of UTPs.** Indicate the corresponding UTP number from Parts I and II, column (a). Use as many Part III pages as necessary (see instructions). |
|---|---|

| UTP No. | Concise Description of Uncertain Tax Position |
|---|---|
| 1. | Whether costs are all qualified costs |
| 2. | Whether costs are all qualified costs |

Schedule UTP (Form 1120) 2011

| Form **1125-E** | Compensation of Officers | | | | | |
|---|---|---|---|---|---|---|
| (December 2011) | ▶ Attach to Form 1120, 1120-C, 1120-F, 1120-RIC. | | | | | OMB No. 1545-2225 |
| Department of the Treasury<br>Internal Revenue Service | ▶ See separate instructions. | | | | | |

| Name | | | | | Employer identification number | |
|---|---|---|---|---|---|---|
| Mueller Water Products, Inc. & Subsdiaries | | | | | 20-3547095 | |

**Note.** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 Information available in taxpayer's office. | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | | |
|---|---|---|---|---|
| **2** Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 2,579,224. |
| **3** Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . . . . . . . | **3** | NONE |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 2,579,224. |

For Paperwork Reduction Act Notice, see separate instructions.                                                                    Form **1125-E** (12-2011)

Form **4562**

Department of the Treasury
Internal Revenue Service    (99)

## Depreciation and Amortization
### (Including Information on Listed Property)

▶ See separate instructions.    ▶ Attach to your tax return.

OMB No. 1545-0172

**2011**

Attachment
Sequence No. **179**

Name(s) shown on return

Mueller Water Products, Inc. & Subsdiaries

Business or activity to which this form relates

General Depreciation & Amortization

Identifying number

20-3547095

### Part I  Election To Expense Certain Property Under Section 179
**Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) . . . . . . . . . . . . . . . . . . . . | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) . . . . . . . . . | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) . . . | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions . . . | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . . . | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2010 Form 4562 . . . . . . . . | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 . . . . . | **12** | |
| 13 | Carryover of disallowed deduction to 2012. Add lines 9 and 10, less line 12 . . . . ▶ | **13** | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

### Part II  Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) . . . . . . . . . . . . . . . . . . . | **14** | |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . . . . . . . | **16** | |

### Part III  MACRS Depreciation (Do not include listed property.) (See instructions.)

#### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2011 . . . . . . . . | **17** | 23,725,208. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | |

#### Section B - Assets Placed in Service During 2011 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | 5,980,403. | 3.000 | HY | S/L | 1,242,912. |
| b  5-year property | | 3,476,624. | 5.000 | HY | 200 DB | 695,316. |
| c  7-year property | | 11,934,131. | 7.000 | HY | 200 DB | 1,703,174. |
| d 10-year property | | | | | | |
| e 15-year property | | 401,808. | 15.000 | HY | 150 DB | 20,090. |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | M M | S/L | |
| | | | 27.5 yrs. | M M | S/L | |
| i Nonresidential real property | | 2,564,795. | 39 yrs. | M M | S/L | 19,464. |
| | | | | M M | S/L | |

#### Section C - Assets Placed in Service During 2011 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | M M | S/L | |

### Part IV  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions . . . | **22** | 27,406,164. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . | **23** | |

JSA **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2011)

1X2300 2.000

00013C    B21W    05/13/2013  09:41:25 V11-6.9b    20-3547095

53

Mueller Water Products, Inc. & Subsidiaries

20-3547095

Form 4562 (2011)

Page **2**

## Part V Listed Property (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

### Section A - Depreciation and Other Information (Caution: *See the instructions for limits for passenger automobiles.*)

| 24a Do you have evidence to support the business/investment use claimed? | | | Yes | No | 24b If "Yes," is the evidence written? | | Yes | No |
|---|---|---|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . . . . . . . | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . | | | | | | | 29 | |

### Section B - Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (do not include commuting miles) . . . . | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year . . | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? . . . . . . . . . . . . . | | | | | | | | | | | | |

### Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not more than 5% owners or related persons** (see instructions).

| | | Yes | No |
|---|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . . . . . . | | | |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.*

## Part VI Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2011 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | Total | 1,556. |
| 43 Amortization of costs that began before your 2011 tax year . . . . . . . . . . . . . . . | | | | 43 | 11,779,413. |
| 44 Total. Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . | | | | 44 | 11,780,969. |

JSA

Form **4562** (2011)

| Form **4797** | **Sales of Business Property** | OMB No. 1545-0184 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service (99) | (Also Involuntary Conversions and Recapture Amounts<br>Under Sections 179 and 280F(b)(2))<br>▶ Attach to your tax return.   ▶ See separate instructions. | **2011**<br>Attachment<br>Sequence No. **27** |

Name(s) shown on return

Mueller Water Products, Inc. & Subsdiaries

Identifying number

20-3547095

1  Enter the gross proceeds from sales or exchanges reported to you for 2011 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 (see instructions) . . . . . . . . . . . . . . . . . | **1** |

## Part I  Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions)

| 2  (a) Description<br>of property | (b) Date acquired<br>(mo., day, yr.) | (c) Date sold<br>(mo., day, yr.) | (d) Gross<br>sales price | (e) Depreciation<br>allowed or<br>allowable since<br>acquisition | (f) Cost or other<br>basis, plus<br>improvements and<br>expense of sale | (g) Gain or (loss)<br>Subtract (f) from the<br>sum of (d) and (e) |
|---|---|---|---|---|---|---|
| Stmt 51 | | | | | | −70,584,826. |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 3  Gain, if any, from Form 4684, line 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| 4  Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . | **4** | |
| 5  Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . | **5** | |
| 6  Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . . . . . . . | **6** | |
| 7  Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: . . . . . . . . . . | **7** | −70,584,826. |

   **Partnerships (except electing large partnerships) and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9..Skip lines 8, 9, 11, and 12 below.

   **Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| 8  Nonrecaptured net section 1231 losses from prior years (see instructions) . . . . . . . . . . . | **8** | |
| 9  Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return (see instructions) . . . . . . . . . . . . . . . . . | **9** | |

## Part II  Ordinary Gains and Losses (see instructions)

10  Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 11  Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | ( 70,584,826.) |
| 12  Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . . . . . . . . | **12** | |
| 13  Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| 14  Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . . . . . . . . . . . . . . . | **14** | |
| 15  Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . . . . . | **15** | |
| 16  Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . | **16** | |
| 17  Combine lines 10 through 16 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | −70,584,826. |

18  For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below:

   a  If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 28, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 23. Identify as from "Form 4797, line 18a." See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18a** | |

   b  Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Form 1040, line 14 | **18b** | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4797** (2011)

Form 4797 (2011)                                                                                                    Page **2**

## Part III — Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions)

| 19 | (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|
| **A** | | | |
| **B** | | | |
| **C** | | | |
| **D** | | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 | Gross sales price (Note: See line 1 before completing.) **20** | | | | |
| 21 | Cost or other basis plus expense of sale **21** | | | | |
| 22 | Depreciation (or depletion) allowed or allowable **22** | | | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 **23** | | | | |
| 24 | Total gain. Subtract line 23 from line 20 **24** | | | | |
| 25 | If section 1245 property: | | | | |
| a | Depreciation allowed or allowable from line 22 **25a** | | | | |
| b | Enter the **smaller** of line 24 or 25a **25b** | | | | |
| 26 | If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | |
| a | Additional depreciation after 1975 (see instructions) **26a** | | | | |
| b | Applicable percentage multiplied by the smaller of line 24 or line 26a (see instructions) **26b** | | | | |
| c | Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e **26c** | | | | |
| d | Additional depreciation after 1969 and before 1976 **26d** | | | | |
| e | Enter the **smaller** of line 26c or 26d **26e** | | | | |
| f | Section 291 amount (corporations only) **26f** | | | | |
| g | Add lines 26b, 26e, and 26f **26g** | | | | |
| 27 | If section 1252 property: Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | |
| a | Soil, water, and land clearing expenses **27a** | | | | |
| b | Line 27a multiplied by applicable percentage (see instructions) **27b** | | | | |
| c | Enter the **smaller** of line 24 or 27b **27c** | | | | |
| 28 | If section 1254 property: | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion (see instructions) **28a** | | | | |
| b | Enter the **smaller** of line 24 or 28a **28b** | | | | |
| 29 | If section 1255 property: | | | | |
| a | Applicable percentage of payments excluded from income under section 126 (see instructions) **29a** | | | | |
| b | Enter the **smaller** of line 24 or 29a (see instructions) **29b** | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | |
|---|---|---|
| 30 | Total gains for all properties. Add property columns A through D, line 24 | **30** |
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | **31** |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | **32** |

## Part IV — Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (see instructions)

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | **33** | | |
| 34 | Recomputed depreciation (see instructions) | **34** | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | **35** | | |

Form **4797** (2011)

JSA
1X2620 2.000

| Form **5452** | **Corporate Report of Nondividend Distributions** | OMB No. 1545-0205 |
|---|---|---|
| (Rev. December 2006)<br>Department of the Treasury<br>Internal Revenue Service | ▶ **For calendar year ending December 31,** _ _ _ _ _<br>▶ **Attach to the corporation's income tax return.** | |

| Name | Employer identification number |
|---|---|
| Mueller Water Products, Inc. & Subsdiaries | 20-3547095 |

**A** Has the corporation filed a Form 5452 for a prior calendar year? . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐ Yes ☒ No

    If "Yes," enter the applicable year(s) _____

**B** Are any of the distributions part of a partial or complete liquidation? . . . . . . . . . . . . . . . . . . . ▶ ☐ Yes ☒ No

    If "Yes," attach explanation.

**C  Earnings and Profits** (See **Supporting Information** in instructions.)

- Accumulated earnings and profits (since February 28, 1913) at the beginning of the tax year . . . . ▶    -141,502,199.

- Actual earnings and profits for the current tax year . . . . . . . . ▶    -89,757,595.

**D  Shareholders at Date of Last Dividend Payment**
- Number of individuals . . . . . .   119
- Number of partnerships . . . . .  _____
- Number of corporations and other shareholders . . . . . . . . . . .   14

**E  Corporate Distributions** (see instructions)

| Date Paid | Total Amount Paid (Common (C), Preferred (P), Other (O)) | Amount Per Share | Amount Paid During Calendar Year From Earnings & Profits Since February 28, 1913 | | | Percent Taxable | Amount Paid During Calendar Year From Other Than Earnings & Profits Since February 28, 1913 | Percent Nontaxable |
|---|---|---|---|---|---|---|---|---|
| | | | From the Current Year | Accumulated | Total | | | |
| | | | | | | % | | % |
| | | | | | | | | |
| | | | | | | | | |
| | | See Statement 52 | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Totals** | | | | | | | | |

For Paperwork Reduction Act Notice, see the instructions.       Form **5452** (Rev. 12-2006)

Form 5452 (Rev. 12-2006)                                                                 Page **4**

## Worksheet for Figuring Current Year Earnings and Profits

Date Incorporated: 09/22/2005
Method of Accounting: Accrual

| | Retained Earnings Shown in Books | | Earnings and Profits Current Year | | Accumulated Earnings and Profits Credit Balance | Key |
|---|---|---|---|---|---|---|
| | Debit | Credit | Debit | Credit | | |
| **Balance forward 12/31/2010** | 1252443220. | | | | -141,502,199. | |
| Year 2011 | | | | | | |
| 1 Taxable income* from Form 1120, line 28 (or comparable line of other income tax return) | 68,153,749. | | 68,153,749. | | | |
| 2 Federal income taxes per books and tax return | -14,544,322. | | -14,544,322. | | | |
| 3 Excess of capital losses over capital gains (tax basis) | | | | | | |
| 4 Depreciation adjustment on earnings and profits (section 312(k)) | | | 19,076,452. | | | |
| 5 Depreciation adjustment on sale of property | | | | | | |
| 6 Total itemized expenses from line 5, Schedule M-1 | | | | | | |
| a Travel and entertainment | 1,494,970. | | 1,494,970. | | | |
| b Life insurance premium greater than cash surrender value (CSV) | | | | | | |
| c Nondeductible interest paid for tax-exempt bonds | | | | | | |
| d Contributions carryover | 178,965. | | 178,965. | | | |
| e Other (list separately) See Statement 53 | 91,753,623. | | 91,753,623. | | | |
| 7 Total itemized income from line 7, Schedule M-1 | | | | | | |
| a Life insurance proceeds greater than CSV | | | | | | |
| b Bad debt recovery (not charged against taxable income) | | | | | | |
| c Tax-exempt interest on municipal bonds | | | | | | |
| d Other (list separately) See Statement 53 | 36,162,524. | | | 36,162,524. | | |
| 8 Refund of prior year Federal income taxes | | | | 159,301. | | |
| 9 Reserve for contingencies | | | | | | |
| 10 Additional adjustments: See Statement 55 | 57,265,056. | 10,951,244. | | 40,034,017. | | |
| **11 Totals** | | | 166,113,437. | 76,355,842. | | |
| **Current Year Earnings and Profits** | | | 89,757,595. | | | |
| **Cash Distributions:** | | | | | | |
| From current year earnings and profits        % | | | | | | |
| From accumulated earnings and profits        % | | | | | | |
| Total distribution from earnings and profits        % | | | | | | |
| From other distribution        100.00  % | 10,951,244. | | | | | |
| Total distribution        100 % | 10,951,244. | | | | | |
| Total cash distributions | 10,951,244. | | | | | |
| Totals | 121,825,727. | 10,951,244. | 89,757,595. | | | |
| Current year change | 110,874,483. | | | | -89,757,595. | |
| **Balance forward 12/31/2011** | 1363317703. | | | | -231,259,794. | |

* Taxable income before net operating loss deduction and special deductions.

Form **5452** (Rev. 12-2006)