AO 133    (Rev. 12/09)  Bill of Costs

# UNITED STATES DISTRICT COURT

for the

Eastern District of Louisiana

IN RE: OIL SPILL BY THE OIL RIG  )
"DEEPWATER HORIZON" IN THE      )
GULF OF MEXICO, ON APRIL 20, 2010  )
v.                              )    Case No.:  2:10-md-02179, SECTION J(2)
APPLIES TO:                     )
11-01987, *PINELLAS MARINE SALVAGE,*  )
*INC., ET AL V. KENNETH R. FEINBERG, ET AL*  )

## BILL OF COSTS

Judgment having been entered in the above entitled action on ___July 6, 2020___ against  Pinellas Marine Salvage, Inc. and ,
the Clerk is requested to tax the following as costs:                                                      *Date*                          John Mavrogiannis

| | |
|---|---|
| Fees of the Clerk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ _____ |
| Fees for service of summons and subpoena . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Fees for printed or electronically recorded transcripts necessarily obtained for use in the case . . . . . . | _____ |
| Fees and disbursements for printing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Fees for witnesses *(itemize on page two)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Fees for exemplification and the costs of making copies of any materials where the copies are necessarily obtained for use in the case. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Docket fees under 28 U.S.C. 1923 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Costs as shown on Mandate of Court of Appeals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Compensation of court-appointed experts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Compensation of interpreters and costs of special interpretation services under 28 U.S.C. 1828 . . . . . | _____ |
| Other costs *(please itemize)* . . See attached list and invoices/receipts. . . . . . . . . . . . . . . . . . . . . | 410.58 |
| TOTAL | $ 410.58    ~~0.00~~ |

*SPECIAL NOTE:* Attach to your bill an itemization and documentation for requested costs in all categories.

### Declaration

I declare under penalty of perjury that the foregoing costs are correct and were necessarily incurred in this action and that the services for which fees have been charged were actually and necessarily performed. A copy of this bill has been served on all parties in the following manner:

[x] Electronic service        [ ] First class mail, postage prepaid

[ ] Other:

s/ Attorney:  _Mark L. Barbre_ (signature)

Name of Attorney:   Mark L. Barbre

For:   *Defendants, Kenneth R. Feinberg, Feinberg Rozen, LLP d/b/a Gulf Coast Claims Facility*   Date:   _July 22, 2020_
            *Name of Claiming Party*

### Taxation of Costs

Costs are taxed in the amount of _____ and included in the judgment.

By: _____

_____        _____        _____
*Clerk of Court*                    *Deputy Clerk*                      *Date*

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| IN RE: OIL SPILL BY THE OIL RIG | * | CASE NO. 2:10-md-02179 |
| "DEEPWATER HORIZON" IN THE | * | |
| GULF OF MEXICO, ON APRIL 20, 2010 | * | SECTION: J(2) |
| | * | |
| DOCUMENT RELATES TO: | * | JUDGE:  CJB |
| 11-01987, PINELLAS MARINE | * | |
| SALVAGE, INC., ET AL v. KENNETH | * | MAGISTRATE JUDGE:  JCW |
| R. FEINBERG, ET AL | * | |

## ITEMIZED LIST OF COSTS

| Invoice Date | Description | | Charge |
|---|---|---|---|
| March 2, 2020 | File & ServeXpress/Filing Fees | $ | 62.00 |
| | Repository Fee | $ | 35.00 |
| April 2, 2020 | File & ServeXpress/Filing Fees | $ | 60.00 |
| | Repository Fee | $ | 5.00 |
| April 14, 2020 | AT&T Conference Call Fees | $ | 47.11 |
| May 1, 2020 | File & ServeXpress | $ | 24.00 |
| | Repository Fee | $ | 5.00 |
| May 11, 2020 | Pacer-Court Costs | $ | 162.47 |
| June 1, 2020 | File & ServeXpress Repository Fee | $ | 5.00 |
| July 1, 2020 | File & ServeXpress Repository Fee | $ | 5.00 |
| | TOTAL | $ | 410.58 |

## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| PINELLAS MARINE SALVAGE, INC. and JOHN MAVROGIANNIS | * | CIVIL ACTION NO. 11-1987 |
| | * | |
| V. | * | SECTION: J(2) |
| | * | |
| KENNETH R. FEINBERG, FEINBERG ROZEN, LLP, d/b/a GULF COAST CLAIMS FACILITY | * | JUDGE BARBIER |
| | * | MAG. JUDGE CURRAULT |
| | * | |

### J U D G M E N T

In accordance with the Order & Reasons signed on July 2, 2020, granting Defendants' Motion to Dismiss;

IT IS ORDERED, ADJUDGED, AND DECREED that the complaint by Pinellas Marine Salvage, Inc. and John Mavrogiannis, plaintiffs, against Kenneth R. Feinberg, Feinberg Rozen, LLP, and Gulf Coast Claims Facility, defendants, is DISMISSED WITH PREJUDICE.

Costs are awarded to defendants in accordance with Fed. R. Civ. P. 54(d)(a).

New Orleans, Louisiana, this 6th day of July, 2020.

_____
United States District Judge

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | * * * | **MDL NO. 2179** |
| | * * | **SECTION J** |
| This document relates to: **ALL ACTIONS** | * * * | |
| | * * | **Honorable CARL J. BARBIER** |
| | * * | **Magistrate Judge SHUSHAN** |
| | * * | |

---

### FIRST AMENDED PRETRIAL ORDER NO. 12

#### Electronic Service

[Pretrial Order No. 12 ("PTO 12") issued on October 26, 2010, and governed electronic service in this Multidistrict Litigation ("MDL").  It recently was brought to the Court's attention that some of the information in PTO 12 is outdated.  Plaintiffs Liaison Counsel and counsel for BP, with assistance from File & ServeXpress, have submitted a proposed First Amended Pretrial Order No. 12, which corrects this information.  The Court hereby enters the First Amended Pretrial Order No. 12.

Previously, the Clerk of Court would file a copy of PTO 12 in the docket of member cases consolidated with MDL 2179.  Moving forward, the Clerk of Court is instructed to file a copy of this First Amended Pretrial Order No. 12, rather than the original PTO 12, in the docket of member cases consolidated with MDL 2179.  The Clerk of Court need not file a copy of the First Amended Pretrial Order 12 in cases already consolidated with MDL 2179.]

By Stipulation of Plaintiffs' Liaison Counsel and Defendants' Liaison Counsel:

IT IS HEREBY ORDERED that whenever service is required by the Federal Rules of

Civil Procedure, in lieu of the methods set forth in Rule 5(b), any party may "deliver a copy" of

the document by following the procedure set forth below:

1.      In order to facilitate case management, document retrieval, case organization and

expeditious, efficient and economical communication by and among counsel, the parties will

utilize the services of File & ServeXpress and its litigation system for providing electronic service, storage and delivery of court-filed and discovery related documents through a secure website.

2.      All attorneys of record in this litigation on whom service of documents must be effectuated shall, within ten (10) days of the entry of appearance for a new attorney of record, or the docketing of their transferred case, whichever occurs earliest, (1) obtain an e-mail address and access to the internet's World Wide Web (the "Web") if they do not have an e-mail address and Web access; (2) forward to Liaison Counsel (James P. Roy and Stephen J. Herman for Plaintiffs at service@mdl2179plc.com and Don K. Haycraft, Kerry Miller, Don Godwin, Phillip A. Wittman, and Deborah Kuchler for Defendants at liaison2179@liskow.com) a fully completed "MDL 2179 Counsel Contact Information Form," attached hereto as Exhibit A, and (3) sign up for electronic service in this litigation by completing the application located at the Web site for File & ServeXpress located at http://www.fileandservexpress.com.    File & ServeXpress can be contacted on a 24 hour basis, seven days a week, for any inquiries or technical assistance at (888) 529-7587.  In addition, each attorney is instructed to review Exhibit B attached to this Order which sets forth the procedure for registration with and service through File & ServeXpress so that they can timely register.   See Exhibit B, File & ServeXpress Welcome Kit.

3.      In order to effect service of any document submitted by a party to File & ServeXpress, on the same day that any document is filed with the Clerk of Court for the United States District Court for the Eastern District of Louisiana in this matter, the counsel of record who is filing the document, or in the case of an unrepresented party, the unrepresented party who is filing the document, shall upload the document, including all exhibits and attachments, to File &

ServeXpress, by electronic transfer (either as a word-processing document, PDF file, or TIFF file). Documents sent to a File & ServeXpress by electronic transmission shall be up-loaded directly to the File & ServeXpress at https://secure.fileservexpress.com/Login/Login.aspx.

4.      File & ServeXpress's system will upload all documents (all references to "document" include exhibits, if any) in Adobe PDF electronic format onto an Internet website maintained by File & ServeXpress, which is privately funded by the parties ("the Oil Spill MDL 2179 E-Service Website"), where counsel of record who are registered users of the File & ServeXpress system may access the copy.

5.      Once a document is uploaded and submitted electronically, File & ServeXpress shall send an e-mail to all registered users notifying them that the document has been posted to its Website. The e-mail shall also contain a hypertext link(s) to the document location(s) on the System (or, if so designated by the recipient, the e-mail shall have the document attached thereto).

6.      Unless another Order of this Court specifies a different method for service upon counsel, any document electronically served via File & ServeXpress pursuant to this Order shall be deemed to have been served under the Federal Rules of the Civil Procedure.

7.      Any documents served pursuant to this Order shall be deemed to be served by mail under the Federal Rule of Civil Procedure 6(e).

8.      All pleadings will be titled to clearly identify (1) names of the filing/serving party, (2) the precise title of the pleadings, (3) the date of the pleading was filed with the Clerk of Court for the United States District Court for the Eastern District of Louisiana in MDL 2179, and shall be uploaded to all cases related to the pleading (including to a multi-party lead or master case if

multiple parties are named in a particular case).  File & ServeXpress shall enable features to allow the simultaneous uploading of a pleading into multiple cases to accommodate this request.

9.      When serving pleadings or other documents filed into the record, all counsel must use the following uniform Certificate of Service:

### CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing [DOCUMENT] has been served on All Counsel by electronically uploading the same to File & ServeXpress in accordance with Pretrial Order No. 12, as amended, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedures established in MDL 2179, on this ___day of _____, 20____.

(Signature of Filing Attorney)

_____

10.      When serving discovery or other documents not filed into the record, all counsel must use the following uniform Certificate of Service:

### CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing [DOCUMENT] has been served on All Counsel by electronically uploading the same to File & ServeXpress in accordance with Pretrial Order No. 12, as amended, on this ___day of _____, 20____.

(Signature of Filing Attorney)

_____

11.      Only Registered Oil Spill MDL Litigation Firms are permitted and able to access the Oil Spill MDL 2179 E-Service Website using File & ServeXpress.  Registered Oil Spill MDL Litigation Firms will be limited to authorized court personnel, counsel of record for any party named in these proceedings, and their employees.  File & ServeXpress will provide each

Registered User designated by a Registered Oil Spill MDL Litigation Firm with username and password to access the Oil Spill MDL Litigation cases. It is the responsibility of each Registered Users for the firm to inform File & ServeXpress of changes to the Registered Users for that firm. Disclosure of username or password to third parties by the Registered Users to whom they are assigned is strictly prohibited.

12.     File & ServeXpress shall perform all administrative functions to the system. Once initially registered, File & ServeXpress shall be responsible for the registration and confirmation of all contact information for registered users. After initial enrollment/registration, it shall be the responsibility of the registered users to keep current their contact information by noting any changes directly on the File & ServeXpress Website.

13.     All registered users shall be bound by any Confidentiality Order that this Court may issue. File & ServeXpress will also be bound by the terms of said Confidentiality Order.

14.     The File & ServeXpress system shall contain an index of all served documents for the Oil Spill MDL 2179 litigation that is searchable and able to be sorted according to methods that provide useful 24 hour/seven day a week access to the documents via the Web.

15.     Service of Court Orders: Liaison Counsel are required to serve and distribute all orders of the Court on all counsel of record. Such service of Court Orders by Liaison Counsel shall be accomplished electronically through File & ServeXpress. Liaison Counsel shall assist File & ServeXpress, to the extent necessary, to assure that Orders are uploaded and transmitted promptly by File & ServeXpress; however, File & ServeXpress shall be responsible for coordinating the retrieval of Orders directly from the Clerk of Court for MDL 2179.

16.     Plaintiffs' Liaison Counsel and Defendants' Liaison Counsel shall meet and confer regarding the filing of any document that is filed with the Clerk of Court under seal that may contain discovery material covered by any Confidentiality Order that this Court might issue.

17.     At each Counsel's discretion, private documents may be uploaded to File & ServeXpress and the transaction marked as "Serve-Only-Private" to restrict access to anyone but the served case parties, or counsel may opt to instead upload a "Cover Sheet" and deliver said private documents in hard copy fashion to the other parties.

18.     Effective Immediately, all service of documents filed in the MDL shall be made via File & ServeXpress.  Attorneys who fail to register will no longer receive service of documents filed in the MDL.  Furthermore, all counsel shall immediately update and notify Plaintiffs' Liaison Counsel and Defendants' Liaison Counsel whenever the contact information on Exhibit A changes.

     New Orleans, Louisiana, this 2nd day of June, 2016.

CARL J. BARBIER
UNITED STATES DISTRICT JUDGE

# IN RE: OIL SPILL by "Deepwater Horizon"

**MDL 2179**                    **SECTION: J**                    **JUDGE CARL BARBIER**

## MDL 2179 Counsel Contact Information Form
### Please print or type below.

## ATTORNEY INFORMATION

| Check One | ☐ Plaintiff Counsel | ☐ Defense Counsel | ☐ Third Party Defense Counsel | |
|---|---|---|---|---|

| Last Name | First Name | Middle Name/Maiden | Suffix |
|---|---|---|---|

| Bar Number | E-mail Address |
|---|---|

**Party Representing**

| Direct Dial No. | Cell Phone | Pager |
|---|---|---|

| Secretary Name | Paralegal Name |
|---|---|

## LAW FIRM INFORMATION

**Firm Name**

**Address**

| City | State | Zip |
|---|---|---|

| Phone | Fax |
|---|---|

**Other members of firm involved in this litigation:**

_____          _____
**Signed**                                        **Date**

EXHIBIT A



# Exhibit B:
## File & ServeXpress Welcome Kit

**Only registered Oil Spill Litigation Firms are permitted and able to access the Oil Spill MDL Litigation using File & ServeXpress.** Registered Oil Spill MDL Litigation Firms will be limited to authorized court personnel, counsel of record for any party named in these proceedings, and their employees. File & ServeXpress will provide each Registered User designated by a Registered Oil Spill MDL Litigation Firm with a user name and password to access the Oil Spill MDL Litigation Cases.

**If this is your firm's first use of File & ServeXpress**, you will need to create an account. Your firm must designate an organization administrator who will create the account and add users. The administrator will follow the "Instructions for New Subscribers" in Section A below.

**If your firm has a File & ServeXpress account**, contact your firm's organization administrator to obtain a user name & password for yourself and anyone else who will need to serve or access documents in the case(s). The administrator will follow the "Instructions for Existing Subscribers" in Section B below.

- If you already have a File & ServeXpress user name and password, you do not need to re-register.
- To find out if your firm currently has a registered File & ServeXpress account, or to find out the name of your administrator, please call Client Support at 1.888.529.7587.

### Section A: Instructions for New Subscribers
**(Administrator sets up account and registers users)**

1. Visit https://os.fileandservexpress.com/web/ui/welcomepage.aspx to begin the registration process.
2. Add organization information.
3. Add user information for your firm's administrator (primary contact).
4. Add user information for every attorney and staff member in your firm who will need a user ID and password. Include full name, phone, fax, email and bar number (for attorneys). **All attorneys of record must have a user ID and password.**
5. Review system requirements.
6. Review and accept the "Terms of Service Agreement".

©2016 File & ServeXpress



**Section B: Instructions for Existing Subscribers**
**(Administrator registers new users)**

1. Sign on to https://secure.fileandservexpress.com/Login/Login.aspx
2. Click "File & ServeXpress Preferences" in the upper-right hand corner of the screen.
3. Click the Add User link in the left-hand column under *My Organization Profile*.
4. Enter user information for every attorney and staff member who will need a user ID and password. Include the individual's full name, phone, fax, email and bar number (for attorneys). **All attorneys of record must have a user ID and password.**

**Training**

We strongly recommend that all of the users in your firm (including attorneys) take advantage of File & ServeXpress complimentary online training classes.

Classes will cover:

- The basics of using File & ServeXpress to serve documents.
- How to retrieve your documents.
- Setting up user preferences.

To register for a class, visit our Training Landing Page, click on "All Other Jurisdictions" and register for the "Introduction to e-Service Only" class. An on-demand recording of the class is also provided on that page for your convenience.

Please feel free to contact Client Support with your questions at 888-529-7587. You may also email fileandservetraining@fileandservexpress.com with any training inquiries.

©2016 File & ServeXpress

Long Law Firm, LLP

| | |
|---|---|
| **Client ID:** | 0693545601 |
| **Invoice No:** | 202002693545601 |

**File & ServeXpress™**

---

**Please detach this portion and return it with your payment made payable to:**

File & ServeXpress
P.O. Box 679058
Dallas, TX 75267-9058

**Please Send Correspondence**

File & ServeXpress
Attn: Accounts Receivable
500 E. John Carpenter Fwy Suite 250
Irving, TX 75062

**Long Law Firm, LLP**

Attn: Arlyn Kaufman
1800 City Farm Drive
Building 6
Baton Rouge, LA 70806

| **Amount Due (USD):** | **$179.00** |
|---|---|

| | |
|---|---|
| **Invoice Date:** | 02-Mar-2020 |
| **Billing Period:** | 202002 |
| **Invoice No:** | 202002693545601 |
| **Customer ID:** | 0693545601 |
| **Terms:** | Payments by check due net 10 days from date of receipt |

---

## Invoice Summary

| | |
|---|---|
| **Transaction Subtotal:** | $179.00 |
| **Adjusted Subtotal:** | $179.00 |
| **Sales Tax:** | $0.00 |
| **Court Fees / Postage:** | $0.00 |
| **Fee for Paper Invoice:** | $0.00 |
| **Total Charges:** | $179.00 |

Thank you for using File & ServeXpress.  If you have any comments or questions about your bill or the services we provide, please contact us at the number listed below.  Questions regarding past invoices must be submitted within 60 days of receipt of the invoice.

Please Note:

An interest charge of 1.5% per month will accrue on unpaid amounts thirty (30) days after the invoice date.In addition to the above charge, Court Fees not paid within thirty (30) days after the invoice date will bear an administrative fee of up to twenty percent (20%) of the outstanding statutory Court Fees

**File & ServeXpress Client Support (888) 529-7587 - EIN 32-0506824**

**Long Law Firm, LLP**

Client ID:    0693545601

Invoice No:    202002693545601

**File & ServeXpress™**

## Filing / Service Charges

**Court**    LA US District Court Eastern District E-Service-Oil Spill

| | | |
|---|---|---|
| Case Number: | 2:11-cv-01987-CJB-JCW | |
| Case Style: | Pinellas Marine Salvage Inc et al vs Feinberg et al | |

| Transaction ID: | 64719907 | | | Authorized By: | Michael Patterson |
|---|---|---|---|---|---|
| Billing Ref: | 00007-0001 Pinella Motions | | | Filed By: | Michael Patterson |
| Documents: | Joint Motion to Withdraw and Substitute | | | | 3 Page(s) |
| | Motion for Extension of time to File Responsive Pleadings | | | | 5 Page(s) |
| Parties: | Feinberg Rozen LLP (Defendant) | | Client: Matter: | | |
| | Feinberg, Kenneth R (Defendant) | | Client: Matter: | | |
| | Gulf Coast Claims Facility (Defendant) | | Client: Matter: | | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 2/12/2020  6:12:41PM | $20.00 | $0.00 | $20.00 |
| | Read Status | 2/12/2020  6:12:41PM | $2.00 | $0.00 | $2.00 |
| | Total: | | $22.00 | $0.00 | $22.00 |

| Transaction ID: | 64729978 | | | Authorized By: | Michael Patterson |
|---|---|---|---|---|---|
| Billing Ref: | 0076-0001 Pinellas Notice re Subpoena to Claims Adm. | | | Filed By: | Michael Patterson |
| Documents: | Feinberg, et al's Subpoena to Claims Administrator to Produce Documents or to Permit Inspection | | | | 3 Page(s) |
| Parties: | Feinberg Rozen LLP (Defendant) | | Client: Matter: | | |
| | Feinberg, Kenneth R (Defendant) | | Client: Matter: | | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 2/14/2020  4:30:34PM | $20.00 | $0.00 | $20.00 |
| | Total: | | $20.00 | $0.00 | $20.00 |

| Transaction ID: | 64730243 | | | Authorized By: | Michael Patterson |
|---|---|---|---|---|---|
| Billing Ref: | 0076-0001 Pinellas Notice re Subpoena to Claims Adm. | | | Filed By: | Michael Patterson |
| Documents: | Revised - Feinberg, et al's Subpoena to Produce Documents or to Permit Inspection to Claims Administrator | | | | 3 Page(s) |
| Parties: | Feinberg Rozen LLP (Defendant) | | Client: Matter: | | |
| | Feinberg, Kenneth R (Defendant) | | Client: Matter: | | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 2/14/2020  4:58:18PM | $20.00 | $0.00 | $20.00 |
| | Total: | | $20.00 | $0.00 | $20.00 |

| Summary for Case | 2:11-cv-01987-CJB-JCW | $62.00 | $0.00 | $62.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| Case Number: | 2:11-cv-02533-CJB-JCW | |
| Case Style: | Salvesen vs Feinberg et al | |

| Transaction ID: | 64719910 | | | Authorized By: | Michael Patterson |
|---|---|---|---|---|---|
| Billing Ref: | 0076-002 | | | Filed By: | Seth Lawrence |
| Documents: | Motion to Withdraw & Substitute Counsel | | | | 3 Page(s) |
| | Proposed Order Motion to Substitute Counsel | | | | 1 Page(s) |
| | Motion for Extension | | | | 4 Page(s) |
| | Proposed Order Motion for Extension | | | | 1 Page(s) |
| Parties: | Feinberg Rozen LLP (Defendant) | | Client: Matter: | | |
| | Feinberg, Kenneth R (Defendant) | | Client: Matter: | | |
| | Green, William G. (Defendant) | | Client: Matter: | | |
| | Gulf Coast Claims Facility (Defendant) | | Client: Matter: | | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 2/12/2020  6:18:39PM | $20.00 | $0.00 | $20.00 |
| | Total: | | $20.00 | $0.00 | $20.00 |

| Transaction ID: | 64730061 | | | Authorized By: | Michael Patterson |
|---|---|---|---|---|---|
| Billing Ref: | 0076-0002 Salvesen | | | Filed By: | Michael Patterson |

**Long Law Firm, LLP**

| | |
|---|---|
| Client ID: | 0693545601 |
| Invoice No: | 202002693545601 |

**File & ServeXpress™**

## Filing / Service Charges

| Documents: | Feinberg, et al's Subpoena to Produce Documents or to Permit Inspection to Claims Administrator | | | | | 3 Page(s) |
|---|---|---|---|---|---|---|
| Parties: | Feinberg Rozen LLP (Defendant) | | | Client: | Matter: | |
| | Feinberg, Kenneth R (Defendant) | | | Client: | Matter: | |
| | Green, William G Jr (Defendant) | | | Client: | Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 2/14/2020  4:41:24PM | $20.00 | $0.00 | $20.00 |
| | **Total:** | | **$20.00** | **$0.00** | **$20.00** |

| Summary for Case | 2:11-cv-02533-CJB-JCW | **$40.00** | **$0.00** | **$40.00** |
|---|---|---|---|---|

| Case Number: | 2:13cv06014 |
|---|---|
| Case Style: | Ditch vs Feinberg et al |

| Transaction ID: | 64719922 | | Authorized By: | Michael Patterson |
|---|---|---|---|---|
| Billing Ref: | 0076-003 - Andrew Ditch | | Filed By: | Michael Patterson |
| Documents: | Joint Motion to Withdraw and Substitute Counsel | | | 2 Page(s) |
| | Motion for Extension of Time to File Responsive Pleadings | | | 5 Page(s) |

| Parties: | Feinberg Rozen LLP (Defendant) | | | Client: | Matter: |
|---|---|---|---|---|---|
| | Feinberg, Kenneth R (Plaintiff) | | | Client: | Matter: |
| | Green, William G , (Defendant) | | | Client: | Matter: |
| | Gulf Coast Claims Facility (Defendant) | | | Client: | Matter: |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 2/12/2020  6:21:19PM | $20.00 | $0.00 | $20.00 |
| | Read Status | 2/12/2020  6:21:19PM | $2.00 | $0.00 | $2.00 |
| | **Total:** | | **$22.00** | **$0.00** | **$22.00** |

| Transaction ID: | 64730187 | | Authorized By: | Michael Patterson |
|---|---|---|---|---|
| Billing Ref: | 0076-003 - Andrew Ditch | | Filed By: | Michael Patterson |
| Documents: | Feinberg, et al's Subpoena to Produce Documents or to Permit Inspection to Claims Administrator | | | 3 Page(s) |

| Parties: | Feinberg Rozen LLP (Defendant) | | | Client: | Matter: |
|---|---|---|---|---|---|
| | Feinberg, Kenneth R (Plaintiff) | | | Client: | Matter: |
| | Green, William G (Defendant) | | | Client: | Matter: |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 2/14/2020  4:53:21PM | $20.00 | $0.00 | $20.00 |
| | **Total:** | | **$20.00** | **$0.00** | **$20.00** |

| Summary for Case | 2:13cv06014 | **$42.00** | **$0.00** | **$42.00** |
|---|---|---|---|---|

## Filing / Service Charges

**Long Law Firm, LLP**

| | |
|---|---|
| **Client ID:** | 0693545601 |
| **Invoice No:** | 202002693545601 |

**File & ServeXpress™**

## Case Involvement Fees

| Item: | Repository Licensing Fee | Date: | 2/14/2020  1:08:11AM | Pages: | 0 |
|---|---|---|---|---|---|
| Purchased By: | | RecordID: | 125783291 | | |
| Court Name: | LA US District Court Eastern District E-Service-Oil Spill | | | Fee: | $35.00 |
| Case: | -946 | | | Tax: | $0.00 |
| Description: | Civil-Oil Spill Litigation | | | Total: | $35.00 |

| Case Involvement Fees To | Subtotal: | $35.00 | Tax: | $0.00 | Total: | $35.00 |
|---|---|---|---|---|---|---|

*charged to Pinnella's*

Long Law Firm, LLP

| | |
|---|---|
| **Client ID:** | 0693545601 |
| **Invoice No:** | 202003693545601 |

**File & ServeXpress™**

---

**Please detach this portion and return it with your payment made payable to:**

File & ServeXpress
P.O. Box 679058
Dallas, TX 75267-9058

**Please Send Correspondence**

File & ServeXpress
Attn: Accounts Receivable
500 E. John Carpenter Fwy Suite 250
Irving, TX 75062

**Long Law Firm, LLP**

Attn: Arlyn Kaufman
1800 City Farm Drive
Building 6
Baton Rouge, LA 70806

| **Amount Due (USD):** | **$185.00** |
|---|---|

| | |
|---|---|
| **Invoice Date:** | 02-Apr-2020 |
| **Billing Period:** | 202003 |
| **Invoice No:** | 202003693545601 |
| **Customer ID:** | 0693545601 |
| **Terms:** | Payments by check due net 10 days from date of receipt |

---

## Invoice Summary

| | |
|---|---|
| **Transaction Subtotal:** | $185.00 |
| **Adjusted Subtotal:** | $185.00 |
| **Sales Tax:** | $0.00 |
| **Court Fees / Postage:** | $0.00 |
| **Fee for Paper Invoice:** | $0.00 |
| **Total Charges:** | $185.00 |

Thank you for using File & ServeXpress.  If you have any comments or questions about your bill or the services we provide, please contact us at the number listed below.  Questions regarding past invoices must be submitted within 60 days of receipt of the invoice.

Please Note:

An interest charge of 1.5% per month will accrue on unpaid amounts thirty (30) days after the invoice date.In addition to the above charge, Court Fees not paid within thirty (30) days after the invoice date will bear an administrative fee of up to twenty percent (20%) of the outstanding statutory Court Fees

**File & ServeXpress Client Support (888) 529-7587 - EIN 32-0506824**

**Long Law Firm, LLP**
Client ID:     0693545601
Invoice No:   202003693545601

**File & ServeXpress™**

## Filing / Service Charges

**Court**    LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | 2:11-cv-01987-CJB-JCW | | | | |
|---|---|---|---|---|---|
| Case Style: | Pinellas Marine Salvage Inc et al vs Feinberg et al | | | | |

| | | | | |
|---|---|---|---|---|
| **Transaction ID:** | 64791561 | | **Authorized By:** | Michael Patterson |
| **Billing Ref:** | 0076-0001 Pinellas Notice re Subpoena to Claims Adm. | | **Filed By:** | Michael Patterson |
| **Documents:** | Motion Memo for Court Approval to Compel Production of Claims Information by Claims | | | 19 Page(s) |
| | Administrator and Proposed Order | | | |
| **Parties:** | Feinberg Rozen LLP (Defendant) | | Client: Matter: | |
| | Feinberg, Kenneth R (Defendant) | | Client: Matter: | |
| | Gulf Coast Claims Facility (Defendant) | | Client: Matter: | |
| **Charges:** | **Product / Service** | **Date** | **Fee** | **Tax** | **Total** |
| | Online Service | 3/5/2020  11:13:11AM | $20.00 | $0.00 | $20.00 |
| | **Total:** | | **$20.00** | **$0.00** | **$20.00** |

| | | | | |
|---|---|---|---|---|
| **Transaction ID:** | 65546834 | | **Authorized By:** | Mark Barbre |
| **Billing Ref:** | 0076-001 Pinellas et al | | **Filed By:** | Arlyn Kaufman |
| **Documents:** | Defendants' Opposition to Plaintiffs' Motion to Remand | | | 22 Page(s) |
| **Parties:** | Feinberg Rozen LLP (Defendant) | | Client: Matter: | |
| | Feinberg, Kenneth R (Defendant) | | Client: Matter: | |
| | Gulf Coast Claims Facility (Defendant) | | Client: Matter: | |
| **Charges:** | **Product / Service** | **Date** | **Fee** | **Tax** | **Total** |
| | Online Service | 3/30/2020  12:53:18PM | $20.00 | $0.00 | $20.00 |
| | **Total:** | | **$20.00** | **$0.00** | **$20.00** |

| | | | | |
|---|---|---|---|---|
| **Transaction ID:** | 65547998 | | **Authorized By:** | Seth Lawrence |
| **Billing Ref:** | 0076-001 Pinellas et al | | **Filed By:** | Arlyn Kaufman |
| **Documents:** | Motion to Dismiss | | | 2 Page(s) |
| | Memorandum in Support of Defendants' Motion to Dismiss | | | 24 Page(s) |
| **Parties:** | Feinberg Rozen LLP (Defendant) | | Client: Matter: | |
| | Feinberg, Kenneth R (Defendant) | | Client: Matter: | |
| | Gulf Coast Claims Facility (Defendant) | | Client: Matter: | |
| **Charges:** | **Product / Service** | **Date** | **Fee** | **Tax** | **Total** |
| | Online Service | 3/30/2020  4:11:59PM | $20.00 | $0.00 | $20.00 |
| | **Total:** | | **$20.00** | **$0.00** | **$20.00** |

| **Summary for Case** | **2:11-cv-01987-CJB-JCW** | **$60.00** | **$0.00** | **$60.00** |
|---|---|---|---|---|

| Case Number: | 2:11-cv-02533-CJB-JCW |
|---|---|
| Case Style: | Salvesen vs Feinberg et al |

| | | | | |
|---|---|---|---|---|
| **Transaction ID:** | 64791702 | | **Authorized By:** | Michael Patterson |
| **Billing Ref:** | 0076-0002 Salvesen | | **Filed By:** | Michael Patterson |
| **Documents:** | Motion and Memo for Court Approval to Compel the Production of Claims Information by the | | | 19 Page(s) |
| | Claims Administrator and Proposed Order | | | |
| **Parties:** | Feinberg Rozen LLP (Defendant) | | Client: Matter: | |
| | Feinberg, Kenneth R (Defendant) | | Client: Matter: | |
| | Green, William G Jr (Defendant) | | Client: Matter: | |
| | Gulf Coast Claims Facility (Defendant) | | Client: Matter: | |
| **Charges:** | **Product / Service** | **Date** | **Fee** | **Tax** | **Total** |
| | Online Service | 3/5/2020  11:28:05AM | $20.00 | $0.00 | $20.00 |
| | **Total:** | | **$20.00** | **$0.00** | **$20.00** |

| | | | | |
|---|---|---|---|---|
| **Transaction ID:** | 65546653 | | **Authorized By:** | Mark Barbre |
| **Billing Ref:** | 0076-0002 Salvesen | | **Filed By:** | Arlyn Kaufman |
| **Documents:** | Defendants' Opposition to Plaintiff's Motion to Remand | | | 25 Page(s) |
| **Parties:** | Feinberg Rozen LLP (Defendant) | | Client: Matter: | |
| | Feinberg, Kenneth R (Defendant) | | Client: Matter: | |

**Long Law Firm, LLP**
Client ID:    0693545601
Invoice No:   202003693545601

**File & ServeXpress™**

## Filing / Service Charges

Green, William G Jr (Defendant) — Client:    Matter:
Gulf Coast Claims Facility (Defendant) — Client:    Matter:

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 3/30/2020  12:16:00PM | $20.00 | $0.00 | $20.00 |
| | **Total:** | | **$20.00** | **$0.00** | **$20.00** |

| Transaction ID: | 65548036 | | Authorized By: | Seth Lawrence |
|---|---|---|---|---|
| Billing Ref: | 0076-0002 Salvesen | | Filed By: | Arlyn Kaufman |
| Documents: | Motion to Dismiss | | | 2 Page(s) |
| | Memorandum in Support of Defendants' Motion to Dismiss | | | 23 Page(s) |

Parties:
Feinberg Rozen LLP (Defendant) — Client:    Matter:
Feinberg, Kenneth R (Defendant) — Client:    Matter:
Green, William G Jr (Defendant) — Client:    Matter:
Gulf Coast Claims Facility (Defendant) — Client:    Matter:

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 3/30/2020  4:17:24PM | $20.00 | $0.00 | $20.00 |
| | **Total:** | | **$20.00** | **$0.00** | **$20.00** |

| **Summary for Case** | **2:11-cv-02533-CJB-JCW** | **$60.00** | **$0.00** | **$60.00** |
|---|---|---|---|---|

| Case Number: | 2:13cv06014 |
|---|---|
| Case Style: | Ditch vs Feinberg et al |

| Transaction ID: | 64791653 | | Authorized By: | Michael Patterson |
|---|---|---|---|---|
| Billing Ref: | 0076-003 - Andrew Ditch | | Filed By: | Michael Patterson |
| Documents: | Motion and Memo for Court Approval to Compel the Production of Claims Information by the | | | 19 Page(s) |
| | Claims Administrator and Proposed Order | | | |

Parties:
Feinberg Rozen LLP (Defendant) — Client:    Matter:
Feinberg, Kenneth R (Plaintiff) — Client:    Matter:
Green, William G (Defendant) — Client:    Matter:
Gulf Coast Claims Facility (Defendant) — Client:    Matter:

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 3/5/2020  11:20:20AM | $20.00 | $0.00 | $20.00 |
| | **Total:** | | **$20.00** | **$0.00** | **$20.00** |

| Transaction ID: | 65546567 | | Authorized By: | Mark Barbre |
|---|---|---|---|---|
| Billing Ref: | 0076-003 - Andrew Ditch | | Filed By: | Arlyn Kaufman |
| Documents: | Defendants' Opposition to Plaintiff's Motion to Remand | | | 22 Page(s) |

Parties:
Feinberg Rozen LLP (Defendant) — Client:    Matter:
Feinberg, Kenneth R (Plaintiff) — Client:    Matter:
Green, William G (Defendant) — Client:    Matter:
Gulf Coast Claims Facility (Defendant) — Client:    Matter:

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 3/30/2020  12:01:34PM | $20.00 | $0.00 | $20.00 |
| | **Total:** | | **$20.00** | **$0.00** | **$20.00** |

| Transaction ID: | 65548070 | | Authorized By: | Seth Lawrence |
|---|---|---|---|---|
| Billing Ref: | 0076-003 - Andrew Ditch | | Filed By: | Arlyn Kaufman |
| Documents: | Motion to Dismiss | | | 3 Page(s) |
| | Memorandum in Support of Defendants' Motion to Dismiss | | | 24 Page(s) |

Parties:
Feinberg Rozen LLP (Defendant) — Client:    Matter:
Feinberg, Kenneth R (Plaintiff) — Client:    Matter:
Green, William G (Defendant) — Client:    Matter:
Gulf Coast Claims Facility (Defendant) — Client:    Matter:

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 3/30/2020  4:22:05PM | $20.00 | $0.00 | $20.00 |
| | **Total:** | | **$20.00** | **$0.00** | **$20.00** |

| **Summary for Case** | **2:13cv06014** | **$60.00** | **$0.00** | **$60.00** |
|---|---|---|---|---|

**Long Law Firm, LLP**

| | |
|---|---|
| **Client ID:** | 0693545601 |
| **Invoice No:** | 202003693545601 |

**File & ServeXpress™**

## Filing / Service Charges

## Filing / Service Charges

**Long Law Firm, LLP**

| Client ID: | 0693545601 |
| Invoice No: | 202003693545601 |

**File & ServeXpress™**

## Case Involvement Fees

| Item: | Repository Licensing Fee | Date: | 3/1/2020  1:55:58AM | Pages: | 0 |
| Purchased By: | | RecordID: | 126063821 | | |
| Court Name: | LA US District Court Eastern District E-Service-Oil Spill | | | Fee: | $5.00 |
| Case: | -946 | | | Tax: | $0.00 |
| Description: | Civil-Oil Spill Litigation | | | Total: | $5.00 |

| Case Involvement Fees To | | Subtotal: | $5.00 | Tax: | $0.00 | Total: | $5.00 |

*Pinnellas*

*0076-0000*



# Invoice

**Invoice: 47959171**
Host Name: Mark Barbre

Confirmation Number: 49611943
Conference Date: Apr 14, 2020
Conference Time: 09:28

Order Summary
| | |
|---|---|
| Subtotal | 36.71 |
| Taxes and Fees | 10.40 |

| Participant Name | Phone Number | Description | Connect | Quantity | Setup | Per Minute Charge | Amount |
|---|---|---|---|---|---|---|---|
| 00760000-Mark Barbre | +12259225110 | 24x7 Toll Free Passcode | 09:29 | 23 | .00 | 0.228 | 5.24 |
| PASSCODE PARTICIPANT | +12406064939 | 24x7 Toll Free Passcode | 09:31 | 21 | .00 | 0.228 | 4.79 |
| PASSCODE PARTICIPANT | +13128627118 | 24x7 Toll Free Passcode | 09:29 | 23 | .00 | 0.228 | 5.24 |
| PASSCODE PARTICIPANT | +17192105484 | 24x7 Toll Free Passcode | 09:30 | 22 | .00 | 0.228 | 5.02 |
| PASSCODE PARTICIPANT | +12027585237 | 24x7 Toll Free Passcode | 09:46 | 6 | .00 | 0.228 | 1.37 |
| PASSCODE PARTICIPANT | +12023895216 | 24x7 Toll Free Passcode | 09:31 | 21 | .00 | 0.228 | 4.79 |
| PASSCODE PARTICIPANT | +12252294359 | 24x7 Toll Free Passcode | 09:28 | 24 | .00 | 0.228 | 5.47 |
| PASSCODE PARTICIPANT | +12255723939 | 24x7 Toll Free Passcode | 09:31 | 21 | .00 | 0.228 | 4.79 |

| | |
|---|---|
| **Conference Subtotal** | **36.71** |
| **Taxes & Fees** | **10.40** |
| **Amount Due** | **47.11** |

Surcharges may apply for international and non-continental US and Canada rates for both reservationless and operator-assisted services. The Cloud Communications division of NTT Ltd. bills in full minute increments, from the first full minute of the call until the last minute of the call as per industry standard. Additional charges apply for premium services and recordings. For customers whose service contracts with the Cloud Communications division of NTT Ltd. have expired or the initial term of which has lapsed, the Cloud Communications division of NTT Ltd. reserves the right to make any pricing adjustment as it deems appropriate or necessary. In addition to its Client Rates for services, the Cloud Communications division of NTT Ltd. assesses 1) a Federal Universal Service Fund fee ("FUSF") to recover Federal USF contribution costs, 2) state, local and city taxes paid to governmental entities and 3) an administrative fee to help defray its costs incurred with telecom carrier costs, regulatory requirements and administration of the service. For additional information, see www.arkadin.com/terms-of-use.

Thank you for using the Cloud Communications division of NTT Ltd.. If you have any questions regarding this invoice or your services, please call (800) 866-0888

Long Law Firm, LLP

| | |
|---|---|
| **Client ID:** | 0693545601 |
| **Invoice No:** | 202004693545601 |

**File & ServeXpress™**

---

**Please detach this portion and return it with your payment made payable to:**

File & ServeXpress
P.O. Box 679058
Dallas, TX 75267-9058

**Please Send Correspondence**

File & ServeXpress
Attn: Accounts Receivable
500 E. John Carpenter Fwy Suite 250
Irving, TX 75062

**Long Law Firm, LLP**

Attn: Arlyn Kaufman
1800 City Farm Drive
Building 6
Baton Rouge, LA 70806

| **Amount Due (USD):** | **$29.00** |
|---|---|

| | |
|---|---|
| **Invoice Date:** | 01-May-2020 |
| **Billing Period:** | 202004 |
| **Invoice No:** | 202004693545601 |
| **Customer ID:** | 0693545601 |
| **Terms:** | Payments by check due net 10 days from date of receipt |

## Invoice Summary

| | |
|---|---|
| **Transaction Subtotal:** | $29.00 |
| **Adjusted Subtotal:** | $29.00 |
| **Sales Tax:** | $0.00 |
| **Court Fees / Postage:** | $0.00 |
| **Fee for Paper Invoice:** | $0.00 |
| **Total Charges:** | $29.00 |

Thank you for using File & ServeXpress.  If you have any comments or questions about your bill or the services we provide, please contact us at the number listed below.  Questions regarding past invoices must be submitted within 60 days of receipt of the invoice.

Please Note:
An interest charge of 1.5% per month will accrue on unpaid amounts thirty (30) days after the invoice date.In addition to the above charge, Court Fees not paid within thirty (30) days after the invoice date will bear an administrative fee of up to twenty percent (20%) of the outstanding statutory Court Fees

**File & ServeXpress Client Support (888) 529-7587 - EIN 32-0506824**

**Long Law Firm, LLP**
Client ID:        0693545601
Invoice No:      202004693545601

**File & ServeXpress™**

## Filing / Service Charges

| Court | LA US District Court Eastern District E-Service-Oil Spill |
|---|---|

| Case Number: | 2:11-cv-01987-CJB-JCW | | | | | |
|---|---|---|---|---|---|---|
| Case Style: | Pinellas Marine Salvage Inc et al vs Feinberg et al | | | | | |

| Transaction ID: | 65587629 | | | Authorized By: | Mark Barbre | |
|---|---|---|---|---|---|---|
| Billing Ref: | 0076-001, 0076-002, 0076-003 | | | Filed By: | Arlyn Kaufman | |
| Documents: | Defendants' Reply in Support of Motions to Dismiss | | | | 10 Page(s) | |
| Parties: | Feinberg Rozen LLP (Defendant) | | | Client: Matter: | | |
| | Feinberg, Kenneth R (Plaintiff) | | | Client: Matter: | | |
| | Green, William G Jr (Defendant) | | | Client: Matter: | | |
| | Gulf Coast Claims Facility (Defendant) | | | Client: Matter: | | |

| Charges: | Product / Service | Date | | Fee | Tax | Total |
|---|---|---|---|---|---|---|
| | Filing - Additional Cases | 4/20/2020  1:12:28PM | | $4.00 | $0.00 | $4.00 |
| | Online Service | 4/20/2020  1:12:28PM | | $20.00 | $0.00 | $20.00 |
| | **Total:** | | | **$24.00** | **$0.00** | **$24.00** |

| | Summary for Case | **2:11-cv-01987-CJB-JCW** | | $24.00 | $0.00 | $24.00 |
|---|---|---|---|---|---|---|

## Filing / Service Charges

**Long Law Firm, LLP**

| | |
|---|---|
| **Client ID:** | 0693545601 |
| **Invoice No:** | 202004693545601 |

**File & ServeXpress™**

## Case Involvement Fees

| Item: | Repository Licensing Fee | Date: | 4/1/2020  1:13:57AM | Pages: | 0 |
|---|---|---|---|---|---|
| Purchased By: | | RecordID: | 126488850 | | |
| Court Name: | LA US District Court Eastern District E-Service-Oil Spill | | | Fee: | $5.00 |
| Case: | -946 | | | Tax: | $0.00 |
| Description: | Civil-Oil Spill Litigation | | | Total: | $5.00 |

| Case Involvement Fees To | | Subtotal: | $5.00 | Tax: | $0.00 | Total: | $5.00 |
|---|---|---|---|---|---|---|---|



## PACER
Public Access to Court Electronic Records

# INVOICE

Invoice Date: 04/06/2020
Usage From:  01/01/2020    to: 03/31/2020

### Account Summary

| | |
|---|---|
| **Pages:** | 4,936 |
| Rate: | $0.10 |
| Subtotal: | $493.60 |
| **Audio Files:** | 0 |
| Rate: | $2.40 |
| Subtotal: | $0.00 |
| **Current Billed Usage:** | $493.60 |
| **Previous Balance:** | <$60.20> |
| Current Balance: | **$433.40** |

*Handwritten:* $493.60 − 6.20 / $487.40 ÷ 3 = $162.47 each.


| Account #: | 5778971 |
|---|---|
| Invoice #: | 5778971-Q12020 |
| Due Date: | 05/11/2020 |
| Amount Due: | $433.40 |

### Contact Us
San Antonio: (210) 301-6440
Toll Free: (800) 676-6856
Hours: 8 am - 6 pm CT M-F
pacer@psc.uscourts.gov

See pacer.gov/billing for detailed billing transactions, instructions for disputing transactions, FAQs, and more.

It's quick and easy to pay your bill online with a credit card. Visit the **Manage My Account** section of the PACER Service Center website at pacer.gov.

The PACER Federal Tax ID is: **74-2747938**

Questions about the invoice?
Visit **pacer.gov/billing**

## Total Amount Due: ➡ $433.40

### Coming Soon: New PACER Website

A new pacer.gov website has been designed and developed to offer easier access to PACER and PACER-related applications. It also contains a library of common questions and additional information about PACER and electronic public access services.

The new site:
* Is mobile-friendly.
* Groups court-specific information all in one place.
* Provides an interactive way to find frequently asked questions.
* Features new accessibility tools.

The final phase of the pacer.gov project begins this month, with the goal of launching in June.

---

*Please detach the coupon below and return with your payment.* **Thank you!**



## PACER
Public Access to Court Electronic Records

| Account # | Due Date | Amount Due |
|---|---|---|
| 5778971 | 05/11/2020 | Auto Bill |

Do not send cash. Make checks or money orders drawn on a U.S. Bank in U.S. dollars payable to: PACER Service Center. Include your account ID on the check or money order.

This account is registered for automatic billing.  The total amount due, $433.40, will be charged to the credit card on file up to 7 days before the due date.
Charges will appear on your credit card statement as: PACER 800-676-6856 IR.

*Visit pacer.gov for address changes.*

U.S. Courts: PACER
P.O. Box 5208
Portland, OR 97208-5208

Long Law Firm
Seth Lawrence
1800 City Farm Drive
Building 6
Baton Rouge, LA 70806

# BILLING HISTORY

**Detailed Transaction Report by Date**
**All**
**from 01/01/2020 to 03/31/2020**

Tue Jul 21 16:59:13 CDT 2020
Seth.Lawr

Back    New Search

| Billing Transactions | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
| **01/13/2020** | | | | | | | |
| 01/13/2020 | 16:59:40 | 23 | LAMDC | | DOCKET REPORT | 3:18-CV-00772-SDD-EWD | ~~$2.30~~ |
| 01/13/2020 | 17:02:18 | 4 | LAMDC | | IMAGE92-0 | 3:18-CV-00772-SDD-EWD DOCUMENT 92-0 | ~~$0.40~~ |
| Subtotal: | | 27 | pages | | $2.70 | | |
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $2.70 | | |
| **01/17/2020** | | | | | | | |
| 01/17/2020 | 12:52:52 | 23 | LAMDC | | DOCKET REPORT | 3:18-CV-00772-SDD-EWD | ~~$2.30~~ |
| 01/17/2020 | 12:53:32 | 3 | LAMDC | | IMAGE44-0 | 3:18-CV-00772-SDD-EWD DOCUMENT 44-0 | ~~$0.30~~ |
| 01/17/2020 | 12:54:22 | 3 | LAMDC | | IMAGE44-1 | 3:18-CV-00772-SDD-EWD DOCUMENT 44-1 | ~~$0.30~~ |
| 01/17/2020 | 12:58:13 | 3 | LAMDC | | IMAGE43-0 | 3:18-CV-00772-SDD-EWD DOCUMENT 43-0 | ~~$0.30~~ |
| Subtotal: | | 32 | pages | | $3.20 | | |
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | ~~$3.20~~ | | |
| **01/31/2020** | | | | | | | |
| 01/31/2020 | 12:54:21 | 2 | LAEDC | 3500-004 | DOCKET REPORT | 2:11-CV-01987-CJB-JCW | $0.20 |
| 01/31/2020 | 13:00:13 | 2 | LAEDC | 3500-004 | IMAGE1-0 | 2:11-CV-01987-CJB-JCW DOCUMENT 1-0 | $0.20 |
| 01/31/2020 | 13:51:07 | 2 | LAEDC | 3500-004 | DOCKET REPORT | 2:11-CV-01987-CJB-JCW | $0.20 |
| 01/31/2020 | 13:52:22 | 1 | LAEDC | 3500-004 | IMAGE2-0 | 2:11-CV-01987-CJB-JCW DOCUMENT 2-0 | $0.10 |
| 01/31/2020 | 14:07:34 | 23 | LAMDC | 3500-004 | DOCKET REPORT | 3:18-CV-00772-SDD-EWD | $2.30 |
| 01/31/2020 | 14:08:18 | 4 | LAMDC | 3500-004 | IMAGE175-0 | 3:18-CV-00772-SDD-EWD DOCUMENT 175-0 | ~~$0.40~~ |
| 01/31/2020 | 14:11:07 | 2 | LAMDC | 3500-004 | IMAGE56-0 | 3:18-CV-00772-SDD-EWD DOCUMENT 56-0 | ~~$0.20~~ |
| 01/31/2020 | 14:11:36 | 1 | LAMDC | 3500-004 | IMAGE56-1 | 3:18-CV-00772-SDD-EWD | ~~$0.10~~ |
| Grand Total: | | 4936 | pages | | $493.60 | | |
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $493.60 | | |

Logout

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|---|---|---|---|---|---|---|---|
| | | | | | | DOCUMENT 56-1 | |
| 01/31/2020 | 15:32:44 | 2 | LAEDC | 3500-004 | DOCKET REPORT | 2:11-CV-01987-CJB-JCW | $0.20 |
| 01/31/2020 | 15:32:56 | 16 | LAEDC | 3500-004 | IMAGE1-1 | 2:11-CV-01987-CJB-JCW DOCUMENT 1-1 | $1.60 |
| 01/31/2020 | 16:05:59 | 3 | FLMDC | 3500-004 | DOCKET REPORT | 8:11-CV-00582-EAK-TBM | $0.30 |
| 01/31/2020 | 16:06:39 | 30 | FLMDC | 3500-004 | IMAGE2-0 | 8:11-CV-00582-EAK-TBM DOCUMENT 2-0 | $3.00 |
| 01/31/2020 | 16:07:08 | 5 | FLMDC | 3500-004 | IMAGE3-0 | 8:11-CV-00582-EAK-TBM DOCUMENT 3-0 | $0.50 |
| 01/31/2020 | 16:22:14 | 2 | LAEDC | 3500-004 | DOCKET REPORT | 2:11-CV-01987-CJB-JCW | $0.20 |
| 01/31/2020 | 16:22:31 | 4 | LAEDC | 3500-004 | IMAGE1-3 | 2:11-CV-01987-CJB-JCW DOCUMENT 1-3 | $0.40 |
| 01/31/2020 | 16:23:49 | 2 | LAEDC | 3500-004 | DOCKET REPORT | 2:11-CV-01987-CJB-JCW | $0.20 |
| 01/31/2020 | 16:23:59 | 24 | LAEDC | 3500-004 | IMAGE1-4 | 2:11-CV-01987-CJB-JCW DOCUMENT 1-4 | $2.40 |
| 01/31/2020 | 16:25:14 | 16 | LAEDC | 3500-004 | IMAGE1-7 | 2:11-CV-01987-CJB-JCW DOCUMENT 1-7 | 1.60 |
| 01/31/2020 | 16:28:41 | 30 | LAEDC | 3500-004 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 676 | $3.00 |
| 01/31/2020 | 16:29:12 | 1 | LAEDC | 3500-004 | IMAGE676-0 | 2:10-MD-02179-JCW DOCUMENT 676-0 | $0.10 |
| 01/31/2020 | 16:31:36 | 2 | FLMDC | 3500-004 | IMAGE3-2 | 8:11-CV-00582-EAK-TBM DOCUMENT 3-2 | $0.20 |
| Subtotal: | | 174 | | pages | | $17.40 | |
| | | 0 | | audio files ($2.40 ea) | | $0.00 | |
| | | | | | | $17.40 | |
| 02/03/2020 | | | | | | | |
| 02/03/2020 | 12:00:41 | 3 | FLMDC | 3500-004 | DOCKET REPORT | 8:11-CV-00582-EAK-TBM | $0.30 |
| 02/03/2020 | 12:05:42 | 22 | FLMDC | 3500-004 | IMAGE10-0 | 8:11-CV-00582-EAK-TBM DOCUMENT 10-0 | $2.20 |
| 02/03/2020 | 12:11:24 | 23 | FLMDC | 3500-004 | IMAGE13-0 | 8:11-CV-00582-EAK-TBM DOCUMENT 13-0 | $2.30 |
| 02/03/2020 | 12:11:24 | 3 | FLMDC | 3500-004 | IMAGE13-1 | 8:11-CV-00582-EAK-TBM DOCUMENT 13-1 | $0.30 |
| 02/03/2020 | 12:14:04 | 8 | FLMDC | 3500-004 | IMAGE16-1 | 8:11-CV-00582-EAK-TBM DOCUMENT 16-1 | $0.80 |
| Grand Total: | | 4936 | | pages | | $493.60 | |
| | | 0 | | audio files ($2.40 ea) | | $0.00 | |
| | | | | | | $493.60 | |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|---|---|---|---|---|---|---|---|
| 02/03/2020 | 12:14:04 | 26 | FLMDC | 3500-004 | IMAGE16-0 | 8:11-CV-00582-EAK-TBM DOCUMENT 16-0 | $2.60 |
| 02/03/2020 | 12:14:05 | 8 | FLMDC | 3500-004 | IMAGE16-2 | 8:11-CV-00582-EAK-TBM DOCUMENT 16-2 | $0.80 |
| 02/03/2020 | 13:18:52 | 30 | FLMDC | 3500-004 | IMAGE17-1 | 8:11-CV-00582-EAK-TBM DOCUMENT 17-1 | $3.00 |
| 02/03/2020 | 13:18:52 | 19 | FLMDC | 3500-004 | IMAGE17-0 | 8:11-CV-00582-EAK-TBM DOCUMENT 17-0 | $1.90 |
| 02/03/2020 | 13:18:53 | 9 | FLMDC | 3500-004 | IMAGE17-2 | 8:11-CV-00582-EAK-TBM DOCUMENT 17-2 | $0.90 |
| 02/03/2020 | 15:48:43 | 3 | FLMDC | 3500-004 | DOCKET REPORT | 8:11-CV-00582-EAK-TBM | $0.30 |
| 02/03/2020 | 18:18:43 | 4 | FLMDC | 3500-004 | DOCKET REPORT | 2:13-CV-00531-JES-UAM | $0.40 |
| 02/03/2020 | 18:20:40 | 21 | FLMDC | 3500-004 | IMAGE10-0 | 2:13-CV-00531-JES-UAM DOCUMENT 10-0 | $2.10 |
| 02/03/2020 | 18:24:55 | 21 | FLMDC | 3500-004 | IMAGE19-0 | 2:13-CV-00531-JES-UAM DOCUMENT 19-0 | $2.10 |
| 02/03/2020 | 18:35:14 | 26 | FLMDC | 3500-004 | IMAGE21-0 | 2:13-CV-00531-JES-UAM DOCUMENT 21-0 | $2.60 |
| Subtotal: | | 226 | pages | | | | $22.60 |
| | | 0 | audio files ($2.40 ea) | | | | $0.00 |
| | | | | | | | $22.60 |
| **02/06/2020** | | | | | | | |
| 02/06/2020 | 09:32:08 | 2 | LAEDC | 0076-0001 | DOCKET REPORT | 2:13-CV-06014-CJB-JCW | $0.20 |
| 02/06/2020 | 11:57:21 | 2 | LAEDC | 0076-001 | DOCKET REPORT | 2:11-CV-01987-CJB-JCW | $0.20 |
| 02/06/2020 | 14:28:34 | 4 | FLMDC | 076-001 | DOCKET REPORT | 2:11-CV-00375-JES-SPC | $0.40 |
| 02/06/2020 | 14:36:25 | 27 | FLMDC | 076-001 | IMAGE14-0 | 2:11-CV-00375-JES-SPC DOCUMENT 14-0 | $2.70 |
| 02/06/2020 | 14:38:05 | 26 | FLMDC | 076-001 | IMAGE16-0 | 2:11-CV-00375-JES-SPC DOCUMENT 16-0 | $2.60 |
| 02/06/2020 | 14:48:12 | 5 | FLMDC | 076-001 | IMAGE3-0 | 2:11-CV-00375-JES-SPC DOCUMENT 3-0 | $0.50 |
| 02/06/2020 | 14:48:45 | 2 | LAEDC | 0076-003 | DOCKET REPORT | 2:13-CV-06014-CJB-JCW | $0.20 |
| 02/06/2020 | 14:50:15 | 13 | LAEDC | 0076-003 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 12708 ENDING | $1.30 |
| Grand Total: | | 4936 | pages | | | | $493.60 |
| | | 0 | audio files ($2.40 ea) | | | | $0.00 |
| | | | | | | | $493.60 |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| | | | | | | WITH DOCUMENT: 12708 | |
| 02/06/2020 | 14:51:18 | 2 | LAEDC | 0076-003 | IMAGE12708-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 12708-0 | $0.20 |
| 02/06/2020 | 14:51:19 | 19 | LAEDC | 0076-003 | IMAGE12708-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 12708-1 | $1.90 |
| 02/06/2020 | 14:51:20 | 14 | LAEDC | 0076-003 | IMAGE12708-2 | 2:10-MD-02179-CJB-JCW DOCUMENT 12708-2 | $1.40 |
| 02/06/2020 | 14:51:21 | 13 | LAEDC | 0076-003 | IMAGE12708-3 | 2:10-MD-02179-CJB-JCW DOCUMENT 12708-3 | $1.30 |
| 02/06/2020 | 14:51:22 | 9 | LAEDC | 0076-003 | IMAGE12708-4 | 2:10-MD-02179-CJB-JCW DOCUMENT 12708-4 | $0.90 |
| 02/06/2020 | 15:30:45 | 4 | FLMDC | 076-001 | DOCKET REPORT | 2:13-CV-00531-JES-UAM | $0.40 |
| 02/06/2020 | 15:45:57 | 21 | FLMDC | 076-001 | IMAGE19-0 | 2:13-CV-00531-JES-UAM DOCUMENT 19-0 | $2.10 |
| 02/06/2020 | 16:22:36 | 17 | LAEDC | 0076-001 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 1/17/2020 END DATE: 2/5/2020 | $1.70 |
| 02/06/2020 | 16:54:13 | 17 | LAEDC | 0076-001 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 1/17/2020 END DATE: 2/5/2020 | $1.70 |
| 02/06/2020 | 16:54:28 | 1 | LAEDC | 0076-001 | ATTORNEY LIST | 2:11-CV-01987-CJB-JCW | $0.10 |
| 02/06/2020 | 16:57:41 | 1 | LAEDC | 0076-001 | ATTORNEY LIST | 2:11-CV-02533-CJB-JCW | $0.10 |
| 02/06/2020 | 17:08:18 | 1 | LAEDC | 0076-001 | ATTORNEY LIST | 2:13-CV-00614-MVL-SS | $0.10 |
| 02/06/2020 | 17:08:42 | 1 | LAEDC | 0076-001 | ATTORNEY LIST | 2:13-CV-06014-CJB-JCW | $0.10 |
| 02/06/2020 | 17:09:00 | 2 | LAEDC | 0076-001 | DOCKET REPORT | 2:13-CV-06014-CJB-JCW | $0.20 |
| 02/06/2020 | 17:09:33 | 3 | LAEDC | 0076-001 | DOCKET REPORT | 2:11-CV-02533-CJB-JCW | $0.30 |
| Subtotal: | | 206 | pages | | | | $20.60 |
| | | 0 | audio files ($2.40 ea) | | | | $0.00 |
| | | | | | | | $20.60 |
| 02/07/2020 | | | | | | | |
| 02/07/2020 | 11:21:08 | 4 | FLMDC | 0076-001 | DOCKET REPORT | 2:13-CV-00531-JES-UAM | $0.40 |
| 02/07/2020 | 11:21:47 | 10 | FLMDC | 0076-001 | IMAGE8-0 | 2:13-CV-00531-JES-UAM | $1.00 |
| Grand Total: | | 4936 | pages | | | | $493.60 |
| | | 0 | audio files ($2.40 ea) | | | | $0.00 |
| | | | | | | | $493.60 |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| | | | | | | DOCUMENT 8-0 | |
| 02/07/2020 | 11:29:53 | 5 | FLMDC | 0076-001 | DOCKET REPORT | 8:11-CV-00375-MSS-MAP | $0.50 |
| 02/07/2020 | 11:36:38 | 4 | FLMDC | 0076-001 | DOCKET REPORT | 2:11-CV-00375-JES-SPC | $0.40 |
| 02/07/2020 | 11:37:02 | 21 | FLMDC | 0076-001 | IMAGE10-0 | 2:11-CV-00375-JES-SPC DOCUMENT 10-0 | $2.10 |
| 02/07/2020 | 11:41:30 | 20 | FLMDC | 0076-001 | IMAGE18-0 | 2:11-CV-00375-JES-SPC DOCUMENT 18-0 | $2.00 |
| 02/07/2020 | 11:42:39 | 7 | FLMDC | 0076-001 | IMAGE25-0 | 2:11-CV-00375-JES-SPC DOCUMENT 25-0 | $0.70 |
| 02/07/2020 | 15:08:40 | 13 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 8001 ENDING WITH DOCUMENT: 8001 | $1.30 |
| 02/07/2020 | 15:09:30 | 23 | LAEDC | 0076-000 | IMAGE8001-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 8001-0 | $2.30 |
| 02/07/2020 | 15:12:28 | 30 | LAEDC | 0076-000 | IMAGE8001-34 | 2:10-MD-02179-CJB-JCW DOCUMENT 8001-34 | $3.00 |
| 02/07/2020 | 15:13:48 | 6 | LAEDC | 0076-000 | IMAGE8001-2 | 2:10-MD-02179-CJB-JCW DOCUMENT 8001-2 | $0.60 |
| 02/07/2020 | 15:13:48 | 8 | LAEDC | 0076-000 | IMAGE8001-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 8001-1 | $0.80 |
| 02/07/2020 | 15:13:49 | 5 | LAEDC | 0076-000 | IMAGE8001-3 | 2:10-MD-02179-CJB-JCW DOCUMENT 8001-3 | $0.50 |
| 02/07/2020 | 15:13:50 | 5 | LAEDC | 0076-000 | IMAGE8001-5 | 2:10-MD-02179-CJB-JCW DOCUMENT 8001-5 | $0.50 |
| 02/07/2020 | 15:13:51 | 2 | LAEDC | 0076-000 | IMAGE8001-6 | 2:10-MD-02179-CJB-JCW DOCUMENT 8001-6 | $0.20 |
| 02/07/2020 | 15:13:52 | 11 | LAEDC | 0076-000 | IMAGE8001-7 | 2:10-MD-02179-CJB-JCW DOCUMENT 8001-7 | $1.10 |
| 02/07/2020 | 15:14:03 | 30 | LAEDC | 0076-000 | IMAGE8001-8 | 2:10-MD-02179-CJB- | $3.00 |
| Grand Total: | | 4936 | pages | | $493.60 | | |
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $493.60 | | |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|---|---|---|---|---|---|---|---|
| | | | | | | JCW DOCUMENT 8001-8 | |
| 02/07/2020 | 15:14:04 | 2 | LAEDC | 0076-000 | IMAGE8001-15 | 2:10-MD-02179-CJB-JCW DOCUMENT 8001-15 | $0.20 |
| 02/07/2020 | 15:14:04 | 1 | LAEDC | 0076-000 | IMAGE8001-14 | 2:10-MD-02179-CJB-JCW DOCUMENT 8001-14 | $0.10 |
| 02/07/2020 | 15:14:05 | 1 | LAEDC | 0076-000 | IMAGE8001-16 | 2:10-MD-02179-CJB-JCW DOCUMENT 8001-16 | $0.10 |
| 02/07/2020 | 15:14:07 | 30 | LAEDC | 0076-000 | IMAGE8001-17 | 2:10-MD-02179-CJB-JCW DOCUMENT 8001-17 | $3.00 |
| 02/07/2020 | 15:14:18 | 30 | LAEDC | 0076-000 | IMAGE8001-18 | 2:10-MD-02179-CJB-JCW DOCUMENT 8001-18 | $3.00 |
| 02/07/2020 | 15:14:21 | 30 | LAEDC | 0076-000 | IMAGE8001-19 | 2:10-MD-02179-CJB-JCW DOCUMENT 8001-19 | $3.00 |
| 02/07/2020 | 15:14:27 | 5 | LAEDC | 0076-000 | IMAGE8001-36 | 2:10-MD-02179-CJB-JCW DOCUMENT 8001-36 | $0.50 |
| 02/07/2020 | 15:14:27 | 30 | LAEDC | 0076-000 | IMAGE8001-35 | 2:10-MD-02179-CJB-JCW DOCUMENT 8001-35 | $3.00 |
| 02/07/2020 | 15:14:28 | 6 | LAEDC | 0076-000 | IMAGE8001-37 | 2:10-MD-02179-CJB-JCW DOCUMENT 8001-37 | $0.60 |
| 02/07/2020 | 15:14:30 | 30 | LAEDC | 0076-000 | IMAGE8001-38 | 2:10-MD-02179-CJB-JCW DOCUMENT 8001-38 | $3.00 |
| 02/07/2020 | 15:14:32 | 30 | LAEDC | 0076-000 | IMAGE8001-39 | 2:10-MD-02179-CJB-JCW DOCUMENT 8001-39 | $3.00 |
| 02/07/2020 | 15:14:35 | 30 | LAEDC | 0076-000 | IMAGE8001-40 | 2:10-MD-02179-CJB-JCW DOCUMENT 8001-40 | $3.00 |
| 02/07/2020 | 15:14:36 | 30 | LAEDC | 0076-000 | IMAGE8001-41 | 2:10-MD-02179-CJB-JCW DOCUMENT 8001-41 | $3.00 |
| 02/07/2020 | 15:14:37 | 2 | LAEDC | 0076-000 | IMAGE8001-43 | 2:10-MD-02179-CJB- | $0.20 |
| Grand Total: | | 4936 | pages | | $493.60 | | |
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $493.60 | | |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| | | | | | | JCW DOCUMENT 8001-43 | |
| 02/07/2020 | 15:14:37 | 3 | LAEDC | 0076-000 | IMAGE8001-42 | 2:10-MD-02179-CJB-JCW DOCUMENT 8001-42 | $0.30 |
| 02/07/2020 | 15:14:38 | 7 | LAEDC | 0076-000 | IMAGE8001-45 | 2:10-MD-02179-CJB-JCW DOCUMENT 8001-45 | $0.70 |
| 02/07/2020 | 15:14:38 | 29 | LAEDC | 0076-000 | IMAGE8001-44 | 2:10-MD-02179-CJB-JCW DOCUMENT 8001-44 | $2.90 |
| 02/07/2020 | 15:14:43 | 30 | LAEDC | 0076-000 | IMAGE8001-46 | 2:10-MD-02179-CJB-JCW DOCUMENT 8001-46 | $3.00 |
| Subtotal: | | 530 | pages | | | | $53.00 |
| | | 0 | audio files ($2.40 ea) | | | | $0.00 |
| | | | | | | | $53.00 |
| **02/10/2020** | | | | | | | |
| 02/10/2020 | 10:20:52 | 1 | LAEDC | 0076-000 | ATTORNEY LIST | 2:13-CV-06014-CJB-JCW | $0.10 |
| 02/10/2020 | 10:21:06 | 2 | LAEDC | 0076-000 | DOCKET REPORT | 2:13-CV-06014-CJB-JCW | $0.20 |
| 02/10/2020 | 10:38:42 | 1 | LAEDC | 0076-000 | ATTORNEY LIST | 2:11-CV-01987-CJB-JCW | $0.10 |
| 02/10/2020 | 12:33:41 | 3 | FLMDC | 0076-000 | DOCKET REPORT | 8:11-CV-00582-EAK-TBM | $0.30 |
| 02/10/2020 | 14:16:14 | 13 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 2/10/2020 END DATE: 2/10/2020 | $1.30 |
| 02/10/2020 | 14:28:22 | 1 | LAEDC | 0076-000 | FILER LIST | 2:10-MD-02179-CJB-JCW | $0.10 |
| 02/10/2020 | 14:34:22 | 30 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT:17 ENDING WITH DOCUMENT: 676 | $3.00 |
| 02/10/2020 | 14:39:22 | 7 | LAEDC | 0076-000 | IMAGE600-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 600-0 | $0.70 |
| 02/10/2020 | 14:39:23 | 1 | LAEDC | 0076-000 | IMAGE600-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 600-1 | $0.10 |
| 02/10/2020 | 14:39:24 | 1 | LAEDC | 0076-000 | IMAGE600-2 | 2:10-MD-02179-CJB-JCW | $0.10 |
| Grand Total: | | 4936 | pages | | | | $493.60 |
| | | 0 | audio files ($2.40 ea) | | | | $0.00 |
| | | | | | | | $493.60 |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|---|---|---|---|---|---|---|---|
| | | | | | | DOCUMENT 600-2 | |
| 02/10/2020 | 15:06:14 | 18 | LAEDC | 0076-000 | IMAGE638-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 638-0 | $1.80 |
| 02/10/2020 | 15:07:14 | 18 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 2/1/2020 END DATE: 2/10/2020 | $1.80 |
| 02/10/2020 | 15:07:38 | 2 | LAEDC | 0076-000 | IMAGE26231-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 26231-0 | $0.20 |
| 02/10/2020 | 15:31:31 | 5 | LAEDC | 0076-000 | IMAGE26231-2 | 2:10-MD-02179-CJB-JCW DOCUMENT 26231-2 | $0.50 |
| 02/10/2020 | 15:34:12 | 30 | LAEDC | 0076-000 | MDL CASE REPORT | 2:10-MD-02179-CJB-JCW | $3.00 |
| 02/10/2020 | 15:35:19 | 1 | LAEDC | 0076-000 | ALIASES | 2:10-MD-02179-CJB-JCW | $0.10 |
| 02/10/2020 | 15:37:00 | 1 | LAEDC | 0076-000 | CASE SUMMARY | 2:10-MD-02179-CJB-JCW | $0.10 |
| 02/10/2020 | 15:41:34 | 30 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 600 ENDING WITH DOCUMENT: 26307 | $3.00 |
| 02/10/2020 | 15:42:57 | 9 | LAEDC | 0076-000 | IMAGE18627-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 18627-0 | $0.90 |
| Subtotal: | | 174 | pages | | $17.40 | | |
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $17.40 | | |
| **02/11/2020** | | | | | | | |
| 02/11/2020 | 14:34:50 | 14 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 2/10/2020 END DATE: 2/11/2020 | $1.40 |
| 02/11/2020 | 14:35:45 | 3 | LAEDC | 0076-000 | IMAGE26317-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 26317-0 | $0.30 |
| 02/11/2020 | 14:37:12 | 4 | LAEDC | 0076-000 | IMAGE26308-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 26308-0 | $0.40 |
| Subtotal: | | 21 | pages | | $2.10 | | |
| Grand Total: | | 4936 | pages | | $493.60 | | |
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $493.60 | | |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $2.10 | | |
| **02/12/2020** | | | | | | | |
| 02/12/2020 | 12:02:38 | 1 | 00PCL | 0076-001 | ALL COURT TYPES PARTY SEARCH | ALL COURTS; NAME SALVESEN, SELMER M.; ALL COURTS; PAGE: 1 | $0.10 |
| 02/12/2020 | 12:04:36 | 1 | 00PCL | 0076-001 | ALL COURT TYPES PARTY SEARCH | ALL COURTS; NAME PINELLAS MARINE SALVAGE; ALL COURTS; PAGE: 1 | $0.10 |
| 02/12/2020 | 12:05:34 | 2 | TXWDC | 0076-001 | DOCKET REPORT | 5:10-CV-00291-XR | $0.20 |
| 02/12/2020 | 12:06:48 | 1 | 00PCL | 0076-001 | ALL COURT TYPES PARTY SEARCH | ALL COURTS; NAME DITCH, ANDREW J; ALL COURTS; PAGE: 1 | $0.10 |
| 02/12/2020 | 12:58:49 | 1 | 00PCL | 0076-001 | ALL COURT TYPES PARTY SEARCH | ALL COURTS; NAME DITCH, ANDREW J; ALL COURTS; PAGE: 1 | $0.10 |
| 02/12/2020 | 13:07:03 | 3 | JPMLDC | 0076-001 | DOCKET REPORT | FLM/2:13-CV-00531 | $0.30 |
| 02/12/2020 | 13:07:55 | 2 | JPMLDC | 0076-001 | IMAGE1-0 | FLM/2:13-CV-00531 DOCUMENT 1-0 | $0.20 |
| 02/12/2020 | 13:08:43 | 2 | JPMLDC | 0076-001 | IMAGE3-0 | FLM/2:13-CV-00531 DOCUMENT 3-0 | $0.20 |
| 02/12/2020 | 13:10:08 | 2 | JPMLDC | 0076-001 | IMAGE6-0 | FLM/2:13-CV-00531 DOCUMENT 6-0 | $0.20 |
| 02/12/2020 | 13:10:09 | 20 | JPMLDC | 0076-001 | IMAGE6-1 | FLM/2:13-CV-00531 DOCUMENT 6-1 | $2.00 |
| 02/12/2020 | 13:10:09 | 21 | JPMLDC | 0076-001 | IMAGE6-2 | FLM/2:13-CV-00531 DOCUMENT 6-2 | $2.10 |
| 02/12/2020 | 13:10:10 | 17 | JPMLDC | 0076-001 | IMAGE6-3 | FLM/2:13-CV-00531 DOCUMENT 6-3 | $1.70 |
| 02/12/2020 | 13:10:10 | 11 | JPMLDC | 0076-001 | IMAGE6-4 | FLM/2:13-CV-00531 DOCUMENT 6-4 | $1.10 |
| 02/12/2020 | 13:10:11 | 5 | JPMLDC | 0076-001 | IMAGE6-5 | FLM/2:13-CV-00531 DOCUMENT 6-5 | $0.50 |
| 02/12/2020 | 14:10:19 | 3 | JPMLDC | 0076-001 | DOCKET REPORT | FLM/2:13-CV-00531 | $0.30 |
| 02/12/2020 | 14:10:46 | 2 | JPMLDC | 0076-001 | IMAGE8-0 | FLM/2:13-CV-00531 DOCUMENT 8-0 | $0.20 |
| 02/12/2020 | 14:27:29 | 10 | JPMLDC | 0076-001 | IMAGE10-0 | FLM/2:13-CV-00531 | $1.00 |
| Grand Total: | | 4936 | pages | | $493.60 | | |
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $493.60 | | |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|---|---|---|---|---|---|---|---|
| | | | | | | DOCUMENT 10-0 | |
| 02/12/2020 | 14:27:29 | 1 | JPMLDC | 0076-001 | IMAGE10-1 | FLM/2:13-CV-00531 DOCUMENT 10-1 | $0.10 |
| 02/12/2020 | 14:29:49 | 8 | JPMLDC | 0076-001 | IMAGE11-0 | FLM/2:13-CV-00531 DOCUMENT 11-0 | $0.80 |
| 02/12/2020 | 14:30:52 | 3 | JPMLDC | 0076-001 | IMAGE12-0 | FLM/2:13-CV-00531 DOCUMENT 12-0 | $0.30 |
| Subtotal: | | 116 | pages | | | $11.60 | |
| | | 0 | audio files ($2.40 ea) | | | $0.00 | |
| | | | | | | $11.60 | |
| 02/14/2020 | | | | | | | |
| 02/14/2020 | 11:00:51 | 1 | 00PCL | 0076-000 | ALL COURT TYPES CASE SEARCH | ALL COURTS; CASE NUMBER 2533; CASE YEAR 2011; CASE NUMBER 2:11-02533; OFFICE 2; PAGE 1 | $0.10 |
| 02/14/2020 | 11:01:07 | 1 | 00PCL | 0076-000 | CIVIL CASE SEARCH | ALL COURTS; CASE NUMBER 2533; CASE YEAR 2011; CASE NUMBER 2:11-02533; OFFICE 2; CASE TITLE SALVESEN; JURISDICTION CV; PAGE 1 | $0.10 |
| 02/14/2020 | 11:01:18 | 4 | LAEDC | 0076-000 | DOCKET REPORT | 2:11-CV-02533-CJB-JCW | $0.40 |
| 02/14/2020 | 11:02:00 | 30 | LAEDC | 0076-000 | IMAGE1-2 | 2:11-CV-02533-CJB-JCW DOCUMENT 1-2 | $3.00 |
| 02/14/2020 | 11:03:33 | 3 | LAEDC | 0076-000 | DOCKET REPORT | 2:11-CV-01987-CJB-JCW | $0.30 |
| 02/14/2020 | 11:03:48 | 30 | LAEDC | 0076-000 | IMAGE1-2 | 2:11-CV-01987-CJB-JCW DOCUMENT 1-2 | $3.00 |
| 02/14/2020 | 11:05:14 | 3 | LAEDC | 0076-000 | DOCKET REPORT | 2:13-CV-06014-CJB-JCW | $0.30 |
| 02/14/2020 | 11:05:36 | 30 | LAEDC | 0076-000 | IMAGE1-1 | 2:13-CV-06014-CJB-JCW DOCUMENT 1-1 | $3.00 |
| 02/14/2020 | 11:06:16 | 30 | LAEDC | 0076-000 | IMAGE1-2 | 2:13-CV-06014-CJB-JCW DOCUMENT 1-2 | $3.00 |
| 02/14/2020 | 14:41:49 | 21 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 2/1/2020 END DATE: 2/14/2020 | $2.10 |
| 02/14/2020 | 14:43:03 | 17 | LAEDC | 0076-000 | IMAGE24736-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 24736-1 | $1.70 |
| 02/14/2020 | 14:44:45 | 30 | LAEDC | 0076-000 | | | $3.00 |
| Grand Total: | | 4936 | pages | | | $493.60 | |
| | | 0 | audio files ($2.40 ea) | | | $0.00 | |
| | | | | | | $493.60 | |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|---|---|---|---|---|---|---|---|
| | | | | | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT:1 ENDING WITH DOCUMENT: 1500 | |
| 02/14/2020 | 14:46:11 | 3 | LAEDC | 0076-000 | IMAGE904-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 904-0 | $0.30 |
| Subtotal: | | 203 | pages | | | $20.30 | |
| | | 0 | audio files ($2.40 ea) | | | $0.00 | |
| | | | | | | $20.30 | |
| **02/19/2020** | | | | | | | |
| 02/19/2020 | 15:59:07 | 1 | 00PCL | 0076-000 | ALL COURT TYPES CASE SEARCH | ALL COURTS; CASE NUMBER 1279; CASE YEAR 2010; CASE NUMBER 2:10-MD-1279; , OFFICE 2; CASE TYPE MD | $0.10 |
| 02/19/2020 | 15:59:17 | 1 | 00PCL | 0076-000 | ALL COURT TYPES CASE SEARCH | ALL COURTS; CASE NUMBER 1297; CASE YEAR 2010; CASE NUMBER 2:10-MD-1297; OFFICE 2; CASE TYPE MD | $0.10 |
| 02/19/2020 | 15:59:59 | 1 | 00PCL | 0076-000 | ALL COURT TYPES CASE SEARCH | ALL COURTS; CASE NUMBER 2179; CASE YEAR 2010; CASE NUMBER 2:10-MD-02179; OFFICE 2; CASE TYPE MD; PAGE:1 | $0.10 |
| 02/19/2020 | 16:00:29 | 16 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 2/10/2020 END DATE: 2/19/2020 | $1.60 |
| 02/19/2020 | 16:02:09 | 2 | LAEDC | 0076-000 | IMAGE26330-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 26330-0 | $0.20 |
| 02/19/2020 | 16:03:17 | 7 | LAEDC | 0076-000 | IMAGE26330-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 26330-1 | $0.70 |
| 02/19/2020 | 16:05:33 | 3 | LAEDC | 0076-000 | IMAGE26259-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 26259-0 | $0.30 |
| 02/19/2020 | 16:06:40 | 9 | LAEDC | 0076-000 | IMAGE26259-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 26259-1 | $0.90 |
| 02/19/2020 | 16:08:12 | 15 | LAEDC | 0076-000 | IMAGE26331-0 | | $1.50 |
| Grand Total: | | 4936 | pages | | | $493.60 | |
| | | 0 | audio files ($2.40 ea) | | | $0.00 | |
| | | | | | | $493.60 | |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| | | | | | | 2:10-MD-02179-CJB-JCW DOCUMENT 26331-0 | |
| 02/19/2020 | 16:18:17 | 13 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 1098 ENDING WITH DOCUMENT: 1098 | $1.30 |
| 02/19/2020 | 16:20:29 | 8 | LAEDC | 0076-000 | IMAGE912-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 912-0 | $0.80 |
| 02/19/2020 | 16:25:20 | 1 | LAEDC | 0076-000 | IMAGE912-2 | 2:10-MD-02179-CJB-JCW DOCUMENT 912-2 | $0.10 |
| 02/19/2020 | 16:25:20 | 29 | LAEDC | 0076-000 | IMAGE912-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 912-1 | $2.90 |
| 02/19/2020 | 16:25:21 | 2 | LAEDC | 0076-000 | IMAGE912-4 | 2:10-MD-02179-CJB-JCW DOCUMENT 912-4 | $0.20 |
| 02/19/2020 | 16:25:21 | 1 | LAEDC | 0076-000 | IMAGE912-3 | 2:10-MD-02179-CJB-JCW DOCUMENT 912-3 | $0.10 |
| 02/19/2020 | 16:25:22 | 12 | LAEDC | 0076-000 | IMAGE912-5 | 2:10-MD-02179-CJB-JCW DOCUMENT 912-5 | $1.20 |
| 02/19/2020 | 16:25:23 | 5 | LAEDC | 0076-000 | IMAGE912-6 | 2:10-MD-02179-CJB-JCW DOCUMENT 912-6 | $0.50 |
| 02/19/2020 | 16:25:24 | 30 | LAEDC | 0076-000 | IMAGE912-7 | 2:10-MD-02179-CJB-JCW DOCUMENT 912-7 | $3.00 |
| 02/19/2020 | 16:25:24 | 30 | LAEDC | 0076-000 | IMAGE912-8 | 2:10-MD-02179-CJB-JCW DOCUMENT 912-8 | $3.00 |
| 02/19/2020 | 16:25:27 | 30 | LAEDC | 0076-000 | IMAGE912-9 | 2:10-MD-02179-CJB-JCW DOCUMENT 912-9 | $3.00 |
| 02/19/2020 | 16:25:27 | 2 | LAEDC | 0076-000 | IMAGE912-10 | 2:10-MD-02179-CJB-JCW DOCUMENT 912-10 | $0.20 |
| 02/19/2020 | 16:25:28 | 6 | LAEDC | 0076-000 | IMAGE912-11 | | $0.60 |
| Grand Total: | | 4936 | | | pages | $493.60 | |
| | | 0 | | | audio files ($2.40 ea) | $0.00 | |
| | | | | | | $493.60 | |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| | | | | | | 2:10-MD-02179-CJB-JCW DOCUMENT 912-11 | |
| 02/19/2020 | 16:25:29 | 3 | LAEDC | 0076-000 | IMAGE912-13 | 2:10-MD-02179-CJB-JCW DOCUMENT 912-13 | $0.30 |
| 02/19/2020 | 16:25:29 | 28 | LAEDC | 0076-000 | IMAGE912-12 | 2:10-MD-02179-CJB-JCW DOCUMENT 912-12 | $2.80 |
| 02/19/2020 | 16:25:30 | 2 | LAEDC | 0076-000 | IMAGE912-15 | 2:10-MD-02179-CJB-JCW DOCUMENT 912-15 | $0.20 |
| 02/19/2020 | 16:25:30 | 9 | LAEDC | 0076-000 | IMAGE912-14 | 2:10-MD-02179-CJB-JCW DOCUMENT 912-14 | $0.90 |
| 02/19/2020 | 16:25:31 | 28 | LAEDC | 0076-000 | IMAGE912-16 | 2:10-MD-02179-CJB-JCW DOCUMENT 912-16 | $2.80 |
| 02/19/2020 | 16:25:32 | 19 | LAEDC | 0076-000 | IMAGE912-17 | 2:10-MD-02179-CJB-JCW DOCUMENT 912-17 | $1.90 |
| 02/19/2020 | 16:25:33 | 2 | LAEDC | 0076-000 | IMAGE912-19 | 2:10-MD-02179-CJB-JCW DOCUMENT 912-19 | $0.20 |
| 02/19/2020 | 16:25:33 | 23 | LAEDC | 0076-000 | IMAGE912-18 | 2:10-MD-02179-CJB-JCW DOCUMENT 912-18 | $2.30 |
| 02/19/2020 | 16:25:34 | 4 | LAEDC | 0076-000 | IMAGE912-20 | 2:10-MD-02179-CJB-JCW DOCUMENT 912-20 | $0.40 |
| 02/19/2020 | 16:25:35 | 2 | LAEDC | 0076-000 | IMAGE912-22 | 2:10-MD-02179-CJB-JCW DOCUMENT 912-22 | $0.20 |
| 02/19/2020 | 16:25:35 | 2 | LAEDC | 0076-000 | IMAGE912-21 | 2:10-MD-02179-CJB-JCW DOCUMENT 912-21 | $0.20 |
| 02/19/2020 | 16:25:36 | 3 | LAEDC | 0076-000 | IMAGE912-23 | 2:10-MD-02179-CJB-JCW DOCUMENT 912-23 | $0.30 |
| 02/19/2020 | 16:39:02 | 13 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: | $1.30 |
| Grand Total: | | 4936 | pages | | | | $493.60 |
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $493.60 | | |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| | | | | | | 1318 ENDING WITH DOCUMENT: 1318 | |
| 02/19/2020 | 16:39:29 | 26 | LAEDC | 0076-000 | IMAGE1318-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 1318-0 | $2.60 |
| 02/19/2020 | 16:45:07 | 13 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 5988 ENDING WITH DOCUMENT: 5988 | $1.30 |
| 02/19/2020 | 16:45:19 | 5 | LAEDC | 0076-000 | IMAGE5988-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 5988-0 | $0.50 |
| 02/19/2020 | 17:03:09 | 26 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 2/2/2011 END DATE: 2/15/2011 | $2.60 |
| 02/19/2020 | 17:03:34 | 4 | LAEDC | 0076-000 | IMAGE1095-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 1095-0 | $0.40 |
| 02/19/2020 | 17:08:07 | 19 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 2/15/2011 END DATE: 2/18/2011 | $1.90 |
| 02/19/2020 | 17:09:24 | 7 | LAEDC | 0076-000 | IMAGE1308-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 1308-0 | $0.70 |
| 02/19/2020 | 17:10:45 | 11 | LAEDC | 0076-000 | IMAGE1310-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 1310-0 | $1.10 |
| 02/19/2020 | 17:10:46 | 14 | LAEDC | 0076-000 | IMAGE1310-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 1310-1 | $1.40 |
| 02/19/2020 | 17:12:27 | 8 | LAEDC | 0076-000 | IMAGE1312-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 1312-0 | $0.80 |
| 02/19/2020 | 17:12:28 | 6 | LAEDC | 0076-000 | IMAGE1312-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 1312-1 | $0.60 |
| 02/19/2020 | 17:13:06 | 8 | LAEDC | 0076-000 | IMAGE1322-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 1322-0 | $0.80 |
| Grand Total: | | 4936 | pages | | $493.60 | | |
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $493.60 | | |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| 02/19/2020 | 17:15:11 | 12 | LAEDC | 0076-000 | IMAGE1324-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 1324-0 | $1.20 |
| 02/19/2020 | 17:16:07 | 20 | LAEDC | 0076-000 | IMAGE1327-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 1327-0 | $2.00 |
| 02/19/2020 | 17:17:00 | 29 | LAEDC | 0076-000 | IMAGE1330-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 1330-0 | $2.90 |
| 02/19/2020 | 17:17:01 | 30 | LAEDC | 0076-000 | IMAGE1330-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 1330-1 | $3.00 |
| 02/19/2020 | 17:17:02 | 4 | LAEDC | 0076-000 | IMAGE1330-2 | 2:10-MD-02179-CJB-JCW DOCUMENT 1330-2 | $0.40 |
| 02/19/2020 | 17:18:55 | 2 | LAEDC | 0076-000 | IMAGE1332-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 1332-0 | $0.20 |
| 02/19/2020 | 17:18:55 | 1 | LAEDC | 0076-000 | IMAGE1332-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 1332-1 | $0.10 |
| 02/19/2020 | 17:18:57 | 30 | LAEDC | 0076-000 | IMAGE1332-2 | 2:10-MD-02179-CJB-JCW DOCUMENT 1332-2 | $3.00 |
| 02/19/2020 | 17:18:57 | 8 | LAEDC | 0076-000 | IMAGE1332-3 | 2:10-MD-02179-CJB-JCW DOCUMENT 1332-3 | $0.80 |
| 02/19/2020 | 17:19:00 | 30 | LAEDC | 0076-000 | IMAGE1332-4 | 2:10-MD-02179-CJB-JCW DOCUMENT 1332-4 | $3.00 |
| 02/19/2020 | 17:19:01 | 15 | LAEDC | 0076-000 | IMAGE1332-5 | 2:10-MD-02179-CJB-JCW DOCUMENT 1332-5 | $1.50 |
| 02/19/2020 | 17:20:53 | 30 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 2/18/2011 END DATE: 5/1/2011 | $3.00 |
| 02/19/2020 | 17:22:11 | 1 | LAEDC | 0076-000 | IMAGE1349-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 1349-0 | $0.10 |
| 02/19/2020 | 17:23:13 | 2 | LAEDC | 0076-000 | IMAGE1362-0 | 2:10-MD-02179-CJB-JCW | $0.20 |
| Grand Total: | | 4936 | pages | | $493.60 | | |
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $493.60 | | |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|---|---|---|---|---|---|---|---|
| | | | | | | DOCUMENT 1362-0 | |
| 02/19/2020 | 17:24:32 | 2 | LAEDC | 0076-000 | IMAGE1387-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 1387-0 | $0.20 |
| 02/19/2020 | 17:29:09 | 30 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 5/2/2011 END DATE: 8/1/2011 | $3.00 |
| 02/19/2020 | 17:30:08 | 30 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 8/2/2011 END DATE: 11/1/2011 | $3.00 |
| 02/19/2020 | 17:30:23 | 27 | LAEDC | 0076-000 | IMAGE3735-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 3735-0 | $2.70 |
| 02/19/2020 | 17:30:24 | 30 | LAEDC | 0076-000 | IMAGE3735-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 3735-1 | $3.00 |
| 02/19/2020 | 17:32:43 | 30 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 11/2/2011 END DATE: 4/1/2012 | $3.00 |
| 02/19/2020 | 17:33:13 | 2 | LAEDC | 0076-000 | IMAGE5064-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 5064-0 | $0.20 |
| Subtotal: | | 874 | pages | | | $87.40 | |
| | | 0 | audio files ($2.40 ea) | | | $0.00 | |
| | | | | | | $87.40 | |
| **02/20/2020** | | | | | | | |
| 02/20/2020 | 09:07:47 | 30 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 1/1/2012 END DATE: 6/1/2012 | $3.00 |
| 02/20/2020 | 09:12:32 | 30 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 8/1/2011 END DATE: 12/31/2011 | $3.00 |
| 02/20/2020 | 09:13:44 | 26 | LAEDC | 0076-000 | IMAGE3776-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 3776-0 | $2.60 |
| 02/20/2020 | 09:13:45 | 2 | LAEDC | 0076-000 | IMAGE3776-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 3776-1 | $0.20 |
| 02/20/2020 | 09:13:46 | 30 | LAEDC | 0076-000 | IMAGE3776-2 | 2:10-MD-02179-CJB-JCW | $3.00 |
| Grand Total: | | 4936 | pages | | | $493.60 | |
| | | 0 | audio files ($2.40 ea) | | | $0.00 | |
| | | | | | | $493.60 | |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| | | | | | | DOCUMENT 3776-2 | |
| 02/20/2020 | 09:13:49 | 9 | LAEDC | 0076-000 | IMAGE3776-4 | 2:10-MD-02179-CJB-JCW DOCUMENT 3776-4 | $0.90 |
| 02/20/2020 | 09:13:49 | 30 | LAEDC | 0076-000 | IMAGE3776-3 | 2:10-MD-02179-CJB-JCW DOCUMENT 3776-3 | $3.00 |
| 02/20/2020 | 09:13:50 | 2 | LAEDC | 0076-000 | IMAGE3776-5 | 2:10-MD-02179-CJB-JCW DOCUMENT 3776-5 | $0.20 |
| 02/20/2020 | 09:19:59 | 13 | LAEDC | 0076-000 | IMAGE3708-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 3708-0 | $1.30 |
| 02/20/2020 | 12:50:18 | 30 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE:1/1/2012 END DATE: 9/1/2012 | $3.00 |
| 02/20/2020 | 12:51:07 | 1 | LAEDC | 0076-000 | IMAGE6085-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 6085-0 | $0.10 |
| 02/20/2020 | 12:52:00 | 10 | LAEDC | 0076-000 | IMAGE6356-6 | 2:10-MD-02179-CJB-JCW DOCUMENT 6356-6 | $1.00 |
| 02/20/2020 | 12:53:26 | 7 | LAEDC | 0076-000 | IMAGE6356-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 6356-0 | $0.70 |
| 02/20/2020 | 12:55:04 | 2 | LAEDC | 0076-000 | IMAGE6831-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 6831-0 | $0.20 |
| 02/20/2020 | 12:55:05 | 25 | LAEDC | 0076-000 | IMAGE6831-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 6831-1 | $2.50 |
| 02/20/2020 | 12:55:06 | 2 | LAEDC | 0076-000 | IMAGE6831-2 | 2:10-MD-02179-CJB-JCW DOCUMENT 6831-2 | $0.20 |
| 02/20/2020 | 12:55:13 | 17 | LAEDC | 0076-000 | IMAGE6831-3 | 2:10-MD-02179-CJB-JCW DOCUMENT 6831-3 | $1.70 |
| 02/20/2020 | 13:10:40 | 30 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE:8/2/2012 END DATE: 8/2/2015 | $3.00 |
| 02/20/2020 | 13:11:24 | 2 | LAEDC | 0076-000 | IMAGE7385-0 | | $0.20 |
| Grand Total: | | 4936 | | | pages | $493.60 | |
| | | 0 | | | audio files ($2.40 ea) | $0.00 | |
| | | | | | | $493.60 | |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| | | | | | | 2:10-MD-02179-CJB-JCW DOCUMENT 7385-0 | |
| 02/20/2020 | 13:12:51 | 5 | LAEDC | 0076-000 | IMAGE13086-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 13086-0 | $0.50 |
| 02/20/2020 | 13:14:39 | 3 | LAEDC | 0076-000 | IMAGE7473-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 7473-0 | $0.30 |
| 02/20/2020 | 13:14:40 | 25 | LAEDC | 0076-000 | IMAGE7473-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 7473-1 | $2.50 |
| 02/20/2020 | 13:14:41 | 20 | LAEDC | 0076-000 | IMAGE7473-2 | 2:10-MD-02179-CJB-JCW DOCUMENT 7473-2 | $2.00 |
| 02/20/2020 | 13:14:42 | 26 | LAEDC | 0076-000 | IMAGE7473-3 | 2:10-MD-02179-CJB-JCW DOCUMENT 7473-3 | $2.60 |
| 02/20/2020 | 13:14:43 | 2 | LAEDC | 0076-000 | IMAGE7473-4 | 2:10-MD-02179-CJB-JCW DOCUMENT 7473-4 | $0.20 |
| 02/20/2020 | 13:48:40 | 2 | LAEDC | 0076-000 | IMAGE14615-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 14615-0 | $0.20 |
| 02/20/2020 | 13:48:41 | 3 | LAEDC | 0076-000 | IMAGE14615-2 | 2:10-MD-02179-CJB-JCW DOCUMENT 14615-2 | $0.30 |
| 02/20/2020 | 13:48:41 | 19 | LAEDC | 0076-000 | IMAGE14615-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 14615-1 | $1.90 |
| 02/20/2020 | 13:48:42 | 1 | LAEDC | 0076-000 | IMAGE14615-3 | 2:10-MD-02179-CJB-JCW DOCUMENT 14615-3 | $0.10 |
| 02/20/2020 | 13:56:13 | 2 | LAEDC | 0076-000 | IMAGE14636-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 14636-0 | $0.20 |
| 02/20/2020 | 13:57:33 | 13 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 12972 ENDING WITH DOCUMENT: 12972 | $1.30 |
| 02/20/2020 | 13:57:46 | 5 | LAEDC | 0076-000 | IMAGE12972-0 | | $0.50 |
| Grand Total: | | 4936 | | | pages | $493.60 | |
| | | 0 | | | audio files ($2.40 ea) | $0.00 | |
| | | | | | | $493.60 | |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| | | | | | | 2:10-MD-02179-CJB-JCW DOCUMENT 12972-0 | |
| 02/20/2020 | 15:02:11 | 21 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 2/1/2020 END DATE: 2/20/2020 | $2.10 |
| 02/20/2020 | 15:12:37 | 13 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 26089 ENDING WITH DOCUMENT: 26089 | $1.30 |
| 02/20/2020 | 15:14:26 | 13 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 26213 ENDING WITH DOCUMENT: 26213 | $1.30 |
| Subtotal: | | 471 | pages | | | | $47.10 |
| | | 0 | audio files ($2.40 ea) | | | | $0.00 |
| | | | | | | | $47.10 |
| 02/21/2020 | | | | | | | |
| 02/21/2020 | 10:00:46 | 1 | 00PCL | | CIVIL CASE SEARCH | ALL COURTS; CASE NUMBER 772; CASE YEAR 2018; CASE NUMBER 3:18-CV-772; OFFICE 3; CASE TYPE CV; JURISDICTION CV; PAGE:1 | $0.10 |
| 02/21/2020 | 10:01:10 | 11 | LAMDC | | DOCKET REPORT | 3:18-CV-00772-SDD-EWD START DATE: 11/20/2019 END DATE: 2/21/2020 | $1.10 |
| 02/21/2020 | 10:01:44 | 2 | LAMDC | | IMAGE161-0 | 3:18-CV-00772-SDD-EWD DOCUMENT 161-0 | $0.20 |
| 02/21/2020 | 10:01:44 | 7 | LAMDC | | IMAGE161-1 | 3:18-CV-00772-SDD-EWD DOCUMENT 161-1 | $0.70 |
| 02/21/2020 | 10:06:02 | 2 | LAMDC | | IMAGE186-0 | 3:18-CV-00772-SDD-EWD DOCUMENT 186-0 | $0.20 |
| 02/21/2020 | 10:06:03 | 7 | LAMDC | | IMAGE186-1 | 3:18-CV-00772-SDD-EWD DOCUMENT 186-1 | $0.70 |
| Subtotal: | | 30 | pages | | | | $3.00 |
| | | 0 | audio files ($2.40 ea) | | | | $0.00 |
| | | | | | | | $3.00 $3.00 |
| Grand Total: | | 4936 | pages | | | | $493.60 |
| | | 0 | audio files ($2.40 ea) | | | | $0.00 |
| | | | | | | | $493.60 |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| **02/25/2020** | | | | | | | |
| 02/25/2020 | 15:57:37 | 13 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 2/20/2020 END DATE: 2/25/2020 | $1.30 |
| Subtotal: | | 13 | pages | | | $1.30 | |
| | | 0 | audio files ($2.40 ea) | | | $0.00 | |
| | | | | | | $1.30 | |
| **02/26/2020** | | | | | | | |
| 02/26/2020 | 14:50:50 | 4 | FLMDC | 0076-003 | DOCKET REPORT | 2:13-CV-00531-JES-UAM | $0.40 |
| 02/26/2020 | 14:51:30 | 3 | FLMDC | 0076-003 | IMAGE7-0 | 2:13-CV-00531-JES-UAM DOCUMENT 7-0 | $0.30 |
| 02/26/2020 | 14:53:45 | 2 | FLMDC | 0076-003 | IMAGE9-0 | 2:13-CV-00531-JES-UAM DOCUMENT 9-0 | $0.20 |
| 02/26/2020 | 14:59:23 | 17 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 3/5/2012 END DATE: 3/8/2012 | $1.70 |
| 02/26/2020 | 14:59:51 | 2 | LAEDC | 0076-000 | IMAGE5964-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 5964-0 | $0.20 |
| 02/26/2020 | 15:00:04 | 9 | LAEDC | 0076-000 | IMAGE5964-3 | 2:10-MD-02179-CJB-JCW DOCUMENT 5964-3 | $0.90 |
| 02/26/2020 | 15:01:38 | 6 | LAEDC | 0076-000 | IMAGE6104-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 6104-0 | $0.60 |
| 02/26/2020 | 15:30:07 | 14 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 1/12/2011 END DATE: 1/12/2011 | $1.40 |
| 02/26/2020 | 15:30:42 | 7 | LAEDC | 0076-000 | IMAGE983-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 983-0 | $0.70 |
| 02/26/2020 | 15:30:43 | 2 | LAEDC | 0076-000 | IMAGE983-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 983-1 | $0.20 |
| 02/26/2020 | 15:30:43 | 2 | LAEDC | 0076-000 | IMAGE983-2 | 2:10-MD-02179-CJB-JCW DOCUMENT 983-2 | $0.20 |
| 02/26/2020 | 15:30:44 | 3 | LAEDC | 0076-000 | IMAGE983-3 | 2:10-MD-02179-CJB-JCW DOCUMENT 983-3 | $0.30 |
| Grand Total: | | 4936 | pages | | | $493.60 | |
| | | 0 | audio files ($2.40 ea) | | | $0.00 | |
| | | | | | | $493.60 | |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| 02/26/2020 | 15:30:44 | 2 | LAEDC | 0076-000 | IMAGE983-4 | 2:10-MD-02179-CJB-JCW DOCUMENT 983-4 | $0.20 |
| 02/26/2020 | 17:11:24 | 13 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 6430 ENDING WITH DOCUMENT: 6430 | $1.30 |
| 02/26/2020 | 17:12:43 | 30 | LAEDC | 0076-000 | IMAGE6430-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 6430-1 | $3.00 |
| 02/26/2020 | 17:15:09 | 13 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 5995 ENDING WITH DOCUMENT: 5995 | $1.30 |
| 02/26/2020 | 17:15:26 | 5 | LAEDC | 0076-000 | IMAGE5995-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 5995-0 | $0.50 |
| 02/26/2020 | 17:21:19 | 13 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 6049 ENDING WITH DOCUMENT: 6049 | $1.30 |
| 02/26/2020 | 17:21:30 | 1 | LAEDC | 0076-000 | IMAGE6049-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 6049-0 | $0.10 |
| 02/26/2020 | 17:28:29 | 4 | FLMDC | 0076-002 | DOCKET REPORT | 2:11-CV-00375-JES-SPC | $0.40 |
| 02/26/2020 | 17:30:26 | 2 | FLMDC | 0076-002 | IMAGE17-0 | 2:11-CV-00375-JES-SPC DOCUMENT 17-0 | $0.20 |
| 02/26/2020 | 17:32:01 | 12 | FLMDC | 0076-002 | IMAGE8-0 | 2:11-CV-00375-JES-SPC DOCUMENT 8-0 | $1.20 |
| 02/26/2020 | 17:32:55 | 3 | FLMDC | 0076-002 | IMAGE26-1 | 2:11-CV-00375-JES-SPC DOCUMENT 26-1 | $0.30 |
| 02/26/2020 | 17:33:23 | 13 | FLMDC | 0076-002 | IMAGE26-0 | 2:11-CV-00375-JES-SPC DOCUMENT 26-0 | $1.30 |
| Subtotal: | | 182 | pages | | $18.20 | | |
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $18.20 | | |
| **02/27/2020** | | | | | | | |
| Grand Total: | | 4936 | pages | | $493.60 | | |
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $493.60 | | |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| 02/27/2020 | 14:13:00 | 27 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 7/15/2015 END DATE: 8/15/2015 | $2.70 |
| 02/27/2020 | 14:22:36 | 13 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 1357 ENDING WITH DOCUMENT: 1357 | $1.30 |
| 02/27/2020 | 14:22:59 | 2 | LAEDC | 0076-000 | IMAGE1353-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 1353-0 | $0.20 |
| 02/27/2020 | 14:23:31 | 3 | LAEDC | 0076-000 | IMAGE1353-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 1353-1 | $0.30 |
| 02/27/2020 | 14:28:51 | 30 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 2/18/2011 END DATE: 5/31/2011 | $3.00 |
| 02/27/2020 | 14:29:11 | 15 | LAEDC | 0076-000 | IMAGE1313-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 1313-0 | $1.50 |
| 02/27/2020 | 14:30:46 | 11 | LAEDC | 0076-000 | IMAGE1333-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 1333-0 | $1.10 |
| 02/27/2020 | 14:32:27 | 3 | LAEDC | 0076-000 | IMAGE1333-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 1333-1 | $0.30 |
| 02/27/2020 | 14:34:03 | 1 | LAEDC | 0076-000 | IMAGE1347-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 1347-0 | $0.10 |
| 02/27/2020 | 14:34:45 | 30 | LAEDC | 0076-000 | IMAGE1350-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 1350-0 | $3.00 |
| 02/27/2020 | 14:34:46 | 8 | LAEDC | 0076-000 | IMAGE1350-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 1350-1 | $0.80 |
| 02/27/2020 | 14:34:49 | 30 | LAEDC | 0076-000 | IMAGE1350-2 | 2:10-MD-02179-CJB-JCW DOCUMENT 1350-2 | $3.00 |
| 02/27/2020 | 14:34:50 | 15 | LAEDC | 0076-000 | IMAGE1350-3 | 2:10-MD-02179-CJB-JCW | $1.50 |
| Grand Total: | | 4936 | pages | | | $493.60 | |
| | | 0 | audio files ($2.40 ea) | | | $0.00 | |
| | | | | | | $493.60 | |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|---|---|---|---|---|---|---|---|
| | | | | | DOCUMENT 1350-3 | | |
| 02/27/2020 | 14:36:57 | 7 | LAEDC | 0076-000 | IMAGE1362-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 1362-1 | $0.70 |
| 02/27/2020 | 14:38:34 | 3 | LAEDC | 0076-000 | IMAGE1393-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 1393-0 | $0.30 |
| 02/27/2020 | 14:56:50 | 16 | LAEDC | 0076-000 | IMAGE1390-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 1390-0 | $1.60 |
| 02/27/2020 | 14:59:33 | 30 | LAEDC | 0076-000 | IMAGE1390-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 1390-1 | $3.00 |
| Subtotal: | | 244 | pages | | $24.40 | | |
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $24.40 | | |
| 03/02/2020 | | | | | | | |
| 03/02/2020 | 10:57:10 | 1 | 00PCL | 0076-001 | ALL COURT TYPES PARTY SEARCH | ALL COURTS; NAME PINE; ALL COURTS; PAGE: 1 | $0.10 |
| 03/02/2020 | 10:57:39 | 1 | 00PCL | 0076-001 | ALL COURT TYPES PARTY SEARCH | ALL COURTS; NAME PINELLAS MARINE SALVAGE EXACT MATCHES ONLY; ALL COURTS | $0.10 |
| 03/02/2020 | 10:57:53 | 1 | 00PCL | 0076-001 | ALL COURT TYPES PARTY SEARCH | ALL COURTS; NAME PINELLAS MARINE SALVAGE, INC. EXACT MATCHES ONLY; ALL COURTS; PAGE: 1 | $0.10 |
| 03/02/2020 | 11:58:23 | 3 | JPMLDC | 0076-001 | DOCKET REPORT | FLM/8:11-CV-00582 | $0.30 |
| 03/02/2020 | 11:59:08 | 2 | JPMLDC | 0076-001 | IMAGE3-0 | FLM/8:11-CV-00582 DOCUMENT 3-0 | $0.20 |
| 03/02/2020 | 12:00:12 | 11 | JPMLDC | 0076-001 | IMAGE8-1 | FLM/8:11-CV-00582 DOCUMENT 8-1 | $1.10 |
| 03/02/2020 | 12:00:12 | 2 | JPMLDC | 0076-001 | IMAGE8-0 | FLM/8:11-CV-00582 DOCUMENT 8-0 | $0.20 |
| 03/02/2020 | 12:00:13 | 30 | JPMLDC | 0076-001 | IMAGE8-2 | FLM/8:11-CV-00582 DOCUMENT 8-2 | $3.00 |
| 03/02/2020 | 12:00:13 | 8 | JPMLDC | 0076-001 | IMAGE8-3 | FLM/8:11-CV-00582 | $0.80 |
| Grand Total: | | 4936 | pages | | $493.60 | | |
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $493.60 | | |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| | | | | | | DOCUMENT 8-3 | |
| 03/02/2020 | 12:00:15 | 26 | JPMLDC | 0076-001 | IMAGE8-6 | FLM/8:11-CV-00582 DOCUMENT 8-6 | $2.60 |
| 03/02/2020 | 12:00:15 | 6 | JPMLDC | 0076-001 | IMAGE8-5 | FLM/8:11-CV-00582 DOCUMENT 8-5 | $0.60 |
| 03/02/2020 | 12:00:15 | 22 | JPMLDC | 0076-001 | IMAGE8-4 | FLM/8:11-CV-00582 DOCUMENT 8-4 | $2.20 |
| 03/02/2020 | 12:00:16 | 19 | JPMLDC | 0076-001 | IMAGE8-8 | FLM/8:11-CV-00582 DOCUMENT 8-8 | $1.90 |
| 03/02/2020 | 12:00:16 | 15 | JPMLDC | 0076-001 | IMAGE8-7 | FLM/8:11-CV-00582 DOCUMENT 8-7 | $1.50 |
| 03/02/2020 | 12:00:17 | 30 | JPMLDC | 0076-001 | IMAGE8-9 | FLM/8:11-CV-00582 DOCUMENT 8-9 | $3.00 |
| 03/02/2020 | 12:00:17 | 8 | JPMLDC | 0076-001 | IMAGE8-10 | FLM/8:11-CV-00582 DOCUMENT 8-10 | $0.80 |
| 03/02/2020 | 12:02:28 | 10 | JPMLDC | 0076-001 | IMAGE9-0 | FLM/8:11-CV-00582 DOCUMENT 9-0 | $1.00 |
| 03/02/2020 | 12:04:54 | 10 | JPMLDC | 0076-001 | IMAGE10-0 | FLM/8:11-CV-00582 DOCUMENT 10-0 | $1.00 |
| 03/02/2020 | 12:11:56 | 4 | JPMLDC | 0076-001 | IMAGE13-0 | FLM/8:11-CV-00582 DOCUMENT 13-0 | $0.40 |
| 03/02/2020 | 13:39:58 | 1 | 00PCL | 0076-000 | ALL COURT TYPES CASE SEARCH | ALL COURTS; CASE NUMBER 2179; CASE YEAR 2010; CASE NUMBER 2:10-MD-02179; OFFICE 2; CASE TYPE MD; PAGE:1 | $0.10 |
| 03/02/2020 | 13:40:45 | 14 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 26344 ENDING WITH DOCUMENT: 26344 | $1.40 |
| 03/02/2020 | 13:41:09 | 2 | LAEDC | 0076-000 | IMAGE26344-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 26344-0 | $0.20 |
| 03/02/2020 | 13:41:09 | 5 | LAEDC | 0076-000 | IMAGE26344-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 26344-1 | $0.50 |
| Grand Total: | | 4936 | pages | | | $493.60 | |
| | | 0 | audio files ($2.40 ea) | | | $0.00 | |
| | | | | | | $493.60 | |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| 03/02/2020 | 13:41:10 | 9 | LAEDC | 0076-000 | IMAGE26344-2 | 2:10-MD-02179-CJB-JCW DOCUMENT 26344-2 | $0.90 |
| 03/02/2020 | 13:41:11 | 15 | LAEDC | 0076-000 | IMAGE26344-3 | 2:10-MD-02179-CJB-JCW DOCUMENT 26344-3 | $1.50 |
| 03/02/2020 | 13:51:15 | 16 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 2/19/2020 END DATE: 3/2/2020 | $1.60 |
| Subtotal: | | 271 | pages | | | $27.10 | |
| | | 0 | audio files ($2.40 ea) | | | $0.00 | |
| | | | | | | $27.10 | |
| **03/03/2020** | | | | | | | |
| 03/03/2020 | 10:50:02 | 24 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 2/27/2019 END DATE: 4/1/2019 | $2.40 |
| 03/03/2020 | 10:50:45 | 2 | LAEDC | 0076-000 | IMAGE25417-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 25417-0 | $0.20 |
| 03/03/2020 | 10:51:19 | 1 | LAEDC | 0076-000 | IMAGE25417-2 | 2:10-MD-02179-CJB-JCW DOCUMENT 25417-2 | $0.10 |
| 03/03/2020 | 10:51:30 | 6 | LAEDC | 0076-000 | IMAGE25417-3 | 2:10-MD-02179-CJB-JCW DOCUMENT 25417-3 | $0.60 |
| 03/03/2020 | 10:52:08 | 2 | LAEDC | 0076-000 | IMAGE25244-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 25244-0 | $0.20 |
| 03/03/2020 | 10:53:11 | 7 | LAEDC | 0076-000 | IMAGE25244-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 25244-1 | $0.70 |
| 03/03/2020 | 10:55:13 | 1 | LAEDC | 0076-000 | IMAGE25420-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 25420-0 | $0.10 |
| 03/03/2020 | 10:56:26 | 3 | LAEDC | 0076-000 | IMAGE25425-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 25425-0 | $0.30 |
| 03/03/2020 | 10:57:47 | 2 | LAEDC | 0076-000 | IMAGE25472-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 25472-0 | $0.20 |
| 03/03/2020 | 10:58:35 | 4 | LAEDC | 0076-000 | IMAGE25472-1 | 2:10-MD-02179-CJB-JCW | $0.40 |
| Grand Total: | | 4936 | pages | | | $493.60 | |
| | | 0 | audio files ($2.40 ea) | | | $0.00 | |
| | | | | | | $493.60 | |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| | | | | | | DOCUMENT 25472-1 | |
| 03/03/2020 | 10:59:06 | 5 | LAEDC | 0076-000 | IMAGE25472-2 | 2:10-MD-02179-CJB-JCW DOCUMENT 25472-2 | $0.50 |
| 03/03/2020 | 11:00:05 | 2 | LAEDC | 0076-000 | IMAGE25481-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 25481-0 | $0.20 |
| 03/03/2020 | 11:00:19 | 2 | LAEDC | 0076-000 | IMAGE25481-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 25481-1 | $0.20 |
| 03/03/2020 | 11:00:47 | 2 | LAEDC | 0076-000 | IMAGE25481-2 | 2:10-MD-02179-CJB-JCW DOCUMENT 25481-2 | $0.20 |
| 03/03/2020 | 11:01:52 | 3 | LAEDC | 0076-000 | IMAGE25476-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 25476-0 | $0.30 |
| 03/03/2020 | 11:01:52 | 1 | LAEDC | 0076-000 | IMAGE25476-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 25476-1 | $0.10 |
| 03/03/2020 | 11:04:31 | 3 | LAEDC | 0076-000 | IMAGE25482-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 25482-0 | $0.30 |
| 03/03/2020 | 14:15:52 | 13 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 7882 ENDING WITH DOCUMENT: 7882 | $1.30 |
| 03/03/2020 | 14:16:06 | 13 | LAEDC | 0076-000 | IMAGE7882-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 7882-1 | $1.30 |
| 03/03/2020 | 14:16:06 | 2 | LAEDC | 0076-000 | IMAGE7882-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 7882-0 | $0.20 |
| 03/03/2020 | 14:17:58 | 13 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 7884 ENDING WITH DOCUMENT: 7884 | $1.30 |
| 03/03/2020 | 14:18:10 | 2 | LAEDC | 0076-000 | IMAGE7884-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 7884-0 | $0.20 |
| Grand Total: | | 4936 | pages | | | | $493.60 |
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $493.60 | | |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|---|---|---|---|---|---|---|---|
| 03/03/2020 | 14:18:11 | 13 | LAEDC | 0076-000 | IMAGE7884-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 7884-1 | $1.30 |
| 03/03/2020 | 14:21:57 | 13 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 7615 ENDING WITH DOCUMENT: 7615 | $1.30 |
| 03/03/2020 | 14:22:07 | 1 | LAEDC | 0076-000 | IMAGE7615-0 | 2:10-MD-02179-CJW DOCUMENT 7615-0 | $0.10 |
| 03/03/2020 | 14:25:57 | 13 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 14614 ENDING WITH DOCUMENT: 14614 | $1.30 |
| 03/03/2020 | 14:26:35 | 2 | LAEDC | 0076-000 | IMAGE14614-0 | 2:10-MD-02179-CJW DOCUMENT 14614-0 | $0.20 |
| 03/03/2020 | 14:26:36 | 20 | LAEDC | 0076-000 | IMAGE14614-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 14614-1 | $2.00 |
| 03/03/2020 | 14:26:37 | 14 | LAEDC | 0076-000 | IMAGE14614-2 | 2:10-MD-02179-CJB-JCW DOCUMENT 14614-2 | $1.40 |
| 03/03/2020 | 14:26:38 | 13 | LAEDC | 0076-000 | IMAGE14614-3 | 2:10-MD-02179-CJW DOCUMENT 14614-3 | $1.30 |
| 03/03/2020 | 14:26:39 | 2 | LAEDC | 0076-000 | IMAGE14614-5 | 2:10-MD-02179-CJB-JCW DOCUMENT 14614-5 | $0.20 |
| 03/03/2020 | 14:26:39 | 9 | LAEDC | 0076-000 | IMAGE14614-4 | 2:10-MD-02179-CJB-JCW DOCUMENT 14614-4 | $0.90 |
| 03/03/2020 | 14:26:40 | 1 | LAEDC | 0076-000 | IMAGE14614-6 | 2:10-MD-02179-CJB-JCW DOCUMENT 14614-6 | $0.10 |
| 03/03/2020 | 14:51:50 | 13 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 676 ENDING WITH | $1.30 |
| Grand Total: | | 4936 | pages | | $493.60 | | |
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $493.60 | | |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|---|---|---|---|---|---|---|---|
| | | | | | | DOCUMENT: 676 | |
| 03/03/2020 | 14:52:01 | 1 | LAEDC | 0076-000 | IMAGE676-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 676-0 | $0.10 |
| Subtotal: | | 228 | | | pages | | $22.80 |
| | | 0 | | | audio files ($2.40 ea) | | $0.00 |
| | | | | | | | $22.80 |
| **03/04/2020** | | | | | | | |
| 03/04/2020 | 11:08:21 | 15 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 26326 ENDING WITH DOCUMENT: 26366 | $1.50 |
| 03/04/2020 | 11:08:31 | 4 | LAEDC | 0076-000 | IMAGE26326-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 26326-0 | $0.40 |
| Subtotal: | | 19 | | | pages | | $1.90 |
| | | 0 | | | audio files ($2.40 ea) | | $0.00 |
| | | | | | | | $1.90 |
| **03/05/2020** | | | | | | | |
| 03/05/2020 | 09:32:00 | 14 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 2/28/2020 END DATE: 3/5/2020 | $1.40 |
| 03/05/2020 | 11:02:23 | 14 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 02/27/2020 | $1.40 |
| 03/05/2020 | 11:03:02 | 3 | LAEDC | 0076-000 | IMAGE26367-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 26367-0 | $0.30 |
| 03/05/2020 | 11:03:03 | 2 | LAEDC | 0076-000 | IMAGE26367-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 26367-1 | $0.20 |
| 03/05/2020 | 11:03:04 | 2 | LAEDC | 0076-000 | IMAGE26367-3 | 2:10-MD-02179-CJB-JCW DOCUMENT 26367-3 | $0.20 |
| 03/05/2020 | 11:03:04 | 1 | LAEDC | 0076-000 | IMAGE26367-2 | 2:10-MD-02179-CJB-JCW DOCUMENT 26367-2 | $0.10 |
| 03/05/2020 | 11:03:05 | 1 | LAEDC | 0076-000 | IMAGE26367-4 | 2:10-MD-02179-CJB-JCW DOCUMENT 26367-4 | $0.10 |
| 03/05/2020 | 11:03:05 | 2 | LAEDC | 0076-000 | IMAGE26367-5 | 2:10-MD-02179-CJB- | $0.20 |
| Grand Total: | | 4936 | | | pages | | $493.60 |
| | | 0 | | | audio files ($2.40 ea) | | $0.00 |
| | | | | | | | $493.60 |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|---|---|---|---|---|---|---|---|
| | | | | | | JCW DOCUMENT 26367-5 | |
| 03/05/2020 | 11:03:06 | 1 | LAEDC | 0076-000 | IMAGE26367-6 | 2:10-MD-02179-CJB-JCW DOCUMENT 26367-6 | $0.10 |
| 03/05/2020 | 11:03:06 | 7 | LAEDC | 0076-000 | IMAGE26367-7 | 2:10-MD-02179-CJB-JCW DOCUMENT 26367-7 | $0.70 |
| 03/05/2020 | 11:07:26 | 3 | LAEDC | 0076-000 | IMAGE26368-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 26368-0 | $0.30 |
| 03/05/2020 | 11:07:27 | 1 | LAEDC | 0076-000 | IMAGE26368-2 | 2:10-MD-02179-CJB-JCW DOCUMENT 26368-2 | $0.10 |
| 03/05/2020 | 11:07:27 | 2 | LAEDC | 0076-000 | IMAGE26368-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 26368-1 | $0.20 |
| 03/05/2020 | 11:07:28 | 2 | LAEDC | 0076-000 | IMAGE26368-3 | 2:10-MD-02179-CJB-JCW DOCUMENT 26368-3 | $0.20 |
| 03/05/2020 | 11:07:28 | 1 | LAEDC | 0076-000 | IMAGE26368-4 | 2:10-MD-02179-CJB-JCW DOCUMENT 26368-4 | $0.10 |
| 03/05/2020 | 11:07:29 | 1 | LAEDC | 0076-000 | IMAGE26368-6 | 2:10-MD-02179-CJB-JCW DOCUMENT 26368-6 | $0.10 |
| 03/05/2020 | 11:07:29 | 2 | LAEDC | 0076-000 | IMAGE26368-5 | 2:10-MD-02179-CJB-JCW DOCUMENT 26368-5 | $0.20 |
| 03/05/2020 | 11:07:30 | 7 | LAEDC | 0076-000 | IMAGE26368-7 | 2:10-MD-02179-CJB-JCW DOCUMENT 26368-7 | $0.70 |
| 03/05/2020 | 11:08:13 | 3 | LAEDC | 0076-000 | IMAGE26369-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 26369-0 | $0.30 |
| 03/05/2020 | 11:08:14 | 2 | LAEDC | 0076-000 | IMAGE26369-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 26369-1 | $0.20 |
| 03/05/2020 | 11:08:15 | 1 | LAEDC | 0076-000 | IMAGE26369-2 | 2:10-MD-02179-CJB-JCW DOCUMENT 26369-2 | $0.10 |
| 03/05/2020 | 11:08:15 | 2 | LAEDC | 0076-000 | IMAGE26369-3 | 2:10-MD-02179-CJB- | $0.20 |
| Grand Total: | | 4936 | | | pages | $493.60 | |
| | | 0 | | | audio files ($2.40 ea) | $0.00 | |
| | | | | | | $493.60 | |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|---|---|---|---|---|---|---|---|
| | | | | | | JCW DOCUMENT 26369-3 | |
| 03/05/2020 | 11:08:16 | 2 | LAEDC | 0076-000 | IMAGE26369-5 | 2:10-MD-02179-CJB-JCW DOCUMENT 26369-5 | $0.20 |
| 03/05/2020 | 11:08:16 | 1 | LAEDC | 0076-000 | IMAGE26369-4 | 2:10-MD-02179-CJB-JCW DOCUMENT 26369-4 | $0.10 |
| 03/05/2020 | 11:08:17 | 1 | LAEDC | 0076-000 | IMAGE26369-6 | 2:10-MD-02179-CJB-JCW DOCUMENT 26369-6 | $0.10 |
| 03/05/2020 | 11:08:17 | 7 | LAEDC | 0076-000 | IMAGE26369-7 | 2:10-MD-02179-CJB-JCW DOCUMENT 26369-7 | $0.70 |
| 03/05/2020 | 17:08:50 | 13 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 26360 ENDING WITH DOCUMENT: 26362 | $1.30 |
| 03/05/2020 | 17:09:04 | 3 | LAEDC | 0076-000 | IMAGE26360-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 26360-0 | $0.30 |
| Subtotal: | | 101 | pages | | | | $10.10 |
| | | 0 | audio files ($2.40 ea) | | | | $0.00 |
| | | | | | | | $10.10 |
| **03/10/2020** | | | | | | | |
| 03/10/2020 | 08:45:07 | 13 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 3/5/2020 END DATE: 3/10/2020 | $1.30 |
| 03/10/2020 | 10:37:54 | 1 | 05CA | 0076-0003 | CASE SELECTION TABLE | CASE:17-30945 | $0.10 |
| 03/10/2020 | 10:47:49 | 13 | LAEDC | 0076-0003 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 8139 ENDING WITH DOCUMENT: 8139 | $1.30 |
| 03/10/2020 | 10:47:58 | 15 | LAEDC | 0076-0003 | IMAGE8139-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 8139-0 | $1.50 |
| Subtotal: | | 42 | pages | | | | $4.20 |
| | | 0 | audio files ($2.40 ea) | | | | $0.00 |
| | | | | | | | $4.20 |
| Grand Total: | | 4936 | pages | | | | $493.60 |
| | | 0 | audio files ($2.40 ea) | | | | $0.00 |
| | | | | | | | $493.60 |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|---|---|---|---|---|---|---|---|
| 03/12/2020 | | | | | | | |
| 03/12/2020 | 09:59:09 | 3 | LAEDC | 0076-0000 | DOCKET REPORT | 2:11-CV-01987-CJB-JCW | $0.30 |
| 03/12/2020 | 10:00:54 | 16 | LAEDC | 0076-0000 | IMAGE1-1 | 2:11-CV-01987-CJB-JCW DOCUMENT 1-1 | $1.60 |
| 03/12/2020 | 10:01:51 | 18 | LAEDC | 0076-0000 | IMAGE1-5 | 2:11-CV-01987-CJB-JCW DOCUMENT 1-5 | $1.80 |
| 03/12/2020 | 10:02:12 | 5 | LAEDC | 0076-0000 | IMAGE1-9 | 2:11-CV-01987-CJB-JCW DOCUMENT 1-9 | $0.50 |
| Subtotal: | | 42 | | | pages | | $4.20 |
| | | 0 | | | audio files ($2.40 ea) | | $0.00 |
| | | | | | | | $4.20 |
| 03/16/2020 | | | | | | | |
| 03/16/2020 | 11:26:41 | 1 | LAEDC | 0076-0003 | DOCKET REPORT | 2:10-CV-08888-CJB-JCW STARTING WITH DOCUMENT: 96689 ENDING WITH DOCUMENT: 96689 | $0.10 |
| 03/16/2020 | 11:27:10 | 4 | LAEDC | 0076-0003 | IMAGE96689-0 | 2:10-CV-08888-CJB-JCW DOCUMENT 96689-0 | $0.40 |
| 03/16/2020 | 13:38:50 | 13 | LAEDC | 0076-0003 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 6430 ENDING WITH DOCUMENT: 6430 | $1.30 |
| 03/16/2020 | 13:39:58 | 6 | LAEDC | 0076-0003 | IMAGE6430-38 | 2:10-MD-02179-CJB-JCW DOCUMENT 6430-38 | $0.60 |
| 03/16/2020 | 13:42:55 | 16 | LAEDC | 0076-0003 | IMAGE6430-3 | 2:10-MD-02179-CJB-JCW DOCUMENT 6430-3 | $1.60 |
| 03/16/2020 | 13:44:13 | 10 | LAEDC | 0076-0003 | IMAGE6430-46 | 2:10-MD-02179-CJB-JCW DOCUMENT 6430-46 | $1.00 |
| 03/16/2020 | 15:18:36 | 13 | LAEDC | 0076-0003 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 982 ENDING WITH DOCUMENT: 982 | $1.30 |
| 03/16/2020 | 15:19:04 | 2 | LAEDC | 0076-0003 | IMAGE982-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 982-0 | $0.20 |
| Grand Total: | | 4936 | | | pages | | $493.60 |
| | | 0 | | | audio files ($2.40 ea) | | $0.00 |
| | | | | | | | $493.60 |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| 03/16/2020 | 15:21:36 | 13 | LAEDC | 0076-0003 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 982 ENDING WITH DOCUMENT: 982 | $1.30 |
| 03/16/2020 | 15:21:57 | 13 | LAEDC | 0076-0003 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 879 ENDING WITH DOCUMENT: 879 | $1.30 |
| 03/16/2020 | 15:22:09 | 30 | LAEDC | 0076-0003 | IMAGE879-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 879-0 | $3.00 |
| 03/16/2020 | 15:23:03 | 13 | LAEDC | 0076-0003 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 881 ENDING WITH DOCUMENT: 881 | $1.30 |
| 03/16/2020 | 15:23:12 | 30 | LAEDC | 0076-0003 | IMAGE881-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 881-0 | $3.00 |
| 03/16/2020 | 15:37:59 | 13 | LAEDC | 0076-0003 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 8138 ENDING WITH DOCUMENT: 8138 | $1.30 |
| Subtotal: | | 177 | pages | | | | $17.70 |
| | | 0 | audio files ($2.40 ea) | | | | $0.00 |
| | | | | | | | $17.70 |
| **03/18/2020** | | | | | | | |
| 03/18/2020 | 13:44:43 | 13 | LAEDC | 0076-0003 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 569 ENDING WITH DOCUMENT: 569 | $1.30 |
| 03/18/2020 | 13:45:00 | 14 | LAEDC | 0076-0003 | IMAGE569-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 569-0 | $1.40 |
| 03/18/2020 | 13:48:13 | 13 | LAEDC | 0076-0003 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 6430 ENDING WITH | $1.30 |
| Grand Total: | | 4936 | pages | | | | $493.60 |
| | | 0 | audio files ($2.40 ea) | | | | $0.00 |
| | | | | | | | $493.60 |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| | | | | | | DOCUMENT: 6430 | |
| 03/18/2020 | 13:48:30 | 5 | LAEDC | 0076-0003 | IMAGE6430-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 6430-0 | $0.50 |
| 03/18/2020 | 13:50:03 | 13 | LAEDC | 0076-0003 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 6418 ENDING WITH DOCUMENT: 6418 | $1.30 |
| 03/18/2020 | 13:50:16 | 30 | LAEDC | 0076-0003 | IMAGE6418-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 6418-0 | $3.00 |
| 03/18/2020 | 13:51:35 | 20 | LAEDC | 0076-0003 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 12/1/2012 END DATE: 12/31/2012 | $2.00 |
| 03/18/2020 | 15:34:07 | 13 | LAEDC | 0076-0003 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 22297 ENDING WITH DOCUMENT: 22297 | $1.30 |
| 03/18/2020 | 15:34:22 | 8 | LAEDC | 0076-0003 | IMAGE22297-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 22297-0 | $0.80 |
| 03/18/2020 | 15:37:16 | 13 | LAEDC | 0076-0003 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 7176 ENDING WITH DOCUMENT: 7176 | $1.30 |
| 03/18/2020 | 15:39:25 | 2 | LAEDC | 0076-0003 | IMAGE7176-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 7176-0 | $0.20 |
| 03/18/2020 | 15:42:06 | 13 | LAEDC | 0076-0003 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 8139 ENDING WITH DOCUMENT: 8139 | $1.30 |
| 03/18/2020 | 15:42:12 | 15 | LAEDC | 0076-0003 | IMAGE8139-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 8139-0 | $1.50 |
| 03/18/2020 | 16:10:57 | 13 | LAEDC | 0076-0003 | DOCKET REPORT | 2:10-MD-02179-CJB- | $1.30 |
| Grand Total: | | 4936 | | | pages | | $493.60 |
| | | 0 | | | audio files ($2.40 ea) | | $0.00 |
| | | | | | | | $493.60 |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| | | | | | | JCW STARTING WITH DOCUMENT: 6430 ENDING WITH DOCUMENT: 6430 | |
| 03/18/2020 | 16:11:10 | 6 | LAEDC | 0076-0003 | IMAGE6430-7 | 2:10-MD-02179-CJB-JCW DOCUMENT 6430-7 | $0.60 |
| Subtotal: | | 191 | | | pages | $19.10 | |
| | | 0 | | | audio files ($2.40 ea) | $0.00 | |
| | | | | | | $19.10 | |
| **03/19/2020** | | | | | | | |
| 03/19/2020 | 09:25:33 | 14 | LAEDC | 0076-0000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 3/17/2020 END DATE: 3/17/2020 | $1.40 |
| 03/19/2020 | 11:55:33 | 13 | LAEDC | 0076-0000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 6430 ENDING WITH DOCUMENT: 6430 | $1.30 |
| 03/19/2020 | 11:55:47 | 6 | LAEDC | 0076-0000 | IMAGE6430-38 | 2:10-MD-02179-CJB-JCW DOCUMENT 6430-38 | $0.60 |
| Subtotal: | | 33 | | | pages | $3.30 | |
| | | 0 | | | audio files ($2.40 ea) | $0.00 | |
| | | | | | | $3.30 | |
| **03/20/2020** | | | | | | | |
| 03/20/2020 | 11:50:26 | 13 | LAEDC | 0076-0000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 16050 ENDING WITH DOCUMENT: 16050 | $1.30 |
| 03/20/2020 | 11:50:44 | 6 | LAEDC | 0076-0000 | IMAGE16050-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 16050-0 | $0.60 |
| 03/20/2020 | 11:50:45 | 1 | LAEDC | 0076-0000 | IMAGE16050-2 | 2:10-MD-02179-CJB-JCW DOCUMENT 16050-2 | $0.10 |
| 03/20/2020 | 11:50:45 | 3 | LAEDC | 0076-0000 | IMAGE16050-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 16050-1 | $0.30 |
| 03/20/2020 | 11:50:46 | 1 | LAEDC | 0076-0000 | IMAGE16050-3 | 2:10-MD-02179-CJB-JCW | $0.10 |
| Grand Total: | | 4936 | | | pages | $493.60 | |
| | | 0 | | | audio files ($2.40 ea) | $0.00 | |
| | | | | | | $493.60 | |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|---|---|---|---|---|---|---|---|
| | | | | | | DOCUMENT 16050-3 | |
| Subtotal: | | 24 | pages | | $2.40 | | |
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $2.40 | | |
| **03/26/2020** | | | | | | | |
| 03/26/2020 | 11:28:21 | 13 | LAEDC | 0076-0000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 26089 ENDING WITH DOCUMENT: 26089 | $1.30 |
| 03/26/2020 | 11:30:00 | 13 | LAEDC | 0076-0000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 26213 ENDING WITH DOCUMENT: 26213 | $1.30 |
| 03/26/2020 | 11:30:29 | 8 | LAEDC | 0076-0000 | IMAGE26213-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 26213-0 | $0.80 |
| 03/26/2020 | 11:34:49 | 13 | LAEDC | 0076-0000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW STARTING WITH DOCUMENT: 12708 ENDING WITH DOCUMENT: 12708 | $1.30 |
| 03/26/2020 | 17:48:50 | 13 | LAEDC | | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 3/20/2020 END DATE: 3/20/2020 | $1.30 |
| 03/26/2020 | 17:49:39 | 13 | LAEDC | | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 3/20/2020 END DATE: 3/20/2020 | $1.30 |
| 03/26/2020 | 17:49:48 | 14 | LAEDC | | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 3/20/2020 END DATE: 3/26/2020 | $1.40 |
| 03/26/2020 | 17:51:56 | 3 | LAEDC | | IMAGE26413-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 26413-0 | $0.30 |
| 03/26/2020 | 17:52:22 | 8 | LAEDC | | IMAGE26421-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 26421-0 | $0.80 |
| Subtotal: | | 98 | pages | | $9.80 | | |
| Grand Total: | | 4936 | pages | | $493.60 | | |
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $493.60 | | |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $9.80 | | |
| **03/30/2020** | | | | | | | |
| 03/30/2020 | 14:04:41 | 13 | LAEDC | 0076-0000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 3/30/2020 END DATE: 3/30/2020 | $1.30 |
| 03/30/2020 | 15:26:05 | 13 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 3/30/2020 END DATE: 3/30/2020 | $1.30 |
| 03/30/2020 | 15:38:10 | 14 | LAEDC | 0076-000 | DOCKET REPORT | 2:10-MD-02179-CJB-JCW START DATE: 03/23/2020 | $1.40 |
| 03/30/2020 | 15:38:58 | 20 | LAEDC | 0076-000 | IMAGE26427-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 26427-0 | $2.00 |
| 03/30/2020 | 15:38:59 | 2 | LAEDC | 0076-000 | IMAGE26427-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 26427-1 | $0.20 |
| 03/30/2020 | 15:42:41 | 23 | LAEDC | 0076-000 | IMAGE26428-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 26428-0 | $2.30 |
| 03/30/2020 | 15:42:42 | 2 | LAEDC | 0076-000 | IMAGE26428-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 26428-1 | $0.20 |
| 03/30/2020 | 15:44:42 | 20 | LAEDC | 0076-000 | IMAGE26429-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 26429-0 | $2.00 |
| 03/30/2020 | 15:44:43 | 2 | LAEDC | 0076-000 | IMAGE26429-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 26429-1 | $0.20 |
| 03/30/2020 | 15:46:23 | 2 | LAEDC | 0076-000 | IMAGE26431-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 26431-0 | $0.20 |
| 03/30/2020 | 15:46:24 | 24 | LAEDC | 0076-000 | IMAGE26431-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 26431-1 | $2.40 |
| 03/30/2020 | 15:48:40 | 2 | LAEDC | 0076-000 | IMAGE26432-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 26432-0 | $0.20 |
| 03/30/2020 | 15:48:41 | 23 | LAEDC | 0076-000 | IMAGE26432-1 | 2:10-MD-02179-CJB- | $2.30 |
| Grand Total: | | 4936 | pages | | $493.60 | | |
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $493.60 | | |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| | | | | | | JCW DOCUMENT 26432-1 | |
| 03/30/2020 | 15:50:45 | 3 | LAEDC | 0076-000 | IMAGE26433-0 | 2:10-MD-02179-CJB-JCW DOCUMENT 26433-0 | $0.30 |
| 03/30/2020 | 15:50:46 | 24 | LAEDC | 0076-000 | IMAGE26433-1 | 2:10-MD-02179-CJB-JCW DOCUMENT 26433-1 | $2.40 |
| Subtotal: | | 187 | pages | | $18.70 | | |
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $18.70 | | |
| Grand Total: | | 4936 | pages | | $493.60 | | |
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $493.60 | | |

Back    New Search

**Long Law Firm, LLP**

| Client ID: | 0693545601 |
|---|---|
| Invoice No: | 202005693545601 |

**File & ServeXpress™**

---

**Please detach this portion and return it with your payment made payable to:**

File & ServeXpress
P.O. Box 679058
Dallas, TX 75267-9058

**Please Send Correspondence**

File & ServeXpress
Attn: Accounts Receivable
500 E. John Carpenter Fwy Suite 250
Irving, TX 75062

**Long Law Firm, LLP**

Attn: Arlyn Kaufman
1800 City Farm Drive
Building 6
Baton Rouge, LA 70806

| Amount Due (USD): | $5.00 |
|---|---|

| | |
|---|---|
| Invoice Date: | 01-Jun-2020 |
| Billing Period: | 202005 |
| Invoice No: | 202005693545601 |
| Customer ID: | 0693545601 |
| Terms: | Payments by check due net 10 days from date of receipt |

## Invoice Summary

| | |
|---|---|
| **Transaction Subtotal:** | $5.00 |
| **Adjusted Subtotal:** | $5.00 |
| **Sales Tax:** | $0.00 |
| **Court Fees / Postage:** | $0.00 |
| **Fee for Paper Invoice:** | $0.00 |
| **Total Charges:** | $5.00 |

Thank you for using File & ServeXpress.  If you have any comments or questions about your bill or the services we provide, please contact us at the number listed below.  Questions regarding past invoices must be submitted within 60 days of receipt of the invoice.

Please Note:
An interest charge of 1.5% per month will accrue on unpaid amounts thirty (30) days after the invoice date.In addition to the above charge, Court Fees not paid within thirty (30) days after the invoice date will bear an administrative fee of up to twenty percent (20%) of the outstanding statutory Court Fees

**File & ServeXpress Client Support (888) 529-7587 - EIN 32-0506824**

**Long Law Firm, LLP**

| | |
|---|---|
| **Client ID:** | 0693545601 |
| **Invoice No:** | 202005693545601 |

**File & ServeXpress™**

## Case Involvement Fees

| Item: | Repository Licensing Fee | Date: | 5/1/2020  1:21:07AM | Pages: | 0 |
|---|---|---|---|---|---|
| **Purchased By:** | | **RecordID:** | 126777485 | | |
| **Court Name:** | LA US District Court Eastern District E-Service-Oil Spill | | | **Fee:** | $5.00 |
| **Case:** | -946 | | | **Tax:** | $0.00 |
| **Description:** | Civil-Oil Spill Litigation | | | **Total:** | $5.00 |

| Case Involvement Fees To | | **Subtotal:** | $5.00 | **Tax:** | $0.00 | **Total:** | $5.00 |
|---|---|---|---|---|---|---|---|

Long Law Firm, LLP

| | |
|---|---|
| Client ID: | 0693545601 |
| Invoice No: | 202006693545601 |

**File & ServeXpress™**

---

**Please detach this portion and return it with your payment made payable to:**
File & ServeXpress
P.O. Box 679058
Dallas, TX 75267-9058

**Please Send Correspondence**

File & ServeXpress
Attn: Accounts Receivable
500 E. John Carpenter Fwy Suite 250
Irving, TX 75062

**Long Law Firm, LLP**

Attn: Arlyn Kaufman
1800 City Farm Drive
Building 6
Baton Rouge, LA 70806

| Amount Due (USD): | $5.00 |
|---|---|

| | |
|---|---|
| Invoice Date: | 01-Jul-2020 |
| Billing Period: | 202006 |
| Invoice No: | 202006693545601 |
| Customer ID: | 0693545601 |
| Terms: | Payments by check due net 10 days from date of receipt |

---

## Invoice Summary

| | |
|---|---|
| **Transaction Subtotal:** | $5.00 |
| **Adjusted Subtotal:** | $5.00 |
| **Sales Tax:** | $0.00 |
| **Court Fees / Postage:** | $0.00 |
| **Fee for Paper Invoice:** | $0.00 |
| **Total Charges:** | $5.00 |

Thank you for using File & ServeXpress.  If you have any comments or questions about
your bill or the services we provide, please contact us at the number listed below.  Questions regarding
past invoices must be submitted within 60 days of receipt of the invoice.

Please Note:
An interest charge of 1.5% per month will accrue on unpaid amounts thirty (30) days after the invoice
date.In addition to the above charge, Court Fees not paid within thirty (30) days after the invoice date will
bear an administrative fee of up to twenty percent (20%) of the outstanding statutory Court Fees

**File & ServeXpress Client Support (888) 529-7587 - EIN 32-0506824**

**Long Law Firm, LLP**

| | |
|---|---|
| **Client ID:** | 0693545601 |
| **Invoice No:** | 202006693545601 |

**File & ServeXpress™**

## Case Involvement Fees

| Item: | Repository Licensing Fee | Date: | 6/1/2020  1:22:39AM | Pages: | 0 |
|---|---|---|---|---|---|
| Purchased By: | | RecordID: | 127059696 | | |
| Court Name: | LA US District Court Eastern District E-Service-Oil Spill | | | Fee: | $5.00 |
| Case: | -946 | | | Tax: | $0.00 |
| Description: | Civil-Oil Spill Litigation | | | Total: | $5.00 |

| Case Involvement Fees To | Subtotal: | $5.00 | Tax: | $0.00 | Total: | $5.00 |
|---|---|---|---|---|---|---|