# *United States Court of Appeals*
### FIFTH CIRCUIT
### OFFICE OF THE CLERK

**LYLE W. CAYCE**
**CLERK**

TEL. 504-310-7700
600 S. MAESTRI PLACE,
Suite 115
NEW ORLEANS, LA 70130

July 27, 2020

MEMORANDUM TO COUNSEL OR PARTIES LISTED BELOW:

    No. 20-30239   In re: Deepwater Horizon
                USDC No. 2:10-MD-2179
                USDC No. 2:12-CV-970

The court has granted appellant's motion to supplement the record
in this case.  The originating court is requested to add the
attached motion and documents to their court's docket and to
provide us with a supplemental electronic record within 15 days.
Counsel is reminded that any citations to these documents must
cite to the supplemental electronic record.

              Sincerely,

              LYLE W. CAYCE, Clerk

              By: _____
              Allison G. Lopez, Deputy Clerk
              504-310-7702

Mr. Michael Eber
Ms. Carol L. Michel
Mr. Devin Chase Reid
Mr. Cameron B. Roberts
Mr. Jeffrey W. Willis

Case No. 20-30239

_____

**IN THE UNITED STATES COURT OF APPEALS
FOR THE FIFTH CIRCUIT**

_____

In re:  DEEPWATER HORIZON

_____

CLAIMANT ID 100243047,

*Plaintiff - Appellant*

v.

BP EXPLORATION & PRODUCTION, INCORPORATED; BP AMERICA PRODUCTION
COMPANY; BP, P.L.C.,

*Defendants - Appellees*

_____

***On Appeal from United States District Court for the
Eastern District of Louisiana
2:10-MD-2179, Civ. A. No. 2:12-CV-970***

_____

**MUELLER WATER PRODUCTS, INC.'S STIPULATED MOTION TO SUPPLEMENT
THE RECORD ON APPEAL IN FIFTH CIRCUIT APPEAL NO. 20-30239**

Mueller Water Products moves this Court to supplement the record on appeal with the

attached documents (Exhibits 1 through 10).

On May 26, 2020, the parties filed a joint designation of the record on appeal.  *See* Letter

Filed May 26, 2020.  Those designations did not include certain files from U.S. Pipe and

Foundry Company, LLC's claim file that the district court had considered in connection with the

Order that is subject to appeal.  *See* ROA.4303 n.2.  Each of the attached documents is from U.S.

Pipe's claim file.  When the parties filed the designations of the record on appeal, Mueller was in

discussions with U.S. Pipe over the inclusion of these documents, which had been in U.S. Pipe's

sealed claim file.  Mueller has since received U.S. Pipe's consent to including these records.

BP's counsel have also stipulated to including these documents as part of the record on appeal.

*See* Fed. R. App. Proc. 10(e)(2)(A).

Mueller's opening brief is currently due on August 3, 2020.  Mueller would appreciate if the Court would rule on this motion to supplement the record in time for Mueller to cite to the electronic supplemental record on appeal.

| Attachment Number[1] | Case Number | Date Filed | Name of Document |
|---|---|---|---|
| 1 | Claimant ID 100288796 / Claim ID 305189 | 4/22/2014 | Registration Form for United States Pipe and Foundry Company, LLC (Claim ID 305189) |
| 2 | Claimant ID 100288796 / Claim ID 305189 | | Articles of Organization of United States Pipe and Foundry Company, LLC (Claim ID 305189) |
| 3 | Claimant ID 100288796 / Claim ID 305189 | 4/22/2014 | Business Economic Loss Claim Form (Purple Form) (Claim ID 305189) |
| 4 | Claimant ID 100288796 / Claim ID 305189 | 6/25/2015 | Preliminary Notice Regarding Moratoria Losses Review (Claim ID 305189) |
| 5 | Claimant ID 100288796 / Claim ID 305189 | 10/14/2015 | Memorandum Regarding Potential Moratoria Losses (Claim ID 305189) |
| 6 | Claimant ID 100288796 / Claim ID 305189 | 12/22/2016 | Incompleteness Notice (Claim ID 305189) |
| 7 | Claimant ID 100288796 / Claim ID 305189 | 1/24/2017 | Follow-Up Incompleteness Notice (Claim ID 305189) |
| 8 | Claimant ID 100288796 / Claim ID 305189 | 2/28/2017 | Incompleteness Denial Notice (Claim ID 305189) |
| 9 | Claimant ID 100288796 / Claim ID 305189 | 5/1/2017 | Post-Reconsideration Incompleteness Denial Notice (Claim ID 305189) |
| 10 | Claimant ID 100288796 / Claim ID 305189 | 7/24/2017 | Post-Reconsideration Incompleteness Denial Notice (Claim ID 305189) |

Respectfully submitted, this 27th day of July 2020.

---

[1] "Attachment Number" refers to the number at which the referenced document appears as an attachment to this Motion to Supplement the Record.

/s/ Michael L. Eber
Jeffrey W. Willis
Georgia Bar No. 766575
Michael L. Eber
Georgia Bar No. 859338
ROGERS & HARDIN LLP
2700 International Tower
Peachtree Center
229 Peachtree Street, N.E.
Atlanta, GA 30303-1604
Telephone: (404) 522-4700
Facsimile: (404) 525-2224
Email: meber@rh-law.com

Counsel for Appellant


Stipulated to by:

/s/ Devin Chase Reid
Devin Chase Reid, Esq.
Direct: 504-556-4151
Email: dcreid@liskow.com
Liskow & Lewis, P.L.C.
Suite 5000
701 Poydras Street
Hancock Whitney Center
New Orleans, LA 70139

Counsel for Appellees

## CERTIFICATE OF SERVICE

I hereby certify that on this 27th day of July, 2020, I electronically filed the above with the Clerk of Court by using the CM/ECF system which will a notice of electronic filing to all counsel of record.

/s/ Michael L. Eber
Michael L. Eber
Georgia Bar No. 859338
ROGERS & HARDIN LLP
2700 International Tower
Peachtree Center
229 Peachtree Street, N.E.
Atlanta, GA  30303-1604
Telephone:  (404) 522-4700
Facsimile:  (404) 525-2224
Email: meber@rh-law.com

Counsel for Appellant

# DEEPWATER HORIZON ECONOMIC AND PROPERTY SETTLEMENT REGISTRATION FORM

Form ID: REGISTRATION



3300 1ST AVENUE NORTH
BIRMINGHAM,AL,35205

After you complete and sign your Registration Form, submit it to the Claims Administrator as directed in the Instructions Booklet that accompanies this Registration Form. If you submit your Registration Form by mail or delivery, do not separate this cover page from the Registration Form. If you have to take this Registration Form apart to photocopy or fax it, make sure you include this cover page as the first page when you submit it.

# DEEPWATER HORIZON ECONOMIC AND PROPERTY SETTLEMENT REGISTRATION CLAIM FORM

To make a claim under the Deepwater Horizon Economic and Property Damages Settlement Agreement (the "Settlement") for damages arising from the Deepwater Horizon Incident on April 20, 2010 (the "Spill"), you must complete and submit a Registration Form, Claim Form(s) and all documentation required by the Settlement ("Supporting Documentation") to the Claims Administrator on or before six months after the Effective Date. The Effective Date is when the approval of the Settlement Agreement becomes legally final, after all appeals of the District Court's Final Approval Order have been concluded by appellate courts or the date otherwise agreed upon by BP and Class Counsel. We do not yet know the Effective Date. You should check the Settlement Program website frequently for updates on this important deadline.

This six-month period after the Effective Date to submit claims does not apply to the Seafood Compensation Program. The deadline to file Seafood Compensation Program claims was January 22, 2013. The Claims Administrator has developed a Procedure for Handling Untimely Seafood Claims, a copy of which is available by visiting: **http://www.deepwaterhorizoneconomicsettlement.com/docs/SCPDeadlineExtensionProcedureAnnouncement.pdf**. If you have a Seafood Claim that you have not yet submitted but wish to file now, you may refer to that procedure for instructions on whether and how you might be able to file that claim.

**You must submit this Registration Form before, or along with, any Claim Form.** Do not submit a Claim Form unless you have already completed and submitted this Registration Form, or are submitting the Claim Form along with this Registration Form. If you are filing more than one Claim Form, you only need to submit this Registration Form once.

When completing this Registration Form, refer to the accompanying Instructions Booklet called "Instructions for Completing the Registration Form," which contains detailed instructions for completing and submitting the Registration Form, helpful definitions, and the list of Supporting Documentation you must submit with this Registration Form.

If you have access to a computer with an internet connection, it will be far easier for you to fill out and submit your Registration Form online, rather than on this paper Registration Form. The online claim process will guide you through only the specific questions you need to answer, and will instruct you about the specific Supporting Documentation you must submit, based on the answers you enter as you go along. Go to www.deepwaterhorizonsettlements.com to submit your Registration Form online.

If you do not have access to the internet, you can visit a Claimant Assistance Center for assistance with submitting a claim in person. Section 5 of the Registration Form Instructions Booklet lists all the Claimant Assistance Centers.

## 1. Preliminary Information

1. **I want to receive all future communications from the Claims Administrator in the following language (check only one):**

    ☒ English        ☐ Spanish        ☐ Vietnamese

| | |
|---|---|
| 2. **Claimant Number:** If you previously filed a claim with the Gulf Coast Claims Facility ("GCCF"), you will keep that same seven-digit Claimant Number in the Deepwater Horizon Settlement Program. Check the box at the right called "GCCF Claimant Number" and provide that seven-digit Claimant Number. | ☐ GCCF Claimant Number:<br><br>\| \| \| \| \| \| \| \| |

| | |
|---|---|
| If you did not file a claim with the GCCF, you will receive a new Claimant Number when you file your initial Registration Form with the Deepwater Horizon Settlement Program.  If you have already received your new Settlement Program Claimant Number, check the box called "Deepwater Horizon Settlement Program Claimant Number" and provide that nine-digit Claimant Number.<br><br>If you do not yet have a Claimant Number, leave this question blank. | [X]  Deepwater Horizon Settlement Program Claimant Number:<br><br>&#124; 1 &#124; 0 &#124; 0 &#124; 2 &#124; 8 &#124; 8 &#124; 7 &#124; 9 &#124; 6 &#124; |

**3. If any of the following descriptions apply to you, check the box.**

☐ (a) I elected to opt out of the Settlement.

☐ (b) I executed a GCCF "Release and Covenant Not to Sue" and was paid after submitting a claim to the GCCF. Do not check this box if the GCCF Release you signed covered only bodily injury. Checking this box will not prevent you from submitting a VoO Charter Payment Claim or a Vessel Physical Damage Claim.

☐ (c) I am a member of the Court.  This includes any sitting judges on the United States District Court for the Eastern District of Louisiana, their law clerks serving during the pendency of MDL 2179, and members of any such judge's or current law clerk's immediate family.

☐ (d) I am a Governmental Organization, as defined in the Settlement. If you are a Native American tribal Entity, you may consent to participate in the Settlement Program.  Do not check this box if you are a Native American Tribal Entity and consent to participate in this Settlement.

☐ (e) I am a Defendant in the MDL 2179 litigation, a current employee of BP or one of the other Defendants in the MDL 2179 litigation, or a former employee of BP or one of the other Defendants in the MDL 2179 litigation who worked for BP or one of the other Defendants in the MDL 2179 litigation at any time from April 20, 2010, through April 16, 2012.

**If you checked any of the boxes above, do not complete or submit this Registration Form or any Claim Form unless you checked (b) and intend to submit a VoO Charter Payment Claim and/or a Vessel Physical Damage Claim.  If you did not check any of the boxes above, or you only checked (b) and intend to submit a VoO Charter Payment Claim and/or a Vessel Physical Damage Claim, continue.**
**If you have questions about whether the descriptions above apply to you, read the definitions in Section 2 of the Registration Form Instructions Booklet, or call 1-866-992-6174.**

## 2.  Claimant Information

### A.  Individual Claimant Information

Provide the information in Section 2.A only if you plan to submit a claim for losses as an individual. If you are planning to submit a claim on behalf of your business or if you are an individual claiming losses related to business income reported on Schedules C, E or F of a Tax Return, complete Section 2.B. If you are not sure whether you should complete Section 2.A or Section 2.B, see the Registration Form Instructions Booklet.

| 1.  **Name:** | Last | First | Middle |
|---|---|---|---|
| 2.  **Social Security Number:**<br>*or*<br>**Individual Taxpayer Identification Number:** | | \|__\|__\|__\| - \|__\|__\| - \|__\|__\|__\|__\| | |
| 3.  **Current Address:** | Street | | |
| | City | State | Zip Code |
| | Parish/County | Country | |
| 4.  **Date of Birth:** | ___/___/____<br>(Month/Day/Year) | | |
| 5.  **Home Phone Number:** | (__\|__\|__) \|__\|__\|__\| - \|__\|__\|__\|__\| | | |
| 6.  **Cell Phone Number:** | (__\|__\|__) \|__\|__\|__\| - \|__\|__\|__\|__\| | | |
| 7.  **Email Address:** | | | |
| 8.  **Other Name Used** | | | |
| 9.  **Marital Status:** | ☐     Married | ☐     Single | |
| 10.  **Spouse's Name, if applicable:** | Last | First | Middle |

| B. Business Claimant Information |
|---|
| Provide information in Section 2.B only if you are completing this Registration Form for a business or are an individual who filed Schedules C, E, or F of a tax return and are claiming losses related to business income.   If you are not sure whether you should complete Section 2.A or Section 2.B, see the Registration Form Instruction Booklet. |

| B(1) Information about the Business | |
|---|---|
| 1.  Name of Business: | United States Pipe and Foundry Company, LLC |
| 2.  DBA Name, if  applicable: | |
| 3.  Employer Identification Number that is also my Social Security Number : ☐ *or* | \|   \|   \|   \| - \|   \|   \| - \|   \|   \|   \|   \| |
| Employer Identification Number:  ☒ | \| 1 \| 3 \| - \| 3 \| 4 \| 2 \| 9 \| 8 \| 0 \| 4 \| |
| 4.  Date and Place Incorporated: | Date:  ___/___/___<br>        (Month/Day/Year)<br><br>Place:  _____ |
| 5.  Provide the NAICS (North American Industry Classification System) Code for your business. You can search for your business' code using www.census.gov/naics. | |
| 6.  Describe the type or nature of your business. | Manufacturer of ductile iron pipe for water and wastewater industries. |

| 7.  Business Address: | Street 3300 1st Avenue North | | |
|---|---|---|---|
| | City Birmingham | State AL | Zip Code 35205 |
| | Parish/County Jefferson | Country United States of America | |

| 8.  Phone Number: | ( \|   \|   \| )  \|   \|   \|   \| - \|   \|   \|   \| |
|---|---|
| 9.  Website Address: | |

| B(2)  Information about the Authorized Business Representative | | | |
|---|---|---|---|
| **10. Name:** | Last<br>Overstreet | First<br>Bradley Andrew | Middle |

| | |
|---|---|
| **11. Social Security Number:**<br>*or*<br>**Individual Taxpayer Identification Number:** | REDACTED |
| **12. Title:** | Chief Financial Officer |
| **13. Home Address:**<br><br>(if different from<br>Business Address) | REDACTED |
| **14. Home Phone Number:** | ( \| \| ) \| \| \| \| - \| \| \| \| |
| **15. Cell Phone Number:** | ( \| \| ) \| \| \| \| - \| \| \| \| |
| **16. Email Address:** | |

## 3.  Claimants Requiring Additional Information

If the claimant is: (1) deceased; (2) a Minor; (3) Incompetent; (4) a Dissolved Business; or (5) has been declared Bankrupt or is the current subject of an open and ongoing bankruptcy proceeding, the Settlement requires the Claims Administrator to collect additional information to ensure that any payment made on behalf of these claimants is made properly and in accordance with the law.  If the claimant fits into any of those five categories, answer all applicable questions in this Section.  **If none of these characteristics apply to the claimant, go to Section 4.**

### A. Deceased, Minor or Incompetent Claimants

Complete this section if you are completing this Registration Form on behalf of an individual claimant who is deceased, a Minor, or Incompetent.  If you complete this section, you must submit documentation with this Registration Form showing your authority to act on behalf of the claimant. See Section 4 of the Registration Form Instructions Booklet for a description of the required documentation.

| **1.  The claimant is:** | ☐  Deceased<br>☐  A Minor<br>☐  Incompetent |
|---|---|

| **2.  If claimant is deceased, provide the following information:** | |
|---|---|
| **(a) Date of claimant's death:** | ___/___/___<br>(Month/Day/Year) |
| **(b) Source of your authority to act as Representative for the claimant:** | ☐  Court Order<br>☐  Letters of Administration<br>☐  Other:  Specify: _ |

| **3.  If Claimant is a Minor, provide the following information:** | |
|---|---|
| **(a) Date of claimant's birth:** | ___/___/___<br>(Month/Day/Year) |
| **(b) State of claimant's residence:** | |
| **(c) Age of majority in the claimant's state of residence:** | |

| 4. | If Claimant is incompetent , provide the following information: | | |
|---|---|---|---|
| **(a)** | **Date of claimant's birth:** | ___/___/___ <br> (Month/Day/Year) | |
| **(b)** | **Reason for claimant's incompetence:** | | |
| **(c)** | **Source of your authority to act as Representative for the claimant:** | ☐ Power of Attorney <br> ☐ Guardianship <br> ☐ Conservatorship <br> ☐ Tutorship <br> ☐ Other: Specify: | |

Provide the name and contact information of the representative or guardian for the claimant.

| 5. | **Name:** | Last | First | Middle |
|---|---|---|---|---|
| 6. | **Social Security Number:** <br> *or* <br> **Individual Taxpayer Identification Number:** | | \|__\|__\|__\| - \|__\|__\| - \|__\|__\|__\|__\| | |

| 7. | **Home Address:** | Street | | |
|---|---|---|---|---|
| | | City | State | Zip Code |
| | | County/Parish | Country | |

| 8. | **Home Phone Number:** | (\|__\|__\|) \|__\|__\|__\| - \|__\|__\|__\|__\| |
|---|---|---|
| 9. | **Cell Phone Number:** | (\|__\|__\|) \|__\|__\|__\| - \|__\|__\|__\|__\| |
| 10. | **Email Address:** | |

## B. Dissolved Businesses

Complete this section if the claimant is no longer in business or is dissolved.

| 1. | **Date business stopped operating:** | ___/___/____ <br> (Month/Day/Year) |
|---|---|---|

Provide the information below about the Current Holder of Rights to the claimant's claim.  If there are multiple Current Holders of Rights to the claimant's claim, photocopy this section and complete it for each Current Holder of Rights.

**Current Holder: 1**

| 2. | **Name of current holder of rights to the claimant's claim:** | Last  Name or Full Name of Business | First | Middle |
|---|---|---|---|---|
| 3. | **Address of Current Holder of Rights to claimant's claim:** | Street | | |
| | | City | State | Zip Code |
| | | County/Parish | Country | |

| 4. | **Phone number of Current Holder of Rights to the claimant's claim:** | (\|__\|__\|) \|__\|__\|__\| - \|__\|__\|__\|__\| |
|---|---|---|
| 5. | **Is the Current Holder of Rights a creditor of the claimant?** | ☐ Yes <br> ☐ No |

## C.  Claimants that are Bankrupt or in Bankruptcy Proceedings

Complete this section if the claimant has been declared bankrupt or is the subject of an open and ongoing bankruptcy proceeding.

| | | |
|---|---|---|
| 1. | **Bankruptcy case number:** | |
| 2. | **Bankruptcy court:** | |
| 3. | **Type of bankruptcy proceeding:** | ☐ Chapter 7<br>☐ Chapter 11<br>☐ Chapter 13 |
| 4. | **Status of bankruptcy proceeding:** | ☐ Open<br>☐ Closed.  Date Closed:  __/__/__ |
| 5. | **Is the claim for damages that you are filing or intend to file listed as an asset of the debtor's estate?** | ☐ Yes<br>☐ No |

Provide the information below about the Current Holder of Rights to the claimant's claim.  If there are multiple Current Holders of Rights to the claimant's claim, photocopy this section and complete it for each Current Holder of Rights.

**Current Holder: 1**

| | | | | |
|---|---|---|---|---|
| 6. | **Name of Current Holder of Rights to the claimant's claim:** | Last  Name or Full Name of Business | First | Middle |
| 7. | **Address of current holder**<br><br>**of rights to claimant's claim:** | Street | | |
| | | City | State | Zip Code |
| | | County/Parish | Country | |
| 8. | **Phone number of current holder of rights to claimant's claim:** | (  |  |  ) |  |  |  |  - |  |  |  |  | | |
| 9. | **Is the Current Holder of Rights a creditor of the claimant?** | ☐  Yes<br>☐  No | | |

## 4.  Attorney Information

Complete this section only if you or your business is represented your own attorney in connection with your claim. **If you complete this section, all communications from the Claims Administrator will be directed to the attorney you identify below, unless your attorney instructs us otherwise in writing.**

| | | | | |
|---|---|---|---|---|
| 1. | **Are you or your business represented by your own attorney in connection with this claim?**<br><br>☒  Yes      ☐  No          If "Yes," provide the following: | | | |
| 2. | **Attorney Name:** | Last<br>Olen | First<br>Steve | Middle |
| 3. | **Law Firm Name:** | Cunningham Bounds, LLC | | |
| 4. | **Law Firm Address:** | Street<br>1601 Dauphin Street | | |
| | | City<br>Mobile | State<br>AL | Zip Code<br>36604 |
| | | County/Parish | Country | |
| 5. | **Attorney Phone Number:** | ( 2 | 5 | 1 )  4 | 7 | 1 -  6 | 1 | 9 | 1 | | |

| 6. | Attorney Email Address: | sco@cunninghambounds.com | | |

## 5. Claims Preparer or Accountant Information

Complete this section only if a Claims Preparer or Accountant is helping you prepare your claim.

| 1. | **Is a Claims Preparer or Accountant helping you to prepare your claim?** | | |
|---|---|---|---|
| | Yes ☒   No ☐   If "Yes," provide the following information about the claims preparer or accountant helping you: | | |

| 2. | **Name:** | Last Ellington | First Donald | Middle |
|---|---|---|---|---|

| 3. | **Firm Name:** | Wilkins, Miller, Hieronymus, LLC | |

| 4. | **Address:** | Street P.O. Box 70047 | | |
|---|---|---|---|---|
| | | City Mobile | State AL | Zip Code 36670 |
| | | County/Parish Mobile | Country United States of America | |

| 5. | **Phone Number:** | ( \_ \| \_ \| \_ )  \| \_ \| \_ \| \_ \| - \| \_ \| \_ \| \_ \| \_ \| |
|---|---|---|

| 6. | **Email Address:** | |
|---|---|---|

| 7. | **Information About Your Claim** | The Claims Administrator will communicate directly with you and will not copy any claims preparer or accountant on any notices or other communications on your claim. ☐ Check here if you consent to allow the Claims Administrator to respond to inquiries from this claims preparer or accountant regarding your claim. If you do not check here, the Claims Administrator will not communicate with the claims preparer or accountant. |
|---|---|---|

## 6. Lawsuit Information

| 1. | **Have you ever filed anything with the court regarding the Spill, either on your own or with the assistance of an attorney?** | Yes ☐   No ☒   Do Not Know ☐ |
|---|---|---|

If you checked "Yes," continue and answer Questions 6.2 through 6.6 to the best of your ability. If you checked "No," go to Section 7. If you checked "Do Not Know," continue and answer Questions 6.2 through 6.6 to the best of your ability.

| 2. | **Lawsuit Information.** Provide as much as you can of the following information about any lawsuit that you filed or that was filed on your behalf regarding the Spill. | | |
|---|---|---|---|
| (a) | Court/Jurisdiction | | |
| (b) | Case Caption: | | |
| (c) | Case Number: | (d) Date Lawsuit Filed: | \_\_/\_\_/\_\_ |

| 3. | **Direct Filing Short Form Information.** Provide as much as you can of the following information about any Direct Filing Short Form (also referred to as a "Short Form Joinder") that you filed or that was filed on your behalf in the United States District Court for the Eastern District of Louisiana, Civil Action No. 2:10-08888 (In Re: Oil Spill by the Oil Rig "Deepwater Horizon" SHORT-FORM JOINDERS). | |
|---|---|---|
| (a) | Date Filed: \_\_/\_\_/\_\_ | (b) Civil Action No. 2:10-08888 Docket Number: |

| 4. | **Plaintiff Profile Form Information.** Provide as much as you can of the following information about any Plaintiff Profile Form (also referred to as a "Plaintiff Fact Sheet") that you served, or that has been served on your behalf in the United States District Court for the Eastern District of Louisiana, MDL 2179 (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"). | |
|---|---|---|
| (a) | Date Served: \_\_/\_\_/\_\_ | (b) LexisNexis® File and Serve E-Service Number: |

**5.   Claim-in-limitation Information.** Provide as much as you can of the following information about any claim-in-limitation that you filed or that has been filed on your behalf, in the Limitation of Liability proceeding filed by Transocean, Ltd. (and certain of its affiliates) and pending in the United States District Court for the Eastern District of Louisiana, Civil Action No. 2:10-02771 (In re: Triton Asset Leasing GmbH, et al.).

| **(a)   Date Filed:** | __/__/__ | **(b)   Civil Action No. 2:10-02771 Docket Number:** | |
|---|---|---|---|

## 7. Previous Payment Information

**All Claimants must complete this section.** When calculating how much you are entitled to receive if you qualify for payment, the Claims Administrator may deduct certain Spill-Related Payments you have already received with respect to any claim for which you qualify for payment.  A "Spill-Related Payment" is any compensation paid to a claimant by BP or by the GCCF related to the Spill, including (but not limited to) certain Vessels of Opportunity Program ("VoO") payments. You must complete this section to provide information on any Spill-Related Payments you have received, to the best of your ability.

| | | |
|---|---|---|
| 1. | **Did you receive any compensation from BP for your Spill-related losses?** VoO and GCCF payments are not considered compensation from BP. | Yes ☐   No ☒ |
| 2. | **Provide the total amount of compensation you received from BP.** Do not include VoO or GCCF payments. | |
| 3. | **Did you receive compensation for your participation in VoO?** | Yes ☐   No ☒ |
| 4. | **Provide the total amount of compensation you received for participation in VoO.** | |
| 5. | **Did you receive any compensation from the Real Estate Recovery Fund for Real Estate Brokers and Appraisers?** | Yes ☐   No ☒ |
| 6. | **Provide the total amount of compensation you received from the Real Estate Recovery Fund.** | |
| 7. | **Did you receive other Spill-Related Payments from any source not listed here other than from the GCCF?** | Yes ☐   No ☒ |
| | **If Yes, describe the source and reason for payments.** | |
| 8. | **Provide the total amount of payments you received from other sources, not including the GCCF.** | |

## 8. Damage Categories

If you are an Economic and Property Damages Settlement Class Member, you are eligible to file a claim in one or more of the economic and property damage categories listed in this Section. Each damage category has its own Claim Form. Read the damage category descriptions below and check the box next to each type of Claim Form you would like the Claims Administrator to send to you.

If you have access to a computer with internet connection it will be easier for you to file your Claim Form(s) online, because the online Claim Form(s) will guide you through only the specific questions you need to answer, and will instruct you about any documents you may need to submit, based on the answers you enter as you go along. Go to www.deepwaterhorizonsettlements.com to submit your Claim Form(s) online. You may also visit a Claimant Assistance Center for assistance with submitting your claim online. Section 5 of the Registration Form Instructions Booklet lists all Claimant Assistance Centers.

| Damage Category | Check the box to Request a Copy of the Claim Form | Damage Category Description |
|---|---|---|

| A. | **Seafood Compensation Program (YELLOW FORM)** | ☐ | For individuals or businesses who satisfy the definition of a Commercial Fisherman, Seafood Boat Captain, Seafood Crew, Oyster Leaseholder, and/or Seafood Vessel Owner or Lessee as defined in Exhibit 3 of the Settlement and who seek losses or damages arising out of their commercial fishing related activities.  All economic loss claims by a Commercial Fisherman, Seafood Boat Captain, Seafood Crew, Oyster Leaseholder, and/or Seafood Vessel Owner or Lessee must be brought in the Seafood Compensation Program.  A single Claimant may be eligible to receive compensation for multiple claim types for different Seafood species and his or her roles in the commercial fishing industry. |
| B. | **Individual Economic Loss (BLUE FORM)** | ☐ | For individuals who have experienced income losses caused by the Spill. If you pay taxes as an individual taxpayer on the income on which your claim for losses is based, you must fill out the Individual Economic Loss Claim Form. If you want to make a claim as the representative of a business or for losses for a business operation that you own and on which you pay taxes as a business taxpayer, then do not use this Individual Economic Loss Claim Form (Blue Form), but instead use the Business Economic Loss Claim Form (Purple Form). If you have both an Individual Claim and a Business Claim and want to assert both claims, you need to complete both forms. |
| C. | **Individual Periodic Vendor or Festival Vendor Economic Loss (BROWN FORM)** | ☐ | For individuals who regularly sell or provide the specific goods or services listed in Exhibit 8D, Attachment A of the Settlement, primarily to non-local consumers, do not maintain a fixed business location, and do not have sufficient tax documentation to support a Business Economic Loss Claim. If you pay taxes as a business taxpayer on the income on which your claim for losses is based, then do not use this Individual Periodic Vendor or Festival Vendor Claim Form (Brown Form), but instead use the Business Economic Loss Claim Form (Purple Form). |
| D. | **Business Economic Loss (PURPLE FORM)** | ☐ | For businesses (including those reporting on Form 1040 Schedules C, E, or F) that assert economic loss due to the Spill.  Commercial Fishermen, Seafood Vessel Owners, Seafood Boat Captains, Seafood Crew, and Oyster Leaseholders who want to make a claim for economic losses relating to Seafood must use the Seafood Compensation Program Claim Form (Yellow Form) and not this Business Economic Loss Claim Form. |
| E. | **Start-up Business Economic Loss (GRAY FORM)** | ☐ | For businesses (including those reporting on Form 1040 Schedules C, E, or F) that began operations after October 20, 2008, who prove economic loss as a result of the Spill.  If your business began operations on or before October 20, 2008, see the Business Economic Loss Claim Form (Purple Form).  If your business began operations after October 20, 2008, but before January 1, 2009, you have the option of using this Start-Up Business Claim Form or proceeding under the Business Economic Loss Claim Form. |
| F. | **Failed Business Economic Loss (RED FORM)** | ☐ | For businesses (including those reporting on Form 1040 Schedules C, E, or F) that, after May 1, 2010, but before December 31, 2011, either:  (1) ceased operations and wound down; (2) entered bankruptcy (through the filing of a petition for bankruptcy protection in a court or competent jurisdiction); or (3) otherwise initiated or completed a liquidation of substantially all of its assets. |

| G. | **Coastal Real Property Damage (GREEN FORM)** | ☐ | For individuals or businesses who prove that they owned or leased Residential Parcels, Commercial Parcels, Deeded Boat Slips or other types of Parcels, with an eligible County Land Use Designation and located within the Coastal Real Property Claim Zone Map during the time period April 20, 2010, to December 31, 2010.  In addition to recovering an amount based on the location of the Parcel or Boat Slip and the period of legal possession of the Parcel or Deeded Boat Slip by each claimant, a claimant may recover additional damages upon proving that physical damage occurred to Real or Personal Property located on the Parcel or Deeded Boat Slip in connection with the Spill or as a result of Spill response cleanup operations that were consistent with the National Contingency Plan or specifically ordered by the Federal On-Scene Coordinator or a delegate thereof, with the exception of any damage claimed for intrusion of oil, dispersant, or other substances on to the claimant's Parcel(s) or Deeded Boat Slip(s). |
| H. | **Wetlands Real Property Damage (WHITE FORM)** | ☐ | For individuals or businesses that, at any time between April 20, 2010, to April 18, 2012, owned a Parcel located in the Wetlands Real Property Claim Zone.  Such Parcel owners can also use this Claim Form to make claims for the cost to repair or replace their Real or Personal Property located on their wetlands property that was physically damaged as a result of certain Spill response cleanup operations or the Spill itself, with the exception of any physical damage caused by the intrusion of oil, dispersant, or other substances onto their wetlands Parcel. |
| I. | **Real Property Sales Damage (ORANGE FORM)** | ☐ | For individuals or businesses who prove that: (1) On April 20, 2010, they owned a Residential Parcel that is in the Real Property Sales Compensation Zone; and (2) they either (a) executed a Property Sales Contract before April 21, 2010, but the contract price was later reduced as a result of the Spill and closed during the time period April 21, 2010, to December 31, 2010,  or (b) executed a Property Sales Contract on or after April 21, 2010, and the sale closed during the time period April 21, 2010, to December 31, 2010. |
| J. | **Subsistence Damage (TEAL FORM)** | ☐ | For Gulf Coast individuals who fish or hunt to harvest, catch, barter, consume, or trade Gulf of Mexico natural resources (including seafood and game) in a traditional or customary manner, to sustain their basic personal or family dietary, economic, security, shelter, tool, or clothing needs, and who prove that they sustained a loss of subsistence use of natural resources because of the Spill.  Recreational Fishermen and Recreational Hunters – those who fish or hunt for pleasure or sport – are not eligible to make Subsistence Claims, regardless of whether they consume, barter, or trade their catch. The Subsistence Claimant definition does include claimants who hold a Recreational Fishing license, provided such claimants satisfy the other elements of the Subsistence Claimant definition and provide the required documentation. |
| K. | **VoO Charter Payment (PINK FORM)** | ☐ | For individuals and businesses who registered to participate in the Vessels of Opportunity ("VoO") program and executed a VoO Master Vessel Charter Agreement ("MVCA") with BP, Lawson, USMS, USES, DRC, or any other BP subcontractor ("Charterer"), and completed the initial VoO training program. |
| L. | **Vessel Physical Damage (BLACK FORM)** | ☐ | For individuals and businesses who owned an eligible vessel and the vessel or its appurtenances sustained physical damage between April 20, 2010, and December 31, 2011, due to or resulting from the Spill or the Spill response cleanup operations, including the Vessels of Opportunity ("VoO") program, that were consistent with the National Contingency Plan or specifically ordered by the Federal On-Scene Coordinator or delegates. Physical damage includes the need for removal of equipment or rigging that was added to an eligible vessel to conduct Spill response cleanup activities. |

Case 2:10-md-02179-CJB-DPC   Document 26596   Filed 07/27/20   Page 18 of 61

## 9. Required Documentation

In addition to this Registration Form, you must submit any Supporting Documentation required.  The list of required documents, and instructions for how to submit them, is in Section 4 of the Registration Form Instructions Booklet.

## 10. Claimant Verification Statement

**Claimants Submitting Individual Claims:** By signing this Registration Form, I certify that either (1) I have not made a claim for unemployment insurance benefits arising out of, due to, resulting from, or relating in any way to, directly or indirectly, the Deepwater Horizon Incident; or (2) if I have made or do make a claim for unemployment insurance benefits arising out of, due to, resulting from, or relating in any way to, directly or indirectly, the Deepwater Horizon Incident, I will indemnify BP for any liability and defense costs it incurs for a subrogation claim made against BP arising out of such insurance proceeds provided that the subrogation claim is brought by an entity seeking payment of insurance proceeds to me for any business or property claim arising out of, due to, resulting from, or relating in any way to, directly or indirectly, the Deepwater Horizon Incident; and the amount that I indemnify BP shall not exceed the amount of insurance proceeds that I received for the unemployment insurance benefits claim at issue.

**Claimants Submitting Business or Property Claims:** By signing this Registration Form, I certify that either: (1) I have not made an insurance claim or received any insurance proceeds for any business or property claim arising out of, due to, resulting from, or relating in any way to, directly or indirectly, the Deepwater Horizon Incident; or (2) if I have made or do make an insurance claim and/or receive or have received insurance proceeds for any business or property claim arising out of, due to, resulting from, or relating in any way to, directly or indirectly, the Deepwater Horizon Incident, I will indemnify BP for any liability and defense costs it incurs for a subrogation claim made against BP arising out of (a) such insurance proceeds provided that the subrogation claim is brought by an entity seeking payment of insurance proceeds to me for any business or property claim arising out of, due to, resulting from, or relating in any way to, directly or indirectly, the Deepwater Horizon Incident; and (b) the amount that I indemnify BP shall not exceed the amount of insurance proceeds that I received for the business or property claim at issue.

## 11. Signature

I certify and declare under penalty of perjury pursuant to 28 U.S.C. Section 1746 that the information provided in this Registration Form is true and accurate to the best of my knowledge, and that supporting documents attached or submitted in connection with this form and the information contained therein are true, accurate, and complete to the best of my knowledge, and I understand that false statements or claims made in connection with this Registration Form may result in fines, imprisonment, and/or any other remedy available by law to the Federal Government, and that suspicious claims will be forwarded to federal, state, and local law enforcement agencies for possible investigation and prosecution.

By submitting this Registration Form, I consent to the use and disclosure by the Claims Administrator and those assisting the Claims Administrator of any information about me that they believe necessary and/or helpful to process my Registration Form.

| **Claimant Signature:** | /S/ United States Pipe and Foundry Company, LLC by Bra | **Date:** | 4 / 22 / 2014 (Month/Day/Year) |

The claimant must sign this Registration Form personally.  No one can sign on behalf of the claimant unless the claimant is a business or is deceased, a Minor, or Incompetent. If the claimant is a business, an authorized business representative may sign. If the claimant is deceased, a Minor, or Incompetent, an authorized Representative may sign.

Beth Chapman
Secretary of State

P. O. Box 5616
Montgomery, AL 36103-5616

# STATE OF ALABAMA

**I, Beth Chapman, Secretary of State of Alabama, having custody of the Great and Principal Seal of said State, do hereby certify that**

as appears on file and of record in this office, the pages hereto attached, contain a
true, accurate, and literal copy of the Articles of Formation filed on behalf of
United States Pipe and Foundry Company, LLC
, as received and filed in the Office of the Secretary of State on 09/23/2005.



20120329000009534

In Testimony Whereof, I have hereunto set my
hand and affixed the Great Seal of the State, at the
Capitol, in the city of Montgomery, on this day.

03/29/2012
_____
Date

_Beth Chapman_
_____
Beth Chapman            Secretary of State

2 0 0 5 1 3 / 1 1 5 7

**ARTICLES OF ORGANIZATION**
**OF**
**UNITED STATES PIPE AND FOUNDRY COMPANY, LLC**

\# 469116
Posted by: SLU   Checked by:

\#
Posted by:   Checked by:

September 23, 2005

Pursuant to the provisions of the Alabama Limited Liability Company Act and the Alabama Business Entities Conversion and Merger Act, the undersigned hereby adopts the following Articles of Organization.

ARTICLE I. The name of the limited liability company is United States Pipe and Foundry Company, LLC (the "Company").

ARTICLE II. The former name of the Company was United States Pipe and Foundry Company, Inc., a domestic, for-profit corporation duly organized and existing under the laws of the State of Alabama (the "Corporation"). The Corporation was converted to the Company pursuant to the Alabama Business Entities Conversion and Merger Act. The Corporation filed its original Articles of Incorporation with the Probate Judge of Jefferson County, Alabama on May 16, 1996. The Corporation filed its Articles of Dissolution with the Probate Judge of Jefferson County, Alabama on September 23, 2005.

ARTICLE III. The sole stockholder of the Corporation approved the conversion of the Corporation to the Company on September 23, 2005, pursuant to Section 10-15-3(a)(1) of the Alabama Business Entities Conversion and Merger Act.

ARTICLE IV. The duration of the Company is perpetual.

ARTICLE V. The purpose of the Company is to engage in any lawful act or activity for which limited liability companies may be organized under the Alabama Limited Liability Act.

ARTICLE VI. The registered office of the Company shall be located at 1819 Fifth Avenue North, Birmingham, Alabama 35203 and the name of the registered agent at that office shall be Frederic L. Smith.

ARTICLE VII. The sole member of the Company is Mueller Holding Company, Inc., located at 4211 W. Boy Scout Blvd., Tampa, Florida 33607.

ARTICLE VIII. The initial managers of the Company shall be Joseph Troy and Victor Patrick, and the mailing address of each manager is P.O. Box 10406, Birmingham, Alabama 35202.



RECEIVED

SEP 2 3 2005

SECRETARY
OF STATE

ARTICLE IX.  The sole member shall have the right to admit additional members of the Company in accordance with the Operating Agreement of the Company.

ARTICLE X.  The cessation of membership of the last remaining member of the Company will result in the dissolution of the Company, unless (i) the holders of all the financial rights in the Company agree in writing, within ninety (90) days after the cessation of membership of the last member, to continue the legal existence of the Company and to appoint one or more new members of the Company, as permitted pursuant to Section 10-12-37(3) of the Act, or (ii) the legal existence and business of the Company is continued and one or more new members are admitted as a member or members of the Company.

ARTICLE XI.  The regulation of the internal affairs of the Company shall be governed by the Operating Agreement of the Company, as it may be amended from time to time.

[Rest of page intentionally left blank]

1/1376546.2

2

IN WITNESS WHEREOF, the undersigned, as the sole member of the Company, has executed these Articles of Organization as of the date first set forth above.

MUELLER HOLDING COMPANY, INC.

By: _____

Name: Joseph J. Troy

Title: President

State of Alabama - Jefferson County
I certify this Instrument filed on:

2005 SEP 23  11:30:51:25AM

Recorded and $                    Mtg. Tax

and $ 36.00      Deed Tax and Fee Amt.
$                Total $  36.00

MARK GAINES, Judge of Probate

200513/1157

1/1376546.2

**State of Alabama**
**Jefferson County**

I, the Undersigned, as Judge of Probate in and for said County, in said State, hereby certify that the foregoing is a full, true and correct copy of the instrument with the filing of same as appears of record in this office in vol. 200513 page 1157

Given under my hand and official seal, this the 23 day of _____ Sept _____, _____ 2005

Mark Gaines

Judge of Probate

# DEEPWATER HORIZON ECONOMIC AND PROPERTY SETTLEMENT
# BUSINESS ECONOMIC LOSS CLAIM FORM
# (PURPLE FORM)

Form ID: PURPLE



UNITED STATES PIPE AND FOUNDRY COMPANY, LLC
3300 1ST AVENUE NORTH
BIRMINGHAM, AL 35205

After you complete and sign your Claim Form, submit it to the Claims Administrator as directed in the Instructions Booklet that accompanies this Claim Form.  If you submit your Claim Form by mail or delivery, do not separate this cover page from the Claim Form.  If you have to take this Claim Form apart to photocopy or fax it, make sure you include this cover page as the first page when you submit it.

**Business Economic Loss Claim Form**

# DEEPWATER HORIZON ECONOMIC AND PROPERTY SETTLEMENT
# BUSINESS ECONOMIC LOSS CLAIM FORM
# (PURPLE FORM)

To make a **Business Economic Loss Claim** under the Deepwater Horizon Economic and Property Damages Settlement Agreement (the "Settlement") for damages arising from the Deepwater Horizon Incident on April 20, 2010, (the "Spill"), you must complete and submit this Claim Form and all documentation required by the Settlement ("Supporting Documentation") to the Claims Administrator on or before six months after the Effective Date. The Effective Date is when the approval of the Settlement Agreement becomes legally final, after all appeals of the District Court's Final Approval Order have been concluded by appellate courts or the date otherwise agreed upon by BP and Class Counsel.  We do not yet know the Effective Date.  You should check the Settlement Program website frequently for updates on this important deadline.

The **Business Economic Loss Claim** is for businesses (including those reporting on Form 1040 Schedules C, E, or F) that assert economic loss due to the Spill.  Commercial Fishermen, Seafood Vessel Owners, Seafood Boat Captains, Seafood Crew, and Oyster Leaseholders who want to make a claim for economic losses relating to Seafood must use the Seafood Compensation Program Claim Form (Yellow Form) and not this Business Economic Loss Claim Form.

When completing this Claim Form, refer to the accompanying booklet called "Instructions for Completing the Business Economic Loss Claim Form (Purple Form)," which contains detailed instructions for completing and submitting this Claim Form, helpful definitions, and the list of Supporting Documentation required to prove your claim.

If you have access to a computer with an internet connection, it will be far easier for you to fill out and submit your Claim Form online, rather than on this paper Claim Form.  The online claim process will guide you through only the specific questions you need to answer, and will instruct you about the specific Supporting Documentation you must submit, based on the answers you enter as you go along.  Go to www.deepwaterhorizonsettlements.com to submit a claim online.

If you do not have access to the internet, you may visit a Claimant Assistance Center for assistance with submitting a claim in person.  Section 5 of the Business Economic Loss Instructions Booklet lists the Claimant Assistance Centers.

## A.Claimant Information

Provide the following information about the business on behalf of which you are filing this claim for Business Economic Loss.

| | | |
|---|---|---|
| **1.  Business Name:** | | United States Pipe and Foundry Company, LLC |
| **2.  Social Security Number:**<br>     *or*<br>**Individual Taxpayer Identification Number:** | | SSN or ITIN<br>\|__\|__\|__\| - \|__\|__\| - \|__\|__\|__\|__\| |
|      *or*<br>**Employer Identification Number:** | | EIN<br>\| 1 \| 3 \| - \| 3 \| 4 \| 2 \| 9 \| 8 \| 0 \| 4 \| |

TO FILE YOUR CLAIM ONLINE VISIT WWW.DEEPWATERHORIZONSETTLEMENTS.COM

CF-4
v.1

**3.    Claimant Number:**  If you previously filed a claim with the Gulf Coast Claims Facility ("GCCF"), you will keep that same seven-digit Claimant Number in the Deepwater Horizon Settlement Program.  Check the box at the right called "GCCF Claimant Number" and provide that seven-digit Claimant Number.

☐  GCCF Claimant Number

| | | | | | | |

OR

☒  Deepwater Horizon Settlement  Program Claimant Number:

| 1 | 0 | 0 | 2 | 8 | 8 | 7 | 9 | 6 |

If you did not file a claim with the GCCF, you will receive a new Claimant Number when you file your initial Registration Form with the Deepwater Horizon Settlement Program.  If you have already received your new Settlement Program Claimant Number, check the box called "Deepwater Horizon Settlement Program Claimant Number" and provide that nine-digit Claimant Number.

If you do not yet have a Claimant Number, leave this question blank.

## B. Information Required for a Business Economic Loss Claim

If you are making a Business Economic Loss Claim for more than one Claiming Facility, photocopy this section of the Claim Form before completing it and attach the copy to the Claim Form for submission.  Make one copy for each additional Claiming Facility.

1.    **You cannot make an economic loss claim for a business that falls into any of the categories listed below.  Check any and all boxes that describe your business.**

Refer to Section 2 of the Business Economic Loss Instructions Booklet for more detailed descriptions of these categories.

☐    (a) Financial Institution.
☐    (b) A fund, financial trust, or other financial vehicle.
☐    (c) Gaming.
☐    (d) Insurance.
☐    (e) Oil and gas industry.
☐    (f) Defense contractor or subcontractor.
☐    (g) Real estate development.
☐    (h) Selling or marketing BP-branded fuel at anytime from April 20, 2010, through April 16, 2012.

**If you check the box next to any of the above categories, your business is not eligible to make an Economic Loss Claim, and you should not complete or submit this Claim Form.**

| 2. | **During the period from April 1, 2010 through December 31, 2010, did your business maintain more than one separate and distinct physical location?**  If you check "Yes," continue to Question 3.  If you check "No," go to Question 7. | ☒ Yes | ☐ No |
|---|---|---|---|
| 3. | **Is your business' headquarters located within the Gulf Coast Areas?** | ☒ Yes | ☐ No |
| 4. | **Are all of your business' Facilities located within the Gulf Coast Areas?** | ☐ Yes | ☒ No |
| 5. | **Does your business maintain separate profit and loss statements for each Claiming Facility?** | ☒ Yes | ☐ No |

TO FILE YOUR CLAIM ONLINE VISIT WWW.DEEPWATERHORIZONSETTLEMENTS.COM

CF-4
v.1

| 6. | **Is your business submitting a claim for all Facilities located within the Gulf Coast Areas?**  If you checked "Yes" for Question 3, you may file a consolidated claim for all Facilities or you may elect to file individual claims for each Claiming Facility separately.  If you checked "No" for Question 3, information must be provided on a Facility-by-Facility basis, but you may send in each of those claims together to facilitate efficient processing. | ☐ **Yes**    ☒ **No** |
|---|---|---|

By checking "Yes" to this question, you are indicating that you are submitting a consolidated Claim for *all* Facilities located within the Gulf Coast Areas.  If you wish to file a claim for each Facility separately, check "No."  You may not file a consolidated Claim for only a subset of your business' Facilities located within the Gulf Coast Areas.

If you are filing a Business Economic Loss Claim for a Multi-Facility Business and are providing information on a Facility-by-Facility basis, you must complete Section B, C, D, and E for each Claiming Facility.  Questions 2 through 6 in this section are not required for each individual Facility.  Only Question 1 is required for each individual Facility.  Photocopy each section before completing it and attach the copy to this Claim Form for submission.  Make as many copies as you need.

| 7. | **What is the address of your business?**  Provide the address of  your business.If you are a Multi-Facility business,provide the address of each Facility for which you are claiming,regardless of whether you have elected to have your Facilities in the Gulf Coast Area evaluated as a consolidated claim or as separate Facilites. |
|---|---|

| **Business Name** | **United States Pipe and Foundry Company, LLC - Bessemer** | | |
|---|---|---|---|
| **Business Address**<br><br>☐  **Headquarters** | Street<br>2023 Saint Louise Avenue | | |
| | City<br>Bessemer | State<br>AL | Zip Code<br>35020 |
| | County<br>Jefferson | | |
| **Business Phone Number** | () - | | |

| 8. | **In which Economic Loss Zone is your business located?**  Go to **www.deepwaterhorizonsettlements.com**, call toll free at 1-866-992-6174, or visit a Claimant Assistance Center to determine in which Economic Loss Zone your business is located. | ☐ **Zone A**<br>☐ **Zone B**<br>☐ **Zone C**<br>☒ **Zone D** |
|---|---|---|
| 9. | **Provide the NAICS (North American Industry Classification System) Code for your business that forms the basis of your Economic Loss Claim.**  You can search for your code using **www.census.gov/naics**. | |

**Provide a description of your business:**
**Manufacturer of ductile iron pipe for water and wastewater industries.**

TO FILE YOUR CLAIM ONLINE VISIT WWW.DEEPWATERHORIZONSETTLEMENTS.COM

CF-4
v.1

| | |
|---|---|
| **10.** Businesses/employers that fall within the NAICS codes and descriptions marked with an "x" in Exhibit 19, Section II must answer the following question:<br><br>**In 2009, did your business provide significant services, goods, and/or supplies to businesses in the offshore Oil & Gas Industry in the Gulf of Mexico?** The Claims Administrator considers that an entity provided "significant" services, goods, and/or supplies to businesses in the offshore oil and gas industry in the Gulf of Mexico in 2009 if 33.00% or more of its 2009 net revenue was derived from such activities. | ☐ Yes   ☒ No |
| **11.** **Has your business ceased operations, declared bankruptcy or liquidated substantially all of its assets since May 1, 2010?** If your business failed between May 1, 2010 and December 31, 2011, stop filling out this Claim Form and submit the **Failed Business Economic Loss Claim Form (Red Form)** instead. | ☐ Yes   ☒ No<br>If Yes, provide the date your business ceased operations:<br><br><br>(Month/Day/Year) |
| **12.** **Is your business a Start-Up Business?** If your business' operations began on or after January 1, 2009, stop filling out this Claim Form and submit the **Start-Up Business Economic Loss Claim Form (Gray Form)** instead. If your business' operations began after October 20, 2008 but before January 1, 2009, you have the option of using this Business Economic Loss Claim Form (Purple Form) and selecting 2009 as your Benchmark Period or proceeding under the Start-Up Business Economic Loss Claim Form (Gray Form). | ☐ Yes   ☒ No |
| **13.** **Did your business participate in the Vessels of Opportunity (VoO) Program?** | ☐ Yes   ☒ No |

**Identify any months after the Spill in which your business received revenue from the VoO program, and the amount of that revenue. Leave this section blank if your business did not receive any revenue because of participation in the VoO program.**

| | | | |
|---|---|---|---|
| ☐ | **May 2010** | ☐ | **September 2010** |
| ☐ | **June 2010** | ☐ | **October 2010** |
| ☐ | **July 2010** | ☐ | **November 2010** |
| ☐ | **August 2010** | ☐ | **December 2010** |
| | | ☐ | **All Months 2011** |

**Identify any months after the Spill in which your business incurred expenses because of participation in the VoO program, and the amount of those expenses. Leave this section blank if your business did not incur expenses because of participation in the VoO program.**

| | | | |
|---|---|---|---|
| ☐ | **May 2010** | ☐ | **September 2010** |
| ☐ | **June 2010** | ☐ | **October 2010** |
| ☐ | **July 2010** | ☐ | **November 2010** |
| ☐ | **August 2010** | ☐ | **December 2010** |
| | | ☐ | **All Months 2011** |

**14. Identify other sources of income to your business that can be used to reconcile tax returns with business financial statements, if any.**

**For Questions B.15 – B.19, consult the definition section in the Business Economic Loss Instructions Booklet to determine if your business meets the definition or criteria. Go online to www.deepwaterhorizonsettlements.com, call toll free at 1-866-992-6174, or visit a Claimant Assistance Center to determine in which Economic Loss Zone your business is located and whether it meets the Tourism Definition.**

| | | | | | |
|---|---|---|---|---|---|
| **15.** | **Does your business sell to customers in multiple Economic Loss Zones?** | ☐ | **Yes** | ☒ | **No** |
| **16.** | **Is your business a Landing Site, Commercial Wholesale or Retail Dealer A, or a Primary Seafood Processor?** | ☐ | **Yes** | ☒ | **No** |
| **17.** | **Is your business a Commercial Wholesale or Retail Dealer B, a Secondary Seafood Processor, a Seafood Wholesaler or Distributor, or a Seafood Retailer?** | ☐ | **Yes** | ☒ | **No** |
| **18.** | **Does your business fall within the Tourism Definition?** | ☐ | **Yes** | ☒ | **No** |
| **19.** | **Is your business a Charter Fishing Operation?** | ☐ | **Yes** | ☒ | **No** |
| **20.** | **Did specific market changes outside your control, unrelated to the Spill, and occurring after April 20, 2010, prevent your business from earning revenues in 2011 that were comparable to pre-Spill periods?** | ☐ | **Yes** | ☒ | **No** |

**If Yes, describe these market changes.** Examples may include, but are not limited to, the following: (1) the entry of a competitor in 2011; (2) the bankruptcy of a significant customer in 2011; (3) nearby road closures affecting your business; (4) unanticipated interruption resulting in closure of your business; (5) the replacement of a product or service by a customer; or (6) the loss of financing and/or reasonable terms of renewal.

| | | | | | |
|---|---|---|---|---|---|
| **21.** | **Did the Spill directly result in the cancellation of a contract that your business was unable to replace?** A Canceled Contract is a contract that was in place on April 20, 2010, and which was to be performed between April 21, 2010, and December 31, 2010, but was canceled between April 21, 2010, and December 31, 2010, and that you were unable to replace on the same or similar terms. | ☐ | **Yes** | ☒ | **No** |

**If Yes, attach the contract and describe your efforts and inability to replace the contract:**

TO FILE YOUR CLAIM ONLINE VISIT WWW.DEEPWATERHORIZONSETTLEMENTS.COM

CF-4
v.1

| 22. **Did the Spill result in reservation cancellations that your business was unable to rebook?** A Canceled Reservation is a reservation that was in place on April 20, 2010, and which was to occur between April 21, 2010, and December 31, 2010, but was canceled between April 21, 2010, and December 31, 2010, and that you were unable to replace on the same or similar terms. | ☐ Yes   ☒ No |
|---|---|

**If Yes, describe the cancellations and your efforts and inability to rebook the cancellations:**




## C. Selection of Benchmark and Compensation Periods

Claimants must make several elections to qualify for benefits. Claimants select one historical set of years for all comparisons throughout the claims process (the Benchmark Period year(s)). In addition, Claimants select two Compensation Periods. Consult the "Instructions for Completing the Business Economic Claim Form (Purple Form)" for more information.

23. **Select Benchmark Period years.** Choose one of the following periods, which will serve as the baseline for measuring your business' historical financial performance. The Claims Administrator will review all the documents and information you submit to determine the best Benchmark Period that maximizes your recovery, even if that differs from the period you select. If you do not wish to pick a Benchmark Period at all and instead would like the Claims Administrator to select your best Benchmark Period, select "Claims Administrator Selected Benchmark Period."

☐ **2009; or**

☐ **Average of 2008 and 2009; or**

☒ **Average of 2007, 2008, and 2009.**

☐ **Claims Administrator Selected Benchmark.**

**24. Select Step 1 Compensation Period.** Choose three or more consecutive months from May 2010 through December 2010. You can check all of the boxes or as few as three. However, all boxes checked must be consecutive. The Claims Administrator will review all the documents and information you submit to determine the best Step 1 Compensation Period that maximizes your recovery, even if that differs from the period you select. If you do not wish to pick a Step 1 Compensation Period at all and instead would like the Claims Administrator to select your best Step 1 Compensation Period, select "Claims Administrator Selected Step 1 Compensation Period." If you are eligible for compensation, a different Compensation Period may be selected to determine your Total Compensation. Refer to the Settlement for further information on how your business' Step 1 Compensation Period will be used in calculating Total Compensation.

| | |
|---|---|
| ☒ **May 2010** | ☒ **September 2010** |
| ☒ **June 2010** | ☒ **October 2010** |
| ☒ **July 2010** | ☒ **November 2010** |
| ☒ **August 2010** | ☒ **December 2010** |

☐ **Claims Administrator Selected Step 1 Compensation Period**

**25. Select Step 2 Compensation Period.** Choose one of the following periods, which will serve as your business' Step 2 Compensation Period. If your business is eligible for compensation, the Step 2 Compensation Period you select will be used to determine your business' Total Compensation. The Claims Administrator will review all the documents and information you submit to determine the best Step 2 Compensation Period that maximizes your recovery, even if that differs from the period you select. If you do not wish to pick a Step 2 Compensation Period at all and instead would like the Claims Administrator to select your best Step 2 Compensation Period, select "Claims Administrator Selected Step 2 Compensation Period." Refer to the Settlement for further information on how your business' Step 2 Compensation Period will be used in calculating Total Compensation. NOTE: If you select a seven-consecutive-month or eight-consecutive-month period for your Step 1 Compensation Period in Question 2, that same period of consecutive months in 2010 shall be used as your Step 2 Compensation Period.

☐ **May – October 2010; or**

☐ **June – November 2010; or**

☐  **July – December 2010; or**

☐ **Use same 7 or 8 month period as Question 24; or**

☒ **Claims Administrator Selected Step 2 Compensation Period**

TO FILE YOUR CLAIM ONLINE VISIT WWW.DEEPWATERHORIZONSETTLEMENTS.COM

CF–4
v.1

## D. Documentation Required for a Business Economic Loss Claim

In addition to this Claim Form, you must submit certain Supporting Documentation to prove your Business Economic Loss Claim.  The list of required documents, and instructions for how to submit them, are in Section 4 of the Business Economic Loss Instructions Booklet.   If you do not submit the required Supporting Documentation, the Claims Administrator will not be able to review your claim and you will not receive payment for your claim.

## E. Payment

1.  **If You Have Your Own Attorney.**  Unless you check the box below, the Claims Administrator will make any payments jointly to you and to your attorney, which means that both you and your attorney will need to endorse the check before a bank will honor it.

☒ Check here if you want the Claims Administrator to make payments in connection with this and any other claim you may file in the Deepwater Horizon Economic and Property Settlement *only to your attorney*.   This means that the Claims Administrator will send your payment to your attorney, who will then pay you pursuant to the retainer agreement you have with him/her.

2.  **If You Do Not Have Your Own Attorney.**  If you have not retained an attorney to represent you in connection with your Spill-related claim, the Claims Administrator will make any payments to which you are entitled directly to you by check.  Payment checks will be sent by First Class Mail to the address you provided in the Registration Form or to the address that the Claims Administrator confirms for you during the processing of your Claim.  **You have an obligation to notify the Claims Administrator if your address changes.**

The Claims Administrator will report annually to federal and state taxing authorities, using a Form 1099 or state form equivalent, for certain payments made.  The Claims Administrator will send you a copy of that form, but cannot give you any tax advice regarding any payment issued to you.  You should consult with your own tax advisor to determine the tax impact of any payment you receive from the Claims Administrator.

3.  **Garnishments, Liens, and other Attachments.**  Legally authorized garnishments, liens, or similar forms of attachments relating to your claim will be honored and deducted from your payment.

4.  **W-9 Form Requirement.**  All claimants must provide a W-9 Form.  To obtain a copy of that form, go to www.deepwaterhorizonsettlements.com, or request one at a Claimant Assistance Center or by calling 1-866-992-6174.

5.   **Do you intend to seek reimbursement for Claimant Accounting Support Services in connection with your claim?**

☒ **Yes**    ☐ **No**

If you check "Yes" for Question E.5, you must submit the documents listed in Section 4.E of the Business Economic Loss Instructions Booklet.

TO FILE YOUR CLAIM ONLINE VISIT WWW.DEEPWATERHORIZONSETTLEMENTS.COM

CF-4
v.1

## F.  Signature

I certify and declare under penalty of perjury pursuant to 28 U.S.C. Section 1746 that the information provided in this Claim Form is true and accurate to the best of my knowledge, and that supporting documents attached to or submitted in connection with this form and the information contained therein are true, accurate, and complete to the best of my knowledge, and I understand that false statements or claims made in connection with this Claim Form may result in fines, imprisonment, and/or any other remedy available by law to the Federal Government, and that suspicious claims will be forwarded to federal, state, and local law enforcement agencies for possible investigation and prosecution.

I certify that I am authorized to act on behalf of the business submitting this Claim Form.

By submitting this Claim Form, I consent to the use and disclosure by the Claims Administrator and those assisting the Claims Administrator of any information about me that they believe necessary and/or helpful to process my claim for compensation and any payment resulting from that claim.

| Signature: | /S/ United States Pipe and Foundry Company, LLC by Bra | Date: | <u>4 / 22 / 2014</u><br>(Month/Day/Year) |
|---|---|---|---|
| Title: | | | |

An authorized business representative must sign this Claim Form personally.

TO FILE YOUR CLAIM ONLINE VISIT WWW.DEEPWATERHORIZONSETTLEMENTS.COM

CF-4
v.1

CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

## PRELIMINARY NOTICE REGARDING MORATORIA LOSSES REVIEW
### DATE OF NOTICE: June 25, 2015

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last/Name of Business<br>UNITED STATES PIPE AND FOUNDRY COMPANY, LLC | First | Middle |
|---|---|---|---|
| **Claimant ID** | 100288796 | **Claim ID** | 305189 |
| **Claim Type** | Business Economic Loss | | |
| **Law Firm** | CUNNINGHAM BOUNDS, LLC | | |

### II.  PURPOSE OF THIS NOTICE

This Notice is an official communication from the Claims Administrator for the Deepwater Horizon Economic and Property Damages Settlement Program ("Settlement Program") and relates to the claim identified in Section I.  This is not a denial of your claim, but instead is a preliminary Notice to update you on the status of your claim.

Sections 5.10.3.1.3 and 5.10.3.2.5 of the Settlement Agreement exclude recovery for Moratoria Losses arising out of a business or employment in the Support Service to Oil and Gas Industry.  Section 38.93 excludes all Moratoria Losses from the Settlement Program.  Based on the criteria set out in Section 5.10.3 and Exhibits 16 and 19, we determined that your economic loss claim arises out of a business or employer within the Support Services to Oil & Gas Industry and, therefore, requires Moratoria Loss Analysis to exclude Moratoria Losses, if any, from compensable non-Moratoria Losses.

This Notice does not require any response from you.  After we have completed reviewing your claim, we will send you a Notice explaining the outcome of that review.  You will have the opportunity then to request Re-Review or Reconsideration of all decisions made on your claim.

### III. MORATORIA LOSSES DEFINITION

Section 38.93 of the Settlement Agreement defines Moratoria Losses as any loss whatsoever caused by or resulting from federal regulatory action or inaction directed at offshore oil industry activity, including shallow water and deepwater activity, that occurred after May 28, 2010, including the federal moratoria on offshore permitting and drilling activities imposed on May 28, 2010 and July 12, 2010 and new or revised safety rules, regulations, inspections, or permitting practices.  To implement this exclusion, a dedicated review team examines all economic losses arising out of the Support Service to Oil and Gas Industry.  This special review distinguishes excluded Moratoria Losses from compensable non-Moratoria Losses and may require supplemental information.  We have been working for some time with BP and Class Counsel to develop the correct criteria intended by the Settlement Agreement to conduct that analysis.  We will contact you if we need any additional information or documents to conduct this review of your claim.

### IV. SPECIFIC INFORMATION ABOUT YOUR CLAIM

We determined that your claimed losses from the following business or employer require Moratoria Losses Review because it met the following potential Moratoria Loss criteria:

**Potential Moratoria Business/Employer**

1.  **United States Pipe and Foundry Company, LLC**

     ☒  Exhibit 19 NAICS Code:  **332996, Fabricated Pipe and Pipe Fitting Manufacturing**

     ☒  Engagement in one or more X-marked business activities within the NAICS Code above

**V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP**

If you have any questions about this Notice or the status of your claim(s) or need help, contact the Claimant Communications Center at 1-800-353-1262 or send an email to **Questions@dhecc.com**.  If you are a law firm or claims preparation company, call or email your designated DWH Contact for help or assistance.



## Memorandum Regarding Potential Moratoria Losses

**TO:**      **Deepwater Horizon Claims Administrator**

**DATE:**    **October 14, 2015**

**RE:**      **DWH Claimant:      United States Pipe & Foundry Company**
             **DWH Claimant ID:  100288796**
             **Claim ID:          305189 & 305204**

_____

In response to the Preliminary Notice Regarding Potential Moratoria Losses, Claimant provides the following information:

1)      Claimant, United States Pipe & Foundry Company ("U.S. Pipe"), is a manufacturer of ductile iron pipe specializing in the water and waste water industries.  U.S. Pipe manufactures a broad line of ductile iron pipe products, fittings and joint restraints used in drinking water and waste water systems.  Further details regarding U.S. Pipe's operations can be found on their website (www.uspipe.com).

2)      Claimant does not provide any services, goods and/or supplies to businesses in the offshore oil & gas industry in the Gulf of Mexico.

3)       Although Claimant's business does fall within the NAICS Codes designated for moratoria review in Exhibit 19 of the Settlement Agreement, the company did not have losses relating to the moratorium.

Accordingly, Claimant requests its claim be released for standard BEL claim processing.

**DEEPWATER HORIZON**
CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

## INCOMPLETENESS NOTICE
### DATE OF NOTICE:  December 22, 2016
### DEADLINE FOR RESPONSE:  January 23, 2017

### I.  CLAIMANT AND CLAIM INFORMATION

| **Claimant Name** | Last<br>United States Pipe and Foundry Company, LLC | First | | Middle | |
|---|---|---|---|---|---|
| **Claimant ID** | 100288796 | | **Claim ID** | | 305189 |
| **Claim Type** | Business Economic Loss | | | | |
| **Law Firm** | Cunningham Bounds, LLC | | | | |
| **Industry Designation** | Non-Tourism | | **Economic Loss Zone** | | Zone D |

### II.  INCOMPLETENESS EXPLANATION

This is an official Notice from the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Program ("Settlement Program") and relates to the claim identified in Section I.  We have reviewed this claim and cannot continue processing it because it is missing documents or information that the Economic and Property Damages Settlement Agreement ("Settlement Agreement") written by Class Counsel and BP requires you to submit before we can evaluate your claim.  The Settlement Agreement requires us to ask you to submit those materials if you have not done so. This Notice explains what your claim is missing and contains tips for how you can obtain the required documents or information.  We are available to help you if you have questions or need assistance.  Submit the following documents and/or information no later than the Deadline for Response listed at the top of this Notice so that we may evaluate your claim.  If you need more time to collect these materials, let us know. If you do not submit the documents by the Deadline for Response, and you need additional time to collect these documents we will issue you a Follow-Up Incompleteness Notice, which will give you an additional 30 days to submit the required information. If you already have sent in these materials, let us know, for they may have come in after we did our last review. Also, you should check your Portal for any documents that you have submitted to see if they are labeled as Bad/Corrupt Documents and to make sure that they are legible and not password protected.  If you cannot open or read the documents on the Portal, then we cannot use those documents to evaluate your claim and you should upload new documents.

**Note:**  On May 5, 2014, the U.S. District Court for the Eastern District of Louisiana approved Policy 495 (Business Economic Loss Claims: Matching of Revenues and Expenses), which the Claims Administrator developed and adopted to evaluate Business Economic Loss ("BEL") claims from businesses whose financial records do not match revenue with corresponding variable expenses, pursuant to directives of the Fifth Circuit Court of Appeals.  Subsequently, on May 28, 2014, the District Court issued an Order which included instructions for the implementation of Policy 495.  If we determine that your BEL claim contains revenues and variable expenses that are not sufficiently matched according to the procedures established within Policy 495, we may require additional documentation that is not reflected in this Notice. If this happens, we will issue you another notice indicating what additional materials you must submit.

| | **WHAT YOU NEED TO SUBMIT** | **EXPLANATION** |
|---|---|---|
| **1.** | Federal tax returns (including all schedules and attachments) for 2010.  These federal tax returns must include:  (a) complete federal tax return and the applicable supporting documents; or (b) for self employed individuals, Form 1040, pages 1 and 2, along with Schedules C, D, E, and F, and Form 1099, if applicable. | The business filed a claim for Economic Loss, but did not provide its entire federal tax return for 2010.  If you do not have copies, you may request a copy of your federal tax return from your accountant.  If you do not have an accountant or if your accountant does not have a copy of your federal tax returns, you can go online at IRS.gov and request a free transcript of your 2010 tax return using Form 4506-T by clicking on Order a Return or Transcript under Tools and selecting Form 4506-T.  Form 4506-T is available at http://www.irs.gov/pub/irs-pdf/f4506t.pdf.  You can send us a copy of those transcripts.  NOTE: This Notice may contain an Incompleteness Reason Explanation Attachment to provide additional details regarding the required documentation. |

| | | |
|---|---|---|
| **2.** | Federal tax returns (including all schedules and attachments) for the years that cover your claimed Benchmark Period (2009, 2008-2009, or 2007-2009). If you selected Claims Administrator Selected Benchmark Period on the Claim Form or did not select a Benchmark Period, then you must provide these documents for 2009 at a minimum. These federal tax returns must include:  (a) complete federal tax return and the applicable supporting documents; or (b) for self employed individuals, Form 1040, pages 1 and 2, along with Schedules C, D, E, and F, and Form 1099, if applicable. | The business filed a claim for economic loss, but did not provide its entire federal tax return for the claimed Benchmark Period.  If you do not have copies, you may request a copy of your federal tax return from your accountant.  If you do not have an accountant or if your accountant does not have a copy of your federal tax returns, you can go online at IRS.gov and request a free transcript of your tax return for all years in your claimed Benchmark Period using Form 4506-T by clicking on Order a Return or Transcript under Tools and selecting Form 4506-T.  Form 4506-T is available at http://www.irs.gov/pub/irs-pdf/f4506t.pdf. You can send us a copy of those transcripts.  NOTE: This Notice may contain an Incompleteness Reason Explanation Attachment to provide additional details regarding the required documentation. |
| **3.** | Please provide the 2009 and 2010 Federal Income Tax Returns.<br><br>Please ensure all Federal Income Tax Returns include supporting schedules and statements.<br><br>Please confirm where the tax information for the claiming entity appears in the consolidated tax returns. | We cannot evaluate your claim in the way the Settlement Agreement requires us to do unless you submit these documents. |

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

If you have any questions about this Notice or the status of your claim(s) or need help, contact the Claimant Communications Center at 1-800-353-1262 or send an email to **Questions@dhecc.com**.  If you are a law firm or claims preparation company, call or email your designated DWH Contact for help or assistance.

## IV. HOW TO RESPOND TO THIS NOTICE

Submit your additional documents online by uploading them to your DWH Portal.  If you do not use the DWH Portal, you may submit documents in any of the following ways, but be sure to write your Claimant ID on the top page of all documents you submit.

When you respond to this Notice on your DWH Portal, you must indicate whether you plan to submit additional documents in response to this Notice, or if you are submitting some documents now and will submit more later.  If you indicate that you are submitting all of your documents now, then if we complete the review of your claim before your Response Deadline and determine your claim is still Incomplete, we will issue a Follow-Up Incompleteness Notice.  However, if you indicate you will submit more documents later, then if we complete the review of your claim before your Response Deadline and determine your claim is still Incomplete, we will wait until after your Response Deadline before we issue a Follow-Up Incompleteness Notice.  If you do not use the DWH Portal, you may contact us by one of the methods listed in Section III of this Notice to tell us whether you are submitting all of your documents now.

| | |
|---|---|
| **By Mail**<br>(Postmarked no later than your Response deadline) | Deepwater Horizon Economic Claims Center<br>PO Box 10272<br>Dublin, OH 43017-5772 |
| **By Overnight, Certified or Registered Mail**<br>(If mail, postmarked no later than your Response deadline; if other overnight delivery, placed in the custody of an overnight carrier by your Response deadline) | Deepwater Horizon Economic Claims Center<br>c/o Claims Administrator<br>5151 Blazer Parkway Suite A<br>Dublin, OH 43017 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your Response deadline) | (888) 524-1583 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your Response deadline) | ClaimForms@deepwaterhorizoneconomicsettlement.com |

## V. SUMMARY OF OTHER SUBMITTED CLAIMS

We received one or more additional claim Forms from you that are not included or addressed in this Notice. This chart summarizes the status of those claims as of the date of this Notice.  You will receive or have already received separate Notices for each additional claim.  You may monitor the status of your other claims by using the DWH Portal. If you do not use the DWH Portal, contact us by one of the methods listed in Section III of this Notice to find out the current status of your other claims or use the "Check My Status" feature located on  the homepage of the official Settlement Program website at **www.deepwaterhorizoneconomicsettlement.com**.

| | Claim Type | Claim ID | Claim Status |
|---|---|---|---|
| **1.** | Business Economic Loss | 305204 | Notice Issued After Claims Review:  Claim Denied |

Case 2:10-md-02179-CJB-DPC   Document 26596   Filed 07/27/20   Page 40 of 61

## INCOMPLETENESS REASON EXPLANATION ATTACHMENT

### Federal Tax Returns

The Settlement Program has reviewed your documents and determined that you are missing Federal Tax Returns for one or more of the years indicated below.  We are missing the tax return forms and/or required schedules that are marked with an "x" in the table below.  We have received the items that are marked with a "√".  NOTE:  We only need one form of Federal Tax Return and the corresponding schedule(s) for each year indicated in the table below.

| ANNUAL PERIOD | TAX RETURN | | REQUIRED SCHEDULES | |
|---|---|---|---|---|
| **2009** | FORM 1040 | X | SCHEDULE C, E, OR F | X |
| | FORM 1120S | X | SCHEDULE K-1 | X |
| | FORM 1120 | X | SCHEDULE K OR E | X |
| | FORM 1065 | X | SCHEDULE B-1 OR K-1 | X |
| | FORM 8825 | X | | |
| | FORM 990 | X | | |
| **2010** | FORM 1040 | X | SCHEDULE C, E, OR F | X |
| | FORM 1120S | X | SCHEDULE K-1 | X |
| | FORM 1120 | X | SCHEDULE K OR E | X |
| | FORM 1065 | X | SCHEDULE B-1 OR K-1 | X |
| | FORM 8825 | X | | |
| | FORM 990 | X | | |

**DEEPWATER HORIZON**
**CLAIMS CENTER**
ECONOMIC & PROPERTY DAMAGE CLAIMS

## FOLLOW-UP INCOMPLETENESS NOTICE
### DATE OF NOTICE:  January 24, 2017
### DEADLINE FOR RESPONSE:  February 23, 2017

| I.  CLAIMANT AND CLAIM INFORMATION | | | | |
|---|---|---|---|---|
| **Claimant Name** | Last<br>United States Pipe and Foundry Company, LLC | | First | Middle |
| **Claimant ID** | 100288796 | | **Claim ID** | 305189 |
| **Claim Type** | Business Economic Loss | | | |
| **Law Firm** | Cunningham Bounds, LLC | | | |
| **Industry Designation** | Non-Tourism | | **Economic Loss Zone** | Zone D |

| II.  INCOMPLETENESS EXPLANATION |
|---|

This is an official Notice from the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Program ("Settlement Program") and relates to the claim identified in Section I.  We previously sent you an Incompleteness Notice because you were missing documents or information that the Economic and Property Damages Settlement Agreement ("Settlement Agreement") written by Class Counsel and BP requires you to submit before we can evaluate your claim.   Since then, you either: (1) sent in some additional documents, but there are still documents missing that the Settlement Agreement requires us to have before we can review your claim; or (2) did not submit any new documents to complete your claim.  The Settlement Agreement requires us to ask you to submit those materials if you have not done so.  This Notice explains what your claim is missing and contains tips for how you can obtain the required documents or information.  We are available to help you if you have questions or need assistance.  Submit the following documents and/or information no later than the Deadline for Response listed at the top of this Notice so that we may evaluate your claim. You must submit all of the documents you plan to submit at one time so that they are all in your file when we review your claim. If you need more time to collect these materials, let us know. If you already have sent in these materials, let us know, for they may have come in after we did our last review.  Also, if you use an internet Portal to exchange information with us, you should check your Portal for any documents that you have submitted to see if they are labeled as Bad/Corrupt Documents and to make sure that they are legible and not password protected.  If you cannot open or read the documents on the Portal, then we cannot use those documents to evaluate your claim and you should upload new documents.

Some of the requests listed below may not have appeared on the Incompleteness Notice.  We are including the new requests along with prior requests so you can submit all of the required information at once when you respond to this Notice.

**Note:**  On May 5, 2014, the U.S. District Court for the Eastern District of Louisiana approved Policy 495 (Business Economic Loss Claims: Matching of Revenues and Expenses), which the Claims Administrator developed and adopted to evaluate Business Economic Loss ("BEL") claims from businesses whose financial records do not match revenue with corresponding variable expenses, pursuant to directives of the Fifth Circuit Court of Appeals.  Subsequently, on May 28, 2014, the District Court issued an Order which included instructions for the implementation of Policy 495.  If we determine that your BEL claim contains revenues and variable expenses that are not sufficiently matched according to the procedures established within Policy 495, we may require additional documentation that is not reflected in this Notice. If this happens, we will issue you another notice indicating what additional materials you must submit.

| WHAT YOU NEED TO SUBMIT | EXPLANATION |
|---|---|

Case 2:10-md-02179-CJB-DPC   Document 26586  Filed 07/27/20  Page 42 of 61

| | | |
|---|---|---|
| **1.** | Federal tax returns (including all schedules and attachments) for 2010.  These federal tax returns must include:  (a) complete federal tax return and the applicable supporting documents; or (b) for self employed individuals, Form 1040, pages 1 and 2, along with Schedules C, D, E, and F, and Form 1099, if applicable. | The business filed a claim for Economic Loss, but did not provide its entire federal tax return for 2010.  If you do not have copies, you may request a copy of your federal tax return from your accountant.  If you do not have an accountant or if your accountant does not have a copy of your federal tax returns, you can go online at IRS.gov and request a free transcript of your 2010 tax return using Form 4506-T by clicking on Order a Return or Transcript under Tools and selecting Form 4506-T.  Form 4506-T is available at http://www.irs.gov/pub/irs-pdf/f4506t.pdf.  You can send us a copy of those transcripts.  NOTE:  This Notice may contain an Incompleteness Reason Explanation Attachment to provide additional details regarding the required documentation. |
| **2.** | Federal tax returns (including all schedules and attachments) for the years that cover your claimed Benchmark Period (2009, 2008-2009, or 2007-2009).  If you selected Claims Administrator Selected Benchmark Period on the Claim Form or did not select a Benchmark Period, then you must provide these documents for 2009 at a minimum. These federal tax returns must include:  (a) complete federal tax return and the applicable supporting documents; or (b) for self employed individuals, Form 1040, pages 1 and 2, along with Schedules C, D, E, and F, and Form 1099, if applicable. | The business filed a claim for Economic Loss, but did not provide its entire federal tax return for the claimed Benchmark Period.  If you do not have copies, you may request a copy of your federal tax return from your accountant.  If you do not have an accountant or if your accountant does not have a copy of your federal tax returns, you can go online at IRS.gov and request a free transcript of your tax return for all years in your claimed Benchmark Period using Form 4506-T by clicking on Order a Return or Transcript under Tools and selecting Form 4506-T.  Form 4506-T is available at http://www.irs.gov/pub/irs-pdf/f4506t.pdf. You can send us a copy of those transcripts.  NOTE:  This Notice may contain an Incompleteness Reason Explanation Attachment to provide additional details regarding the required documentation. |
| **3.** | Please provide the 2009 and 2010 Federal Income Tax Returns.<br><br>Please ensure all Federal Income Tax Returns include supporting schedules and statements.<br><br>Please confirm where the tax information for the claiming entity appears in the consolidated tax returns. | We cannot evaluate your claim in the way the Settlement Agreement requires us to do unless you submit these documents. |

### III.  HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

If you have any questions about this Notice or the status of your claim(s) or need help, contact the Claimant Communications Center at 1-800-353-1262 or send an email to **Questions@dhecc.com**.  If you are a law firm or claims preparation company, call or email your designated DWH Contact for help or assistance.

### IV.  HOW TO RESPOND TO THIS NOTICE

Submit your additional documentation online by uploading it to your DWH Portal.  If you do not use the DWH Portal, you may submit documents in any of the following ways, but be sure to write your Claimant ID on the top page of all documents you submit.

| | |
|---|---|
| **By Mail**<br>(Postmarked no later than your Response deadline) | Deepwater Horizon Economic Claims Center<br>PO Box 10272<br>Dublin, OH 43017-5772 |
| **By Overnight, Certified or Registered Mail or Overnight Delivery**<br>(If mail, postmarked no later than your Response deadline; if other overnight delivery, placed in the custody of an overnight carrier by your Response deadline) | Deepwater Horizon Economic Claims Center<br>c/o Claims Administrator<br>5151 Blazer Parkway Suite A<br>Dublin, OH 43017 |

| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your Response deadline) | (888) 524-1583 |
|---|---|
| **By Email**<br>(Sent no later than 12:00 midnight local time on your Response deadline) | ClaimForms@deepwaterhorizoneconomicsettlement.com |

## V. SUMMARY OF OTHER SUBMITTED CLAIMS

We received one or more additional Claim Forms from you that are not included or addressed in this Notice. This chart summarizes the status of those claims as of the date of this Notice. You will receive or have already received separate Notices for each additional claim. You may monitor the status of your other claims by using the DWH Portal. If you do not use the DWH Portal, contact us by one of the methods listed in Section III of this Notice to find out the current status of your other claims or use the "Check My Status" feature located on the homepage of the official Settlement Program website at **www.deepwaterhorizoneconomicsettlement.com**.

| | Claim Type | Claim ID | Claim Status |
|---|---|---|---|
| **1.** | Business Economic Loss | 305204 | Notice Issued After Claims Review: Claim Denied |

**INCOMPLETENESS REASON EXPLANATION ATTACHMENT**

**Federal Tax Returns**

The Settlement Program has reviewed your documents and determined that you are missing Federal Tax Returns for one or more of the years indicated below.  We are missing the tax return forms and/or required schedules that are marked with an "x" in the table below.  We have received the items that are marked with a "√".  NOTE:  We only need one form of Federal Tax Return and the corresponding schedule(s) for each year indicated in the table below.

| ANNUAL PERIOD | TAX RETURN | | REQUIRED SCHEDULES | |
|---|---|---|---|---|
| **2009** | FORM 1040 | X | SCHEDULE C, E, OR F | X |
| | FORM 1120S | X | SCHEDULE K-1 | X |
| | FORM 1120 | X | SCHEDULE K OR E | X |
| | FORM 1065 | X | SCHEDULE B-1 OR K-1 | X |
| | FORM 8825 | X | | |
| | FORM 990 | X | | |
| **2010** | FORM 1040 | X | SCHEDULE C, E, OR F | X |
| | FORM 1120S | X | SCHEDULE K-1 | X |
| | FORM 1120 | X | SCHEDULE K OR E | X |
| | FORM 1065 | X | SCHEDULE B-1 OR K-1 | X |
| | FORM 8825 | X | | |
| | FORM 990 | X | | |

**DEEPWATER HORIZON**
# CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

## INCOMPLETENESS DENIAL NOTICE
### DATE OF NOTICE: February 28, 2017
### DEADLINE FOR RECONSIDERATION REQUEST: March 30, 2017

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>United States Pipe and Foundry Company, LLC | First | Middle |
| **Claimant ID** | 100288796 | **Claim ID** | 305189 |
| **Claim Type** | Business Economic Loss | | |
| **Law Firm** | Cunningham Bounds, LLC | | |
| **Industry Designation** | Non-Tourism | **Economic Loss Zone** | Zone D |

### II. INCOMPLETENESS DENIAL EXPLANATION

This Notice is an official communication from the Claims Administrator for the Deepwater Horizon Economic and Property Damages Settlement Program ("Settlement Program") and relates to the claim identified in Section I.  We previously sent you a Follow-Up Incompleteness Notice requesting additional information that we need to process this claim. At least 30 days have passed since we sent you that Follow-Up Incompleteness Notice, and you either failed to respond timely or your claim is still missing the documents and/or information listed below. Because this information is required under the Economic and Property Damages Settlement Agreement ("Settlement Agreement") written by Class Counsel and BP, your claim is denied.

Some of the requests listed below may not have appeared on the Follow-Up Incompleteness Notice, but we are not denying your claim for those reasons.  We include them below so you can submit this information if you decide to request Reconsideration, as explained in Section III of this Notice.

| | WHAT YOU NEEDED TO SUBMIT | EXPLANATION |
|---|---|---|
| **1.** | Federal tax returns (including all schedules and attachments) for 2010.  These federal tax returns must include:  (a) complete federal tax return and the applicable supporting documents; or (b) for self employed individuals, Form 1040, pages 1 and 2, along with Schedules C, D, E, and F, and Form 1099, if applicable. | The business filed a claim for Economic Loss, but did not provide its entire federal tax return for 2010.  If you do not have copies, you may request a copy of your federal tax return from your accountant.  If you do not have an accountant or if your accountant does not have a copy of your federal tax returns, you can go online at IRS.gov and request a free transcript of your 2010 tax return using Form 4506-T by clicking on Order a Return or Transcript under Tools and selecting Form 4506-T.  Form 4506-T is available at http://www.irs.gov/pub/irs-pdf/f4506t.pdf.  You can send us a copy of those transcripts.  NOTE:  This Notice may contain an Incompleteness Reason Explanation Attachment to provide additional details regarding the required documentation. |

Case 2:10-md-02179-CJB-DPC   Document 26596   Filed 07/27/20   Page 46 of 61

| | | |
|---|---|---|
| **2.** | Federal tax returns (including all schedules and attachments) for the years that cover your claimed Benchmark Period (2009, 2008-2009, or 2007-2009).  If you selected Claims Administrator Selected Benchmark Period on the Claim Form or did not select a Benchmark Period, then you must provide these documents for 2009 at a minimum. These federal tax returns must include:  (a) complete federal tax return and the applicable supporting documents; or (b) for self employed individuals, Form 1040, pages 1 and 2, along with Schedules C, D, E, and F, and Form 1099, if applicable. | The business filed a claim for Economic Loss, but did not provide its entire federal tax return for the claimed Benchmark Period.  If you do not have copies, you may request a copy of your federal tax return from your accountant.  If you do not have an accountant or if your accountant does not have a copy of your federal tax returns, you can go online at IRS.gov and request a free transcript of your tax return for all years in your claimed Benchmark Period using Form 4506-T by clicking on Order a Return or Transcript under Tools and selecting Form 4506-T.  Form 4506-T is available at http://www.irs.gov/pub/irs-pdf/f4506t.pdf. You can send us a copy of those transcripts.  NOTE:  This Notice may contain an Incompleteness Reason Explanation Attachment to provide additional details regarding the required documentation. |
| **3.** | Federal tax return (including all schedules and attachments) for 2011.  This federal tax return must include:  (a) complete federal tax return and the applicable supporting documents; or (b) for self employed individuals, Form 1040, pages 1 and 2, along with Schedules C, D, E, and F, and Form 1099, if applicable. | The business filed a claim for Economic Loss, but did not provide its federal tax return for 2011.  If you do not have copies, you may request a copy of your federal tax return from your accountant.  If you do not have an accountant or if your accountant does not have a copy of your federal tax returns, you can go online at IRS.gov and request a free transcript of your 2011 tax return using Form 4506-T by clicking on Order a Return or Transcript under Tools and selecting Form 4506-T.  Form 4506-T is available at http://www.irs.gov/pub/irs-pdf/f4506t.pdf.  You can send us a copy of those transcripts.  NOTE:  This Notice may contain an Incompleteness Reason Explanation Attachment to provide additional details regarding the required documentation. |

| 4. | 1)Please provide an explanation of the corporate structure.<br>The Claimant's entity does not appear on the tax return for Mueller Water Products, Inc & Subsidiaries.  Does the Claimant maintain an organizational chart that would indicate the various entities and EINs present in the parent company?  If not, please include this information in the explanation of corporate structure.<br>2)  Please provide complete tax returns for 2007-2011, which contain all schedules, attachments, and statements.<br>3) Within Doc ID: 14398836 it is indicated that the profit and loss statements for both claims are modified.  The COGS calculate an average fiscal year average of production spending by account then that percentage is applied to COGS.<br>a. For Claim ID 305189, please provide the unmodified monthly profit and loss statements.<br>b. For Claim ID 305204, please confirm whether or not Doc ID: 14327959 is the unmodified set of profit and loss statements.<br>c. Please provide a walkthrough example of the COGS calculation method applied.<br>4) The Claimant provided Sales and Use returns for years 2007-2011.  The gross sales on the returns significantly differ from the revenues reported on the profit and loss statements.  Please provide an explanation.<br>5) Please answer the following questions:<br>What is the address of the Claimant's headquarters? How many facilities does United States Pipe and Foundry Company, LLC have in total? How many facilities are within the Gulf? Please provide addresses for each facility. Please confirm that the Claimant intends to file Claim IDs 305189 and 305204 separately, rather than consolidated.<br>6) Please explain how the Claimant earns and records revenue.  How long do jobs last and at which point is the related revenue recorded on the profit and loss statements?<br>7) Please explain how the Claimant incurs and records job-related expenses.  Are materials consumed in the same month in which they are recorded on the profit and loss statements? | We cannot evaluate your claim in the way the Settlement Agreement requires us to do unless you submit these documents. |
|---|---|---|

## III.  Your Options after this Notice

You have the right to seek Reconsideration of this claim if you believe that we failed to take into account relevant information or data or did not follow the Settlement Agreement's standards governing this claim.  To request Reconsideration, you must do the following on or before the Deadline for Reconsideration Request date listed at the top of this Incompleteness Denial Notice: (1) complete the **Request for Reconsideration Form** accompanying this Notice or the online version available on the DWH Portal; and (2) submit all documentation you want us to consider at the same time you submit your Request for Reconsideration Form.

If you are dissatisfied with the outcome of your Reconsideration review, you will have the right to file an Appeal; however, you must submit a timely Request for Reconsideration if you later wish to Appeal. **If you do not submit a Request for Reconsideration or submit one after the deadline for doing so has passed, you will not be able to file an Appeal, and we will close your claim.**  If we close your claim for failure to submit the required documents or information, you cannot resubmit your claim with the Settlement Program because the deadline to submit a Claim Form expired on June 8, 2015.  We cannot accept any new Claim Forms after that deadline.

## IV. How to Contact us with Questions or For Help

If you have any questions about this Notice or the status of your claim(s) or for help, contact the Claimant Communications Center at 1-800-353-1262 or send an email to **Questions@dhecc.com**. If you are a law firm or claims preparation company, call or email your designated DWH Contact for help or assistance.

## V. HOW TO RESPOND TO THIS NOTICE

Submit your **Request for Reconsideration Form** online with any accompanying documents by uploading them to your DWH Portal.  If you do not use the DWH Portal, you may submit your request in any of the following ways, but be sure to write your Claimant ID on the top page of all documents you submit.

| | |
|---|---|
| **By Mail**<br>(Postmarked no later than your Reconsideration deadline) | Deepwater Horizon Economic Claims Center<br>PO Box 10272<br>Dublin, OH 43017-5772 |
| **By Overnight, Certified or Registered Mail**<br>(If mail, postmarked no later than your Reconsideration deadline; if other overnight delivery, placed in the custody of an overnight carrier by your Reconsideration deadline) | Deepwater Horizon Economic Claims Center<br>c/o Claims Administrator<br>5151 Blazer Parkway Suite A<br>Dublin, OH 43017 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your Reconsideration deadline) | (888) 524-1583 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your Reconsideration deadline) | ClaimForms@deepwaterhorizoneconomicsettlement.com |

## VI. SUMMARY OF OTHER SUBMITTED CLAIMS

We received one or more additional Claim Forms from you that are not included or addressed in this Notice.  This chart summarizes the status of those claims as of the date of this Notice.  You will receive or have already received separate Notices for each additional claim.  You may monitor the status of your other claims by using the DWH Portal. If you do not use the DWH Portal, contact us by one of the methods listed in Section IV of this Notice to find out the current status of your other claims or use the "Check My Status" feature located on the homepage of the official Settlement Program website at **www.deepwaterhorizoneconomicsettlement.com**.

| | Claim Type | Claim ID | Claim Status |
|---|---|---|---|
| **1.** | Business Economic Loss | 305204 | Notice Issued After Claims Review:  Claim Incomplete |

# REQUEST FOR RECONSIDERATION FORM

## DATE OF INCOMPLETENESS DENIAL NOTICE: February 28, 2017

## DEADLINE TO SUBMIT FORM:  March 30, 2017

### I.  CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last/Name of Business<br>United States Pipe and Foundry Company, LLC | First | Middle |
| **Claimant ID** | 100288796 | **Claim ID** | 305189 |
| **Claim Type** | Business Economic Loss | | |
| **Law Firm** | Cunningham Bounds, LLC | | |
| **Industry Designation** | Non-Tourism | **Economic Loss Zone** | Zone D |

### II.  REQUEST FOR RECONSIDERATION OF CLAIM

By requesting Reconsideration, you are certifying that you understand that your claim could remain denied. Include in your response the reason we denied your claim for incompleteness.  Include all documents you want us to consider along with this Reconsideration Form.  Select the reasons for your Reconsideration request from the options below.

☐  Documents or information already provided

☐  Claimant is providing document at this time

☐   Document does not exist

☐  Claimant is unable to obtain document(s)

Explain (You may attach additional sheets if necessary):

### III. HOW TO SUBMIT THIS FORM

Case 2:10-md-02179-CJB-DPC   Document 26596   Filed 07/27/20   Page 50 of 61

Submit your **Request for Reconsideration Form** online with any accompanying documentation by uploading them to the DWH Portal.  If you do not use the DWH Portal, you may submit your request in any of the following ways on or before your Reconsideration deadline:

| | |
|---|---|
| **By Mail**<br>(Postmarked no later than your Reconsideration deadline) | Deepwater Horizon Economic Claims Center<br>PO Box 10272<br>Dublin, OH 43017-5772 |
| **By Overnight, Certified or Registered Mail**<br>(If mail, postmarked no later than your Reconsideration deadline; if other overnight delivery, placed in the custody of an overnight carrier by your Reconsideration deadline) | Deepwater Horizon Economic Claims Center<br>c/o Claims Administrator<br>5151 Blazer Parkway Suite A<br>Dublin, OH 43017 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your Reconsideration deadline) | (888) 524-1583 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your Reconsideration deadline) | ClaimForms@deepwaterhorizoneconomicsettlement.com |

## INCOMPLETENESS REASON EXPLANATION ATTACHMENT

### Federal Tax Returns

The Settlement Program has reviewed your documents and determined that you are missing Federal Tax Returns for one or more of the years indicated below.  We are missing the tax return forms and/or required schedules that are marked with an "x" in the table below.  We have received the items that are marked with a "√".  NOTE:  We only need one form of Federal Tax Return and the corresponding schedule(s) for each year indicated in the table below.

| ANNUAL PERIOD | TAX RETURN | | REQUIRED SCHEDULES | |
|---|---|---|---|---|
| **2009** | FORM 1040 | X | SCHEDULE C, E, OR F | X |
| | FORM 1120S | X | SCHEDULE K-1 | X |
| | FORM 1120 | X | SCHEDULE K OR E | X |
| | FORM 1065 | X | SCHEDULE B-1 OR K-1 | X |
| | FORM 8825 | X | | |
| | FORM 990 | X | | |
| **2010** | FORM 1040 | X | SCHEDULE C, E, OR F | X |
| | FORM 1120S | X | SCHEDULE K-1 | X |
| | FORM 1120 | X | SCHEDULE K OR E | X |
| | FORM 1065 | X | SCHEDULE B-1 OR K-1 | X |
| | FORM 8825 | X | | |
| | FORM 990 | X | | |

**DEEPWATER HORIZON**
CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

## POST - RECONSIDERATION INCOMPLETENESS DENIAL NOTICE
### DATE OF NOTICE:  May 1, 2017
### DEADLINE FOR APPEAL REQUEST:  May 22, 2017

### I.  CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>United States Pipe and Foundry Company, LLC | First | Middle |
| **Claimant ID** | 100288796 | **Claim ID** | 305189 |
| **Claim Type** | Business Economic Loss | | |
| **Law Firm** | Cunningham Bounds, LLC | | |
| **Industry Designation** | Non-Tourism | **Economic Loss Zone** | Zone D |

### II.  INCOMPLETENESS DENIAL EXPLANATION

This Notice is an official communication from the Claims Administrator for the Deepwater Horizon Economic and Property Damages Settlement Program ("Settlement Program") and relates to the claim identified in Section I.  We previously sent you an Incompleteness Denial Notice because we needed additional information to process this claim, you requested Reconsideration, and we reviewed your claim again. Your claim remains incomplete and is missing the required documents and/or information listed below. Because this information is required under the terms of the Economic and Property Damages Settlement Agreement ("Settlement Agreement") written by Class Counsel and BP, your claim remains denied.

| | WHAT YOU NEEDED TO SUBMIT | EXPLANATION |
|---|---|---|
| **1.** | Federal tax returns (including all schedules and attachments) for 2010.  These federal tax returns must include:  (a) complete federal tax return and the applicable supporting documents; or (b) for self employed individuals, Form 1040, pages 1 and 2, along with Schedules C, D, E, and F, and Form 1099, if applicable. | The business filed a claim for Economic Loss, but did not provide its entire federal tax return for 2010.  If you do not have copies, you may request a copy of your federal tax return from your accountant.  If you do not have an accountant or if your accountant does not have a copy of your federal tax returns, you can go online at IRS.gov and request a free transcript of your 2010 tax return using Form 4506-T by clicking on Order a Return or Transcript under Tools and selecting 4506-T.  Form 4506-T is available at http://www.irs.gov/pub/irs-pdf/f4506t.pdf. You can send us a copy of those transcripts.  NOTE:  This Notice may contain an Incompleteness Reason Explanation Attachment to provide additional details regarding the required documentation. |
| **2.** | Federal tax returns (including all schedules and attachments) for the years that cover your claimed Benchmark Period (2009, 2008-2009, or 2007-2009).  If you selected Claims Administrator Selected Benchmark Period on the Claim Form or did not select a Benchmark Period, then you must provide these documents for 2009 at a minimum. These federal tax returns must include:  (a) complete federal tax return and the applicable supporting documents; or (b) for self employed individuals, Form 1040, pages 1 and 2, along with Schedules C, D, E, and F, and Form 1099, if applicable. | The business filed a claim for Economic Loss, but did not provide its entire federal tax return for the claimed Benchmark Period.  If you do not have copies, you may request a copy of your federal tax return from your accountant.  If you do not have an accountant or if your accountant does not have a copy of your federal tax returns, you can go online at IRS.gov and request a free transcript of your tax return for all years in your claimed Benchmark Period using Form 4506-T by clicking on Order a Return or Transcript under Tools and selecting Form 4506-T.  Form 4506-T is available at http://www.irs.gov/pub/irs-pdf/f4506t.pdf. You can send us a copy of those transcripts.  NOTE:  This Notice may contain an Incompleteness Reason Explanation Attachment to provide additional details regarding the required documentation. |

Case 2:10-md-02179-CJB-DPC   Document 26586-5 filed 07/27/20   Page 53 of 61

| | | |
|---|---|---|
| 3. | Federal tax return (including all schedules and attachments) for 2011. This federal tax return must include: (a) complete federal tax return and the applicable supporting documents; or (b) for self employed individuals, Form 1040, pages 1 and 2, along with Schedules C, D, E, and F, and Form 1099, if applicable. | The business filed a 2011 form 580 of Loss, but did not provide its federal tax return for 2011. If you do not have copies, you may request a copy of your federal tax return from your accountant. If you do not have an accountant or if your accountant does not have a copy of your federal tax returns, you can go online at IRS.gov and request a free transcript of your 2011 tax return using Form 4506-T by clicking on Order a Return or Transcript under Tools and selecting Form 4506-T. Form 4506-T is available at http://www.irs.gov/pub/irs-pdf/f4506t.pdf. You can send us a copy of those transcripts. NOTE: This Notice may contain an Incompleteness Reason Explanation Attachment to provide additional details regarding the required documentation. |
| 4. | 1)Please provide an explanation of the corporate structure. The Claimant's entity does not appear on the tax return for Mueller Water Products, Inc & Subsidiaries. Does the Claimant maintain an organizational chart that would indicate the various entities and EINs present in the parent company? If not, please include this information in the explanation of corporate structure.<br>2) Please provide complete tax returns for 2007-2011, which contain all schedules, attachments, and statements.<br>3) Within Doc ID: 14398836 it is indicated that the profit and loss statements for both claims are modified. The COGS calculate an average fiscal year average of production spending by account then that percentage is applied to COGS.<br>a. For Claim ID 305189, please provide the unmodified monthly profit and loss statements.<br>b. For Claim ID 305204, please confirm whether or not Doc ID: 14327959 is the unmodified set of profit and loss statements.<br>c. Please provide a walkthrough example of the COGS calculation method applied.<br>4) The Claimant provided Sales and Use returns for years 2007-2011. The gross sales on the returns significantly differ from the revenues reported on the profit and loss statements. Please provide an explanation.<br>5) Please answer the following questions:<br>What is the address of the Claimant's headquarters? How many facilities does United States Pipe and Foundry Company, LLC have in total? How many facilities are within the Gulf? Please provide addresses for each facility. Please confirm that the Claimant intends to file Claim IDs 305189 and 305204 separately, rather than consolidated.<br>6) Please explain how the Claimant earns and records revenue. How long do jobs last and at which point is the related revenue recorded on the profit and loss statements?<br>7) Please explain how the Claimant incurs and records job-related expenses. Are materials consumed in the same month in which they are recorded on the profit and loss statements? | We cannot evaluate your claim in the way the Settlement Agreement requires us to do unless you submit these documents. |

## III. RECONSIDERATION ANALYSIS

We have reviewed your Incompleteness Denial Reconsideration Request. The documentation provided did not satisfy the incompleteness. An outreach attempt was made to obtain the required information which was not successful. This claim remains incomplete.

INC-4 v.6          **WWW.DEEPWATERHORIZONECONOMICSETTLEMENT.COM**          Claimant ID:   100288796

Claim ID:   305189

## IV. APPEAL OF THIS DENIAL

You have the right to Appeal this Denial if you would like a separate Documentation Reviewer to review the complete record of your claim to determine if your claim is complete under the terms of the Settlement Agreement. To request Appeal, go to your DWH Portal, provide the basis of your Appeal, and submit your Appeal Request online using our secure online system. If you do not use the DWH Portal, you must complete the **Request for Appeal Form** accompanying this Notice and return it to us on or before the Deadline for Appeal Request date listed at the top of this Notice.

If you choose to Appeal your Incompleteness Denial, we will assign an independent Documentation Reviewer to review your file.  If the Documentation Reviewer finds error in the Denial for insufficient documentation, the Settlement Program will process your claim and will issue you a new notification regarding the result of that review.

**If you do not submit a Request for Appeal or submit one after the deadline for doing so has passed, we will close your claim**.  If we close your claim for failure to submit the required documents or information, you cannot resubmit your claim with the Settlement Program because the deadline to submit a Claim Form expired on June 8, 2015.  We cannot accept any new Claim Forms after that deadline.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

If you have any questions about this Notice or the status of your claim(s) or need help, contact the Claimant Communications Center at 1-800-353-1262 or send an email to **Questions@dhecc.com.** If you are a law firm or claims preparation company, call or email your designated DWH Contact for help or assistance.

## VI. HOW TO RESPOND TO THIS NOTICE

Submit your **Request for Appeal Form** online with any accompanying documents by uploading them to your DWH Portal.  If you do not use the DWH Portal, you may submit your request in any of the following ways on or before your Appeal deadline:

| | |
|---|---|
| **By Mail**<br>(Postmarked no later than your Appeal deadline) | Deepwater Horizon Economic Claims Center<br>PO Box 10272<br>Dublin, OH 43017-5772 |
| **By Overnight, Certified or Registered Mail**<br>(If mail, postmarked no later than your Appeal deadline; if other overnight delivery, placed in the custody of an overnight carrier by your Appeal deadline) | Deepwater Horizon Economic Claims Center<br>c/o Claims Administrator<br>5151 Blazer Parkway Suite A<br>Dublin, OH 43017 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your Appeal deadline) | (888) 524-1583 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your Appeal deadline) | ClaimForms@deepwaterhorizoneconomicsettlement.com |

## VII. SUMMARY OF OTHER SUBMITTED CLAIMS

We received one or more additional Claim Forms from you that are not included or addressed in this Notice.  This chart summarizes the status of those claims as of the date of this Notice.  You will receive or have already received separate Notices for each additional claim.  You may monitor the status of your other claims by using the DWH Portal. If you do not use the DWH Portal, contact us by one of the methods listed in the How to Contact us with Questions or For Help Section of this Notice to find out the current status of your other claims or use the "Check My Status" feature located on the homepage of the official Settlement Program website at **www.deepwaterhorizoneconomicsettlement.com**.

| | Claim Type | Claim ID | Claim Status |
|---|---|---|---|
| **1.** | Business Economic Loss | 305204 | Notice Issued After Claims Review: Claim Denied After Failure to Cure Incompleteness |

**INCOMPLETENESS REASON EXPLANATION ATTACHMENT**

## Federal Tax Returns

The Settlement Program has reviewed your documents and determined that you are missing Federal Tax Returns for one or more of the years indicated below. We are missing the tax return forms and/or required schedules that are marked with an "x" in the table below. We have received the items that are marked with a "√". NOTE: We only need one form of Federal Tax Return and the corresponding schedule(s) for each year indicated in the table below.

| ANNUAL PERIOD | TAX RETURN | | REQUIRED SCHEDULES | |
|---|---|---|---|---|
| **2009** | FORM 1040 | X | SCHEDULE C, E, OR F | X |
| | FORM 1120S | X | SCHEDULE K-1 | X |
| | FORM 1120 | X | SCHEDULE K OR E | X |
| | FORM 1065 | X | SCHEDULE B-1 OR K-1 | X |
| | FORM 8825 | X | | |
| | FORM 990 | X | | |
| **2010** | FORM 1040 | X | SCHEDULE C, E, OR F | X |
| | FORM 1120S | X | SCHEDULE K-1 | X |
| | FORM 1120 | X | SCHEDULE K OR E | X |
| | FORM 1065 | X | SCHEDULE B-1 OR K-1 | X |
| | FORM 8825 | X | | |
| | FORM 990 | X | | |

# REQUEST FOR APPEAL FORM

## DATE OF POST-RECONSIDERATION INCOMPLETENESS DENIAL NOTICE: May 1, 2017

## DEADLINE TO APPEAL: May 22, 2017

### I. CLAIMANT AND CLAIM INFORMATION

| **Claimant Name** | Last/Name of Business<br>United States Pipe and Foundry Company, LLC | First | Middle |
|---|---|---|---|
| **Claimant ID** | 100288796 | **Claim ID** | 305189 |
| **Claim Type** | Business Economic Loss | | |
| **Law Firm** | Cunningham Bounds, LLC | | |

### II. APPEAL FOR INSUFFICIENT DOCUMENTATION

| ☐ | Submit this Request for Appeal Form to request a separate Documentation Reviewer to review your claim. By requesting an Appeal, you are certifying that you understand that your claim could remain denied. Include all additional documentation you want us to consider along with this Request for Appeal Form. |
|---|---|

Explain (You may attach additional sheets if necessary):

### III. HOW TO SUBMIT THIS FORM

If you are unable to access the DWH Portal, you may submit your **Request for Appeal Form** in any of the below ways.

| **By Mail**<br>(Postmarked no later than your Appeal deadline) | Deepwater Horizon Economic Claims Center<br>PO Box 10272<br>Dublin, OH 43017-5772 |
|---|---|
| **By Overnight, Certified or Registered Mail**<br>(If mail, postmarked no later than your Appeal deadline; if other overnight delivery, placed in the custody of an overnight carrier by your Appeal deadline) | Deepwater Horizon Economic Claims Center<br>c/o Claims Administrator<br>5151 Blazer Parkway Suite A<br>Dublin, OH 43017 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your Appeal deadline) | (888) 524-1583 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your Appeal deadline) | ClaimForms@deepwaterhorizoneconomicsettlement.com |

**DEEPWATER HORIZON**
CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

## POST - RECONSIDERATION INCOMPLETENESS DENIAL NOTICE
### DATE OF NOTICE: July 24, 2017
### DEADLINE FOR APPEAL REQUEST: August 14, 2017

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last | First | Middle |
|---|---|---|---|
| | United States Pipe and Foundry Company, LLC | | |

| Claimant ID | 100288796 | Claim ID | 305189 |
|---|---|---|---|
| **Claim Type** | Business Economic Loss | | |
| **Law Firm** | Cunningham Bounds, LLC | | |
| **Industry Designation** | Non-Tourism | **Economic Loss Zone** | Zone D |

### II. INCOMPLETENESS DENIAL EXPLANATION

This Notice is an official communication from the Claims Administrator for the Deepwater Horizon Economic and Property Damages Settlement Program ("Settlement Program") and relates to the claim identified in Section I. We previously sent you an Incompleteness Denial Notice because we needed additional information to process this claim, you requested Reconsideration, and we reviewed your claim again. Your claim remains incomplete and is missing the required documents and/or information listed below. Because this information is required under the terms of the Economic and Property Damages Settlement Agreement ("Settlement Agreement") written by Class Counsel and BP, your claim remains denied.

| | WHAT YOU NEEDED TO SUBMIT | EXPLANATION |
|---|---|---|
| **1.** | Federal tax returns (including all schedules and attachments) for 2010. These federal tax returns must include: (a) complete federal tax return and the applicable supporting documents; or (b) for self employed individuals, Form 1040, pages 1 and 2, along with Schedules C, D, E, and F, and Form 1099, if applicable. | The business filed a claim for Economic Loss, but did not provide its entire federal tax return for 2010. If you do not have copies, you may request a copy of your federal tax return from your accountant. If you do not have an accountant or if your accountant does not have a copy of your federal tax returns, you can go online at IRS.gov and request a free transcript of your 2010 tax return using Form 4506-T by clicking on Order a Return or Transcript under Tools and selecting Form 4506-T. Form 4506-T is available at http://www.irs.gov/pub/irs-pdf/f4506t.pdf. You can send us a copy of those transcripts. NOTE: This Notice may contain an Incompleteness Reason Explanation Attachment to provide additional details regarding the required documentation. |
| **2.** | Federal tax returns (including all schedules and attachments) for the years that cover your claimed Benchmark Period (2009, 2008-2009, or 2007-2009). If you selected Claims Administrator Selected Benchmark Period on the Claim Form or did not select a Benchmark Period, then you must provide these documents for 2009 at a minimum. These federal tax returns must include: (a) complete federal tax return and the applicable supporting documents; or (b) for self employed individuals, Form 1040, pages 1 and 2, along with Schedules C, D, E, and F, and Form 1099, if applicable. | The business filed a claim for Economic Loss, but did not provide its entire federal tax return for the claimed Benchmark Period. If you do not have copies, you may request a copy of your federal tax return from your accountant. If you do not have an accountant or if your accountant does not have a copy of your federal tax returns, you can go online at IRS.gov and request a free transcript of your tax return for all years in your claimed Benchmark Period using Form 4506-T by clicking on Order a Return or Transcript under Tools and selecting Form 4506-T. Form 4506-T is available at http://www.irs.gov/pub/irs-pdf/f4506t.pdf. You can send us a copy of those transcripts. NOTE: This Notice may contain an Incompleteness Reason Explanation Attachment to provide additional details regarding the required documentation. |

| | | |
|---|---|---|
| 3. | Federal tax return (including all schedules and attachments) for 2011. This federal tax return must include: (a) complete federal tax return and the applicable supporting documents; or (b) for self employed individuals, Form 1040, pages 1 and 2, along with Schedules C, D, E, and F, and Form 1099, if applicable. | The business filed a claim for Economic Loss, but did not provide its federal tax return for 2011. If you do not have copies, you may request a copy of your federal tax return from your accountant. If you do not have an accountant or if your accountant does not have a copy of your federal tax returns, you can go online at IRS.gov and request a free transcript of your 2011 tax return using Form 4506-T by clicking on Order a Return or Transcript under Tools and selecting Form 4506-T. Form 4506-T is available at http://www.irs.gov/pub/irs-pdf/f4506t.pdf. You can send us a copy of those transcripts. NOTE: This Notice may contain an Incompleteness Reason Explanation Attachment to provide additional details regarding the required documentation. |
| 4. | 1)Please provide an explanation of the corporate structure. The Claimant's entity does not appear on the tax return for Mueller Water Products, Inc & Subsidiaries. Does the Claimant maintain an organizational chart that would indicate the various entities and EINs present in the parent company? If not, please include this information in the explanation of corporate structure.<br>2) Please provide complete tax returns for 2007-2011, which contain all schedules, attachments, and statements.<br>3) Within Doc ID: 14398836 it is indicated that the profit and loss statements for both claims are modified. The COGS calculate an average fiscal year average of production spending by account then that percentage is applied to COGS.<br>a. For Claim ID 305189, please provide the unmodified monthly profit and loss statements.<br>b. For Claim ID 305204, please confirm whether or not Doc ID: 14327959 is the unmodified set of profit and loss statements.<br>c. Please provide a walkthrough example of the COGS calculation method applied.<br>4) The Claimant provided Sales and Use returns for years 2007-2011. The gross sales on the returns significantly differ from the revenues reported on the profit and loss statements. Please provide an explanation.<br>5) Please answer the following questions:<br>What is the address of the Claimant's headquarters? How many facilities does United States Pipe and Foundry Company, LLC have in total? How many facilities are within the Gulf? Please provide addresses for each facility. Please confirm that the Claimant intends to file Claim IDs 305189 and 305204 separately, rather than consolidated.<br>6) Please explain how the Claimant earns and records revenue. How long do jobs last and at which point is the related revenue recorded on the profit and loss statements?<br>7) Please explain how the Claimant incurs and records job-related expenses. Are materials consumed in the same month in which they are recorded on the profit and loss statements? | We cannot evaluate your claim in the way the Settlement Agreement requires us to do unless you submit these documents. |

## III. RECONSIDERATION ANALYSIS

We have reviewed your Incompleteness Denial Reconsideration Request. The documentation provided did not satisfy the incompleteness. An outreach attempt was made to obtain the required information which was not successful. This claim remains incomplete.

INC-4 v.6        **WWW.DEEPWATERHORIZONECONOMICSETTLEMENT.COM**        Claimant ID: 100288796

Claim ID: 305189

## IV. APPEAL OF THIS DENIAL

You have the right to Appeal this Denial if you would like a separate Documentation Reviewer to review the complete record of your claim to determine if your claim is complete under the terms of the Settlement Agreement. To request Appeal, go to your DWH Portal, provide the basis of your Appeal, and submit your Appeal Request online using our secure online system. If you do not use the DWH Portal, you must complete the **Request for Appeal Form** accompanying this Notice and return it to us on or before the Deadline for Appeal Request date listed at the top of this Notice.

If you choose to Appeal your Incompleteness Denial, we will assign an independent Documentation Reviewer to review your file.  If the Documentation Reviewer finds error in the Denial for insufficient documentation, the Settlement Program will process your claim and will issue you a new notification regarding the result of that review.

**If you do not submit a Request for Appeal or submit one after the deadline for doing so has passed, we will close your claim**.  If we close your claim for failure to submit the required documents or information, you cannot resubmit your claim with the Settlement Program because the deadline to submit a Claim Form expired on June 8, 2015.  We cannot accept any new Claim Forms after that deadline.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

If you have any questions about this Notice or the status of your claim(s) or need help, contact the Claimant Communications Center at 1-800-353-1262 or send an email to **Questions@dhecc.com.** If you are a law firm or claims preparation company, call or email your designated DWH Contact for help or assistance.

## VI. HOW TO RESPOND TO THIS NOTICE

Submit your **Request for Appeal Form** online with any accompanying documents by uploading them to your DWH Portal.  If you do not use the DWH Portal, you may submit your request in any of the following ways on or before your Appeal deadline:

| | |
|---|---|
| **By Mail**<br>(Postmarked no later than your Appeal deadline) | Deepwater Horizon Economic Claims Center<br>PO Box 10272<br>Dublin, OH 43017-5772 |
| **By Overnight, Certified or Registered Mail**<br>(If mail, postmarked no later than your Appeal deadline; if other overnight delivery, placed in the custody of an overnight carrier by your Appeal deadline) | Deepwater Horizon Economic Claims Center<br>c/o Claims Administrator<br>5151 Blazer Parkway Suite A<br>Dublin, OH 43017 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your Appeal deadline) | (888) 524-1583 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your Appeal deadline) | ClaimForms@deepwaterhorizoneconomicsettlement.com |

## VII. SUMMARY OF OTHER SUBMITTED CLAIMS

We received one or more additional Claim Forms from you that are not included or addressed in this Notice.  This chart summarizes the status of those claims as of the date of this Notice.  You will receive or have already received separate Notices for each additional claim.  You may monitor the status of your other claims by using the DWH Portal. If you do not use the DWH Portal, contact us by one of the methods listed in the How to Contact us with Questions or For Help Section of this Notice to find out the current status of your other claims or use the "Check My Status" feature located on the homepage of the official Settlement Program website at **www.deepwaterhorizoneconomicsettlement.com**.

| | Claim Type | Claim ID | Claim Status |
|---|---|---|---|
| **1.** | Business Economic Loss | 305204 | Claim Closed – Claim Denied for Incompleteness After Reconsideration or Appeal Review or Without Timely Request for Reconsideration or Appeal |

**INCOMPLETENESS REASON EXPLANATION ATTACHMENT**

## Federal Tax Returns

The Settlement Program has reviewed your documents and determined that you are missing Federal Tax Returns for one or more of the years indicated below. We are missing the tax return forms and/or required schedules that are marked with an "x" in the table below. We have received the items that are marked with a "√". NOTE: We only need one form of Federal Tax Return and the corresponding schedule(s) for each year indicated in the table below.

| ANNUAL PERIOD | TAX RETURN | | REQUIRED SCHEDULES | |
|---|---|---|---|---|
| **2009** | FORM 1040 | X | SCHEDULE C, E, OR F | X |
| | FORM 1120S | X | SCHEDULE K-1 | X |
| | FORM 1120 | X | SCHEDULE K OR E | X |
| | FORM 1065 | X | SCHEDULE B-1 OR K-1 | X |
| | FORM 8825 | X | | |
| | FORM 990 | X | | |
| **2010** | FORM 1040 | X | SCHEDULE C, E, OR F | X |
| | FORM 1120S | X | SCHEDULE K-1 | X |
| | FORM 1120 | X | SCHEDULE K OR E | X |
| | FORM 1065 | X | SCHEDULE B-1 OR K-1 | X |
| | FORM 8825 | X | | |
| | FORM 990 | X | | |

# REQUEST FOR APPEAL FORM

## DATE OF POST-RECONSIDERATION INCOMPLETENESS DENIAL NOTICE: July 24, 2017

### DEADLINE TO APPEAL: August 14, 2017

## I. CLAIMANT AND CLAIM INFORMATION

| | Last/Name of Business | First | Middle |
|---|---|---|---|
| **Claimant Name** | United States Pipe and Foundry Company, LLC | | |

| **Claimant ID** | 100288796 | **Claim ID** | 305189 |
|---|---|---|---|
| **Claim Type** | Business Economic Loss | | |
| **Law Firm** | Cunningham Bounds, LLC | | |

## II. APPEAL FOR INSUFFICIENT DOCUMENTATION

| ☐ | Submit this Request for Appeal Form to request a separate Documentation Reviewer to review your claim. By requesting an Appeal, you are certifying that you understand that your claim could remain denied. Include all additional documentation you want us to consider along with this Request for Appeal Form. |
|---|---|

Explain (You may attach additional sheets if necessary):

## III. HOW TO SUBMIT THIS FORM

If you are unable to access the DWH Portal, you may submit your **Request for Appeal Form** in any of the below ways.

| **By Mail**<br>(Postmarked no later than your Appeal deadline) | Deepwater Horizon Economic Claims Center<br>PO Box 10272<br>Dublin, OH 43017-5772 |
|---|---|
| **By Overnight, Certified or Registered Mail**<br>(If mail, postmarked no later than your Appeal deadline; if other overnight delivery, placed in the custody of an overnight carrier by your Appeal deadline) | Deepwater Horizon Economic Claims Center<br>c/o Claims Administrator<br>5151 Blazer Parkway Suite A<br>Dublin, OH 43017 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your Appeal deadline) | (888) 524-1583 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your Appeal deadline) | ClaimForms@deepwaterhorizoneconomicsettlement.com |