# Exhibit 2

Click to Print
**Transaction 63647188**

---

**Case number:** MC MDL-2179                                    Served only (public) at 7/31/2019 9:47 PM CDT

**Case name:** In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon)

**Court:** LA US District Court Eastern District E-Service-Oil Spill

## ⊟ Document List (1)          Total Statutory Fees: $0.00

**Main Document, 44 pages    ID: 83738561**

**Document type:** Motion for Summary Judgment          **Clerk review status/action:** N/A

**Security:** Secure Public

**Statutory fee:** $0.00

**Document title:** BP's Motion for Summary Judgment on B3 Claims Released Under the Medical Benefits Class Action Settlement Agreement

## ⊟ Parties and Recipients

### ⊟ Sending Parties (1)

| ▲ Party | Party Type | Attorney | Attorney Type | Firm |
|---|---|---|---|---|
| Defendant | Interested Party | Reid Esq, Devin | Attorney in Charge | Liskow & Lewis-New Orleans |

### ⊟ Recipients (1008)

1-1008 of 1008 recipients

| ▲ Party | Party Type | Attorney | Firm | Delivery Status | Delivery Method | Type |
|---|---|---|---|---|---|---|
| Claimant | Interested Party | Brent Coon | Coon, Brent & Associates-Beaumont | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | J Patrick Connick | Connick, J Patrick | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Steven L Nicholas | Cunningham Bounds LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Jonathan W Johnson Esq | Johnson, Jonathan W LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | William Bonner | Cunningham Bounds LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Robert T Cunningham | Cunningham Bounds LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Neil Nazareth | Martzell & Bickford | 7/31/2019 9:47 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claimant | Interested Party | Christopher Dean | Dean Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Lanny R Zatzkis | Zatzkis McCarthy & Associates LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Yvette A Daunoy | Zatzkis McCarthy & Associates LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | George W Finkbohner III | Cunningham Bounds LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Caroline Adams | Buzbee Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Darleen M Jacobs Esq | Jacobs Sarrat & Lovelace | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | David L Colvin | Colvin Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | John B Lambremont Sr | Lambremont, John B Sr | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Stephen M Gele Esq | Smith & Fawer LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Christopher K Jones | Keogh Cox & Wilson Ltd | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Franklin G Shaw | Leger & Shaw | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Karen D McCarthy | Zatzkis McCarthy & Associates LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Lloyd N Frischhertz | Frishhertz & Associates LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Matthew McDade | Balch & Bingham LLP-Birmingham | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | William P Gibbens | Schonekas Evans McGoey & McEachin LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Al Robert Jr | Robert, Al J Jr LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Wesley Farrell | Farrell & Patel | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Corey E Dunbar | Pivach Pivach Hufft Thriffiley & Dunbar LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Edward Thomas Hayes | Leake & Andersson | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Matthew D Shaffer | Schechter McElwee Shaffer & Harris LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Spencer Doody | Martzell & Bickford | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Lawrence J Centola III | Martzell & Bickford | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Cayce Peterson | Lambert Firm PLC | 7/31/2019 9:47 PM CDT | E-Service | Service |

| Claimant | Interested Party | Anthony G Buzbee | Buzbee Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
|----------|------------------|------------------|------------------|------------------------|-----------|---------|
| Claimant | Interested Party | David A Busby | Daniell Upton & Perry PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Cameron Eubanks Esq | Mase Lara Eversole PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | James R Dugan II | Dugan Law Firm APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | John Alden Meade | Meade Law LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Jason Joy | Joy, Jason & Associates PLLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Michael Ross Tein Esq | Lewis Tein PL | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Sarah Spigener | Penton, Ronnie G | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Paul M Sterbcow | Lewis Kullman Sterbcow & Abramson LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Jason A Itkin | Arnold & Itkin LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Barry A Roach | Roach, Larry A Inc | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Walter J Leger Jr | Leger & Shaw | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Sidney Torres III | Torres, Sidney D III APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Charles Herd Jr | Herd Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Kurt B Arnold | Arnold & Itkin LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Scott R Bickford | Martzell & Bickford | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Ronnie G Penton | Penton, Ronnie G | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Ronald Favre | Hingle, Michael & Associates LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Michael Hingle | Hingle, Michael & Associates LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | April Ladner | Hortman Harlow Bassi Robinson & Mcdaniel PLLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Cory D Itkin | Arnold & Itkin LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Thomas E Bilek | Bilek Law Firm LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | John W deGravelles Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claimant | Interested Party | Lanson Bordelon | Dugan Law Firm APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Steve Olen | Cunningham Bounds LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | J R Whaley | Whaley Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Claimant | Interested Party | Bryan Pfleeger | Hingle, Michael & Associates LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Steven W Usdin | Barrasso Usdin Kupperman Freeman & Sarver LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Elizabeth Lapeyre Gordon | Shields Mott LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kerry Miller | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jaret Fuente Esq | Carlton Fields-Tampa | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Pablo Gonzalez | Phelps Dunbar LLP - Firm Account | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert O Beasley Esq | Litvak Beasley & Wilson LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Edward S Johnson | Johnson Yacoubian & Paysse | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Steven L Nicholas | Cunningham Bounds LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Frank Brannen | Lewis Brisbois Bisgaard & Smith LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Angel Tang | Arnold & Porter Kaye Scholer LLP-Los Angeles | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Drew R Ballina Esq | Heller Draper Patrick Horn & Manthey LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Danica Benbow | Frilot LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Chris Coutroulis | Carlton Fields-Tampa | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Molly Gattuso Esq | Forman Perry Watkins Krutz & Tardy LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Michael L McAlpine Esq | McAlpine & Cozad | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert Grass | Arnold & Porter Kaye Scholer LLP-New York | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Neal J Favret | Johnson Yacoubian & Paysse | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Eric Newell | Coon, Brent & Associates-Houston | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | | A Craig Eiland | Eiland, A Craig | | E-Service | Service |

| | Interested Party | | | 7/31/2019 9:47 PM CDT | | |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | Morgan Wells Jr | Larzelere Picou Wells Simpson Lonero LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Pedro E Hernandez | Hinshaw & Culbertson LLP Chicago | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | James R Reeves Jr | Reeves & Mestayer PLLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Carlina C Eiselen | Galloway Johnson Tompkins Burr & Smith PLC-New Orleans | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jeffrey E Richardson | Adams & Reese LLP-New Orleans | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Paul Dominick | Nexsen Pruet LLC-Columbia | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Charles L Chassaignac IV | Porteous Hainkel & Johnson LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert I Siegel | Gieger Laborde & Laperouse LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kyle Schonekas | Schonekas Evans McGoey & McEachin LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Patrick Joseph McShane | Frilot LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Brian Glorioso Esq | Tonry Brinson & Glorioso | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert E Guidry | Kuchler Polk Weiner LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Joseph N Mole | Frilot LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Rhon E Jones | Beasley Allen Crow Methvin Portis & Miles PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jenny L Martinez | Godwin Bowman & Martinez PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Christopher A Damour Esq | Adams & Reese LLP-New Orleans | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | H Minor Pipes | Barrasso Usdin Kupperman Freeman & Sarver LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Francis V Liantonio Jr | Adams & Reese LLP-New Orleans | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Brett M Bollinger | Allen & Gooch | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Steven F Griffith Jr | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Campbell Edington Wallace | Frilot LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | Garrett S Long Esq | Latham & Watkins LLP Chicago | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kathryn Richard | Duval Funderburk Sundbery Lovell & Watkins | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard G Duplantier | Galloway Johnson Tompkins Burr & Smith PLC-New Orleans | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Lawrence G Pugh III | Pugh Accardo Haas Radecker Carey & Hymel LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Heather S Lonian | Stone Pigman Walther Wittmann LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Michael S Futrell | Connick & Connick LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Geneveive K Jacques | Johnson Yacoubian & Paysse | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jill Waltz | Degan Blanchard & Nash | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | J Randolph Evans | Dentons US LLP - Atlanta | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Amy C Lambert | Taylor Porter Brooks & Phillips LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Alan M Weigel | Blank Rome LLP-New York | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Glenn G Goodier | Jones Walker LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Adam Zuckerman | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Alan J Yacoubian | Johnson Yacoubian & Paysse | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Dennis Phayer Esq | Burglass & Tankersley LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Vicki A Elmer | Taylor Wellons Politz & Duhe APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert Voss Fitzsimmons | Rumberger Kirk & Caldwell | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Thomas J Heiden Esq | Latham & Watkins LLP Chicago | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Gregory Webb Esq | Webb, Gregory | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andrew J Palmer Esq | Palmer Lugo & Olea PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard Oelsner | Wilson Elser Moskowitz Edelman & Dicker LLP-New York | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | | Stephen Hall | | | E-Service | Service |

| | Interested Party | | Phelps Dunbar LLP - Firm Account | 7/31/2019 9:47 PM CDT | | |
| Defendant | Interested Party | John Franklin III | TaylorWalker PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Darrin Oconnor | Porteous Hainkel & Johnson LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Harry J Philips | Taylor Porter Brooks & Phillips LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | John M Parker Jr | Taylor Porter Brooks & Phillips LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Lee M Peacocke | Larzelere Picou Wells Simpson Lonero LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | John A Boudet | Roetzel & Andress LPA - Ft Myers | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Charles Cacciabeve | Carlton Fields-Tampa | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Edwin C Laizer | Adams & Reese LLP-New Orleans | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Erin F Parkinson | McGlinchey Stafford - New Orleans | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jennifer Kretschmann Esq | Larzelere Picou Wells Simpson Lonero LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Matt Montaigne | Alston & Bird LLP-Atlanta | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | James R Nieset Jr | Porteous Hainkel & Johnson LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jay H Kern | Simon Peragine Smith & Redfearn LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Amelia W Koch | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | George Andrew Lundberg | Latham & Watkins LLP - Los Angeles | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Michele DeShazo | Kuchler Polk Weiner LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jerry L Saporito Esq | Leake & Andersson | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Ronald L Kammer | Hinshaw & Culbertson LLP Chicago | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Rusty Savoie | Savoie, Rusty LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Johanna M Spellman Esq | Latham & Watkins LLP Chicago | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert E Couhig Jr | Couhig Partners LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | | | | | E-Service | Service |

| | Interested Party | Evans Martin Mcleod | Phelps Dunbar LLP - Firm Account | 7/31/2019 9:47 PM CDT | | |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | Richard Bertram | Jones Walker LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Joel M Kuehnert | Bradley Arant Boult Cummings LLP-Birmingham | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | George W Healy IV | Healy, George W IV & Associates | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Gregory J Walsh Esq | Chaffe McCall LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Mark D Mese | Kean Miller LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Theodore Tsekerides | Weil Gotshal & Manges | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Warren Anthony Fitch | Morgan Lewis - DC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Gerald J Diaz Esq | Diaz Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Howard Kaplan Esq | Bernard Cassisa Elliott & Davis | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jed Mestayer | NeunerPate | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard B Eason II | Adams & Reese LLP-New Orleans | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andrew A Braun | Gieger Laborde & Laperouse LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Edward Etcheverry | Etcheverry Harrison LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Wesley Bowden | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert Wiygul | Waltzer Wiygul & Garside | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Martin R Martos | Kirkland & Ellis LLP-Chicago | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Sandra Franco | Morgan Lewis - DC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Rebecca Y Cooper | Larzelere Picou Wells Simpson Lonero LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Philip D Nizialek | Carver Darden Koretzky Tessier Finn Blossman & Areaux LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Patrick O'Keefe | Montgomery Barnett LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Chris Chocheles | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |

| Defendant | Interested Party | Robert S Stassi | Carver Darden Koretzky Tessier Finn Blossman & Areaux LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | J Barrasso | Barrasso Usdin Kupperman Freeman & Sarver LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | James A Rowell | Degan Blanchard & Nash | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Bailey Smith | Watson Law Group | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Troy Broussard | Allen & Gooch | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andy J Dupre | Flanagan Partners LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | T Patrick O'Leary | Frilot LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Paula M Wellons | Taylor Wellons Politz & Duhe APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Brooke Tigchelaar Esq | Stone Pigman Walther Wittmann LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | William B Gaudet | Adams & Reese LLP-New Orleans | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Elizabeth Haecker Ryan | Coats Rose PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jeremy Springhart | Nelson Mullins Riley Scarborough LLP-Orlando | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Adrianne Baumgartner | Porteous Hainkel & Johnson LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Carolyn Cass Kolbe | Degan Blanchard & Nash | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | M Shane Lucado Esq | Shelby Roden, LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Stephen Kupperman | Barrasso Usdin Kupperman Freeman & Sarver LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Joelle Evans | Schonekas Evans McGoey & McEachin LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | David C Loeb | Couhig Partners LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | David Rabalais | Rabalais Williams LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Seth J Smiley | Wolfe Law Group LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kieran F OConnor | Ogden Sullivan & OConnor PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Miles Paul Clements | Frilot LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | | Matt Allen | Carlton Fields-Tampa | | E-Service | Service |

| | Interested Party | | | 7/31/2019 9:47 PM CDT | | |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | Peter Goldman | Nelson Mullins Riley Scarborough LLP-Orlando | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Lynn C Greer | BrownGreer PLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Mark Smith | Carlton Fields-Tampa | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Traci Castille | Franke & Salloum | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Michael Cangelosi | Gieger Laborde & Laperouse LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Harold J Flanagan | Flanagan Partners LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Greer B Mallette Esq | Christian & Small | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Timothy W Hassinger | Galloway Johnson Tompkins Burr & Smith PLC-New Orleans | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Elliott Britton Monroe | Lloyd Gray Whitehead & Monroe PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Abigayle Farris | Stone Pigman Walther Wittmann LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Frank L Parker Jr | Parker, Frank L Jr LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Justin boron | Adams & Reese LLP-New Orleans | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Ky Kirby | Morgan Lewis - DC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Emily Eagan Esq | Gieger Laborde & Laperouse LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Allen P Pegg Esq | Murai Wald Biondo & Moreno PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kristina Culley | Hartline Dacus Barger Dreyer LLP-Dallas | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Sylvia Simson | Quinn Emanuel Urquhart & Sullivan LLP-New York | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | A Kirk Gasperecz | Adams & Reese LLP-New Orleans | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard Vagas | Quinn Emanuel Urquhart & Sullivan LLP-New York | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Brian Israel | Arnold & Porter Kaye Scholer LLP-DC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andrew York | Looper Reed & McGraw PC-Dallas | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | | Mark A Boyle Sr | Boyle & Leonard PA | | E-Service | Service |

| | Interested Party | | | 7/31/2019 9:47 PM CDT | | |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | AJ Krouse | Frilot LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Sadie Michele Blanchard | Airey Blanchard Law Office LC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Ian Johnson | Orrick Herrington & Sutcliffe LLP-San Francisco | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andrew H Meyers | Breaud & Meyers APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert E Torian | NeunerPate | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Bryan W Black Esq | Derrevere Hawkes Black & Cozad | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Wesley Farrell | Farrell & Patel | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Patrick Ray | Frilot LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | J Stephen Berry | Dentons US LLP - Atlanta | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Frank Neuner Jr | NeunerPate | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Stella Pulman | Pillsbury Winthrop Shaw Pittman LLP-Houston | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jeffrey Siemssen | Nicaud & Sunseri | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andrew B Bloomer | Kirkland & Ellis LLP-Chicago | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jessica Ibert | Lewis Kullman Sterbcow & Abramson LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Lyon H Garrison | Garrison Yount Forte & Mulcahy LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Hariklia Karis | Kirkland & Ellis LLP-Chicago | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Katie Whitman | Phelps Dunbar LLP - Firm Account | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Max Swetman | Manning Gross + Massenburg LLP - New Orleans | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Emily Morrison | Porteous Hainkel & Johnson LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Adam Rabinowitz | Nelson Mullins Riley Scarborough LLP-Orlando | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | J Joyce | Barrasso Usdin Kupperman Freeman & Sarver LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | | Michael V Clegg | Clegg, Michael V APLC | | E-Service | Service |

| | Interested Party | | | 7/31/2019 9:47 PM CDT | | |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | Paul Thibodeaux | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Gary J Russo | Jones Walker LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kieffer Johnson | Lemle & Kelleher LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Matthew L Devereaux Esq | Bezou Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Cyndi Moss Rusnak | Williamson & Rusnak | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | J Dwight LeBlanc Jr | Chaffe McCall LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Philip Radecker | Pugh Accardo Haas Radecker Carey & Hymel LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Shawn R Redman | Couch Conville & Blitt LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Everett R Fineran | Frilot LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Lonnie Chris Styron | Louisiana Department of Justice Office of Attorney General | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | John M Stewart | Stewart Evans Stewart & Emmons PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | John F Pritchard | Pillsbury Winthrop Shaw Pittman LLP-New York | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard B Ehret Esq | Boykin Ehret & Utley | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Laura Carlisle | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kevin Dossett | Preis PLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Mike Lyle | Quinn Emanuel Urquhart & Sullivan LLP-New York | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Sara Rodrigue | NeunerPate | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | William Finn | Carver Darden Koretzky Tessier Finn Blossman & Areaux LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Catherine F Giarrusso | Barrasso Usdin Kupperman Freeman & Sarver LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert A Emmanuel Esq | Emmanuel Sheppard & Condon | 7/31/2019 9:47 PM CDT | E-Service | Service |

| Defendant | Interested Party | Melissa L Theriot | NeunerPate | 7/31/2019 9:47 PM CDT | E-Service | Service |
|-----------|------------------|-------------------|------------|----------------------|-----------|---------|
| Defendant | Interested Party | Randall Levine | Morgan Lewis - DC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | David Smith | David S Smith, David S | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Harry Rosenberg | Phelps Dunbar LLP - Firm Account | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | John Lewis Robert III | Chaffe McCall LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kirk A Patrick III | Donohue Patrick PLLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | R Burns Logan Esq | Lloyd Gray Whitehead & Monroe PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Reid Uzee | Gennusa Piacun & Ruli | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | John E Tomlinson | Beasley Allen Crow Methvin Portis & Miles PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | James Michael Kimbell | Clark Hill Strasburger - Houston | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Mark S Raffman | Goodwin Procter LLP-Boston | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Philip Brooks Jr | Montgomery Barnett LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Brandon C Briscoe | Flanagan Partners LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jay Lonero | Larzelere Picou Wells Simpson Lonero LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andre J Mouledoux | Mouledoux Bland Legrand & Brackett LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Brittney Ankersen | Courington Kiefer Sommers Marullo & Matherne LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Daniel J Hoerner | Mouledoux Bland Legrand & Brackett LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Lee Hoffoss | Hoffoss Devall LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Winstol D Carter Jr | Morgan Lewis & Bockius-Houston | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Matthew Heartney | Arnold & Porter Kaye Scholer LLP-Los Angeles | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Paul M Sterbcow | Lewis Kullman Sterbcow & Abramson LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | File & ServeXpress Service | File & ServeXpress Service | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Fredrick B Feeney II | Franke & Salloum | 7/31/2019 9:47 PM CDT | E-Service | Service |

| Defendant | Interested Party | Frederick W Swaim III | Galloway Johnson Tompkins Burr & Smith PLC-New Orleans | 7/31/2019 9:47 PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | Stephen Schwartz | Schaerr Jaffe LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Stephen Herman | Herman Herman & Katz LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Donald E Godwin | Godwin Bowman & Martinez PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jason Wu | Orrick Herrington & Sutcliffe LLP-San Francisco | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Sean P Brady | Flanagan Partners LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jeffrey D Skinner | Schiff Hardin LLP-Chicago | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Edward Flanders | Pillsbury Winthrop Shaw Pittman LLP-New York | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Julia Beskin | Quinn Emanuel Urquhart & Sullivan LLP-New York | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Addison J Meyers | Mintzer Sarowitz Zeris Ledva & Meyers LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Stephen Skelly Kreller | Kreller Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Connie Ray Stockham | Stockham Carroll & Smith PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Phil Piggott | Starnes Davis Florie LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Benjamin Bedard Esq | Roberts Reynolds Bedard & Tuzzio PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | James Johanns | Godwin Bowman & Martinez PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Timothy Duffy | Kirkland & Ellis LLP-Chicago | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Steven Brian Perry | Allen & Gooch | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | David Scranton Daly Esq | Allen & Gooch | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Morgan S Hofferber | McDowell Knight Roedder & Sledge LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | John E Galloway | Galloway Johnson Tompkins Burr & Smith PLC-New Orleans | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | James Michael Garner | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Michael Kenny | Alston & Bird LLP-Atlanta | 7/31/2019 9:47 PM CDT | E-Service | Service |

| Defendant | Interested Party | Ronnie G Penton | Penton, Ronnie G | 7/31/2019 9:47 PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | William Martin McGoey Esq | St Bernard Parish Government Legal Department | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | David W Medack | Heard & Medack PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Wendy L Bloom | Kirkland & Ellis LLP-Chicago | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Martha Y Curtis | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kevin Buster | King & Spalding LLP-Atlanta | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kevin Hodges | Williams & Connolly LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Bryan Hale | Starnes Davis Florie LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | James Dragna | Morgan Lewis & Bockius LLP-Los Angeles | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Bob F Wright | Domengeaux Wright Roy & Edwards | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Tom Warburton | Bradley Arant Boult Cummings LLP-Birmingham | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jeffrey B Clark | Kirkland & Ellis LLP-Chicago | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard C Godfrey | Kirkland & Ellis LLP-Chicago | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Harry W Bassler | Crim & Bassler LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert J Diliberto | Diliberto & Kirin LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kristopher Ritter | Kirkland & Ellis LLP-Chicago | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Dan Picou | Larzelere Picou Wells Simpson Lonero LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Tim Gray Esq | Forman Perry Watkins Krutz & Tardy LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Edgar Dean Gankendorff | Provosty & Gankendorff LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | J Andrew Langan | Kirkland & Ellis LLP-Chicago | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kasie M Braswell Esq | Braswell Murphy LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Virginia Trainor | Phelps Dunbar LLP - Firm Account | 7/31/2019 9:47 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | Andrew Davidson | Orrick Herrington & Sutcliffe LLP-San Francisco | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Charles P Blanchard | Chaffe McCall LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert D Finkel Esq | Buchanan Ingersoll & Rooney PC-Pittsburgh | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Christopher Vejnoska | Orrick Herrington & Sutcliffe LLP-San Francisco | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kyle Moran | Phelps Dunbar LLP - Firm Account | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Geoffrey H Bracken | Foley & Lardner- Dallas | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Lambert J Hassinger | Galloway Johnson Tompkins Burr & Smith PLC-New Orleans | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard C Stanley | Stanley Reuter Ross Thornton & Alford LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Angie Arceneaux | Larzelere Picou Wells Simpson Lonero LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | James P Roy | Domengeaux Wright Roy & Edwards | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Michael G Stag Esq | Stag Liuzza | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Phillip Wittmann | Stone Pigman Walther Wittmann LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jacques Francois Bezou Esq | Bezou Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Carmelite Bertaut | Stone Pigman Walther Wittmann LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Amit P Mehta | Zuckerman Spaeder LLP-Washington | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Daniel O Goforth | Goforth Easterling LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jimmy Williamson | Williamson & Rusnak | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Susan Clare | King & Spalding LLP-Atlanta | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Margaret F Swetman | Leake & Andersson | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jonathan Andry | Andry Law Group LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | David Forsyth | Sessions Fishman Nathan & Israel LLC-New Orleans | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Deborah D Kuchler | Kuchler Polk Weiner LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | | Leo R McAloon III | | | E-Service | Service |

| | Interested Party | | Gieger Laborde & Laperouse LLC | 7/31/2019 9:47 PM CDT | | |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | Thomas W Taylor | Hunton Andrews Kurth LLP-Houston | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert M Darroch | Goodman McGuffey LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Susan J Cole | Bice Cole Law Firm PL | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | William W Taylor III | Zuckerman Spaeder LLP-Washington | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Janika Polk | Kuchler Polk Weiner LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Cliff A LaCour | NeunerPate | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Ben Mayeaux | NeunerPate | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jack McKay | Pillsbury Winthrop Shaw Pittman LLP-New York | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Will Montz | NeunerPate | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Albert Nicaud | Nicaud & Sunseri | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Marc Matthews | Phelps Dunbar LLP - Firm Account | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Francis E McGovern | Duke Law | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Angela Prudenti Esq | Sachs Sax Caplan | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Renita Sharma | Quinn Emanuel Urquhart & Sullivan LLP-New York | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert S Reich Esq | Reich Album & Plunkett LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andrew S Hudson | Goodwin Procter LLP-Boston | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Brandon Thibodeaux | Frilot LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Granta Nakayama | Kirkland & Ellis LLP-Los Angeles | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Joseph B Guilbeau Esq | Juge Napolitano Guilbeau Ruli & Frieman | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Thomas A Campbell | Pillsbury Winthrop Shaw Pittman LLP-New York | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Theodore Zelman | Zelman & Hanlon PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Heath Savant | Donohue Patrick PLLC | 7/31/2019 9:47 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | Renee F Smith Esq | Degan Blanchard & Nash | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Joseph Piacun | Gennusa Piacun & Ruli | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Steven G Schwartz Esq | Schwartz Law Group | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Charles A Cerise Jr | Adams & Reese LLP-New Orleans | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | William H Brooks | Lightfoot Franklin & White | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Michael H Barr | Dentons US LLP-Dallas | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Susan Wilson | Schouest Bamdas Soshea & BenMaier PLLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Micah Marcus Esq | Kirkland & Ellis LLP-Chicago | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | George Martin Gates IV | Gateslaw Inc | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Christina M Adcock | Alford Clausen & McDonald LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andrew DeKlerk | Frilot LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Marlin K Green | Brown Sims PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andrew Wilson Esq | Simon Peragine Smith & Redfearn LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Adam P Sanderson | Mouledoux Bland Legrand & Brackett LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert Alan York | Reed Smith LLP-Houston | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Doris Bobadilla | Galloway Johnson Tompkins Burr & Smith PLC-New Orleans | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Larry G Canada | Galloway Johnson Tompkins Burr & Smith PLC-New Orleans | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard Salloum | Franke & Salloum | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Lucia V Pazos | Manning Gross + Massenburg LLP - Miami | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Justin Simpson | Larzelere Picou Wells Simpson Lonero LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Dorothy H Wimberly | Stone Pigman Walther Wittmann LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Ellen Gregg | Womble Bond Dickinson (US) LLP - Winston-Salem | 7/31/2019 9:47 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | Cory T Stuart | Larzelere Picou Wells Simpson Lonero LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Mary Rose Alexander | Latham & Watkins LLP -San Francisco | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Christophe B Szapary | Provosty & Gankendorff LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Anne-Marie Estevez | Morgan Lewis & Bockius LLP-Miami | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | George E Crow | Crow, George E | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | David Conner | Haynsworth Sinkler Boyd PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Defendant | Interested Party | Christopher J Esbrook | Kirkland & Ellis LLP-Chicago | 7/31/2019 9:47 PM CDT | E-Service | Service |
| File & ServeXpress Service | File & ServeXpress | File & ServeXpress Service | File & ServeXpress Service | 7/31/2019 9:47 PM CDT | E-Service | Service |
| File & ServeXpress Service | Interested Party | Conrad SP Williams III | Willliams Law Group LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Adrian Wager-Zito | Jones Day-DC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Steven L Nicholas | Cunningham Bounds LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Kevin Colomb Esq | Deepwater Horizon Economic Claims Center | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Marguerite Kingsmill | Kingsmill Riess LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Neil Chunn Johnston Jr | Johnston, Neil C Jr LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Cynthia Bologna | Kingsmill Riess LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Michael J Juneau | Juneau, David APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Orran L Brown Esq | BrownGreer PLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | James C Klick | Herman Herman & Katz LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Soren E Gisleson | Herman Herman & Katz LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Gerald J Diaz Esq | Diaz Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Chesterfield Smith | Attorney General Office-Florida | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Corey Moll Esq | Deepwater Horizon Economic Claims Center | 7/31/2019 9:47 PM CDT | E-Service | Service |

| Interested Party | Interested Party | Ian Atkinson | Schonekas Evans McGoey & McEachin LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Interested Party | Interested Party | Russell S Kent | Attorney General Office-Florida | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Louis Bradon (Brady) Paddock | Nix Patterson LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Michael J Cerniglia | King & Jurgens LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Michael L Vincenzo | King & Jurgens LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Stephen Herman | Herman Herman & Katz LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Gregory A Paw | Pepper Hamilton LLP-Philadelphia | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Pauline Hardin | Jones Walker LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Joe J Fisher | Provost & Umphrey-Beaumont | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | James Michael Garner | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Christopher Seeger | Seeger Weiss LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | David Buchanan | Seeger Weiss LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Anthony Irpino | Irpino Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Douglas S Draper | Heller Draper Patrick Horn & Manthey LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Matthew Paul Pavlov | Denham Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | James P Roy | Domengeaux Wright Roy & Edwards | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Russ Herman | Herman Herman & Katz LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Gregory P Fayard Esq | Emmanuel Sheppard & Condon | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Douglas Scott Lyons | Lyons, Douglas S | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Rod De Llano | Danziger & De Llano LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Steve Olen | Cunningham Bounds LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Francis E McGovern | Duke Law | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | | Katharine Hosty | | | E-Service | Service |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | Interested Party |  | Garretson Resolution Group | 7/31/2019 9:47 PM CDT |  |  |
| Interested Party | Interested Party | Robert Alan York | Reed Smith LLP-Houston | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Henry A King | King & Jurgens LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Brent Coon | Coon, Brent & Associates-Beaumont | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Intervenor | Interested Party | J Patrick Connick | Connick, J Patrick | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Intervenor | Interested Party | James R Swanson Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Kenneth H Hooks III | Dodson Hooks & Frederick APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Frank Holthaus Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Richard J Dodson | Dodson Hooks & Frederick APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Harvey Bartlett III | Jones Swanson Huddell & Garrison LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Jason W Burge Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Audrey Momanaee | Foley & Lardner- Dallas | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Intervenor | Interested Party | H Price Mounger | Dodson Hooks & Frederick APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Stephen M Gele Esq | Smith & Fawer LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Alysson L Mills Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Lance C McCardle Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Mike Palmintier Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Matthew D Shaffer | Schechter McElwee Shaffer & Harris LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Emma Elizabeth Daschbach | Jones Swanson Huddell & Garrison LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Matthew J Paul | Stanley Reuter Ross Thornton & Alford LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Intervenor | Interested Party | James Michael Garner | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |

| Intervenor | Interested Party | Gladstone Jones | Jones Swanson Huddell & Garrison LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Intervenor | Interested Party | Scott R Bickford | Martzell & Bickford | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Eberhard Garrison | Jones Swanson Huddell & Garrison LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Lynn Swanson | Jones Swanson Huddell & Garrison LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Intervenor | Interested Party | R Todd Elias | Gordon Elias & Seely LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Richard C Stanley | Stanley Reuter Ross Thornton & Alford LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Intervenor | Interested Party | John W deGravelles Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Scott Fruge Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Jennifer N Willis | Willis & Buckley APC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Gregory M Friedlander | Friedlander, Gregory M & Associates PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Matthew E Lundy | Lundy Lundy Soileau & South LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Joshua Simon Force | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Salvadore Christina Jr | Becnel Law Firm LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Kevin Huddell | Jones Swanson Huddell & Garrison LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Movant | Interested Party | Allan Kanner Esq | Kanner & Whiteley LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Movant | Interested Party | Kyle Schonekas | Schonekas Evans McGoey & McEachin LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Movant | Interested Party | Elizabeth B Petersen | Kanner & Whiteley LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Movant | Interested Party | Ashley C Parrish | King & Spalding-DC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Movant | Interested Party | Thomas Allen Usry | Usry Weeks & Matthews | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Movant | Interested Party | Jeffrey M Hoffman | Lowe Stein Hoffman Allweiss & Hauver LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Movant | Interested Party | Tracey M Robertson | King & Spalding LLP-Houston | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Movant | Interested Party | Meredith Prechter Young | King & Spalding LLP-Atlanta | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Movant | | Ian Atkinson | | | E-Service | Service |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | Interested Party |  | Schonekas Evans McGoey & McEachin LLC | 7/31/2019 9:47 PM CDT |  |  |
| Movant | Interested Party | William P Gibbens | Schonekas Evans McGoey & McEachin LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Movant | Interested Party | Sidney Torres III | Torres, Sidney D III APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Movant | Interested Party | Ronnie G Penton | Penton, Ronnie G | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Movant | Interested Party | James P Roy | Domengeaux Wright Roy & Edwards | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Movant | Interested Party | Charles J Engel III | King & Spalding-DC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Movant | Interested Party | Reginald Smith | King & Spalding LLP-Houston | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Petitioner | Interested Party | Gary Hemphill | Phelps Dunbar LLP - Firm Account | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Petitioner | Interested Party | Frank Petosa | Morgan & Morgan PA-Fort Myers | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Petitioner | Interested Party | Theodore Tsekerides | Weil Gotshal & Manges | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Petitioner | Interested Party | Mike Lyle | Quinn Emanuel Urquhart & Sullivan LLP-New York | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Petitioner | Interested Party | Adrian A Colon Jr | BALLAY BRAUD & COLON PLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christopher L Coffin | Pendley Baudin & Coffin LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kerry Miller | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Colin Wood | Joy, Jason & Associates PLLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brent Coon | Coon, Brent & Associates-Beaumont | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | J Patrick Connick | Connick, J Patrick | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Edward P Rowan | Taylor Martino PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas Allen Usry | Usry Weeks & Matthews | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cary McDougal | Baron & Budd PC-Dallas | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas J Trask | Trask Daigneault LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Roberta Burns | Torres, Sidney D III APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff |  | Steven L Nicholas | Cunningham Bounds LLC |  | E-Service | Service |

| | Interested Party | | | 7/31/2019 9:47 PM CDT | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Richard E Davis Esq | Davis & Fields PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Melissa DeBarbieris | BRUNO & BRUNO LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott Owen Gaspard Esq | Burglass & Tankersley LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Merritt Cunningham | Stag Liuzza | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Charles Thomas Esq | Huber Slack Thomas & Marcelle LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard J Dodson | Dodson Hooks & Frederick APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gregory P DiLeo | DiLeo, Gregory P | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Irma L Netting Esq | Lemmon Law Firm LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | George R Irvine III | Stone Granade & Crosby PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mark Holstein | Kirkland & Ellis LLP-Chicago | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael L McAlpine Esq | McAlpine & Cozad | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Eric Newell | Coon, Brent & Associates-Houston | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | A Craig Eiland | Eiland, A Craig | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jonathan W Johnson Esq | Johnson, Jonathan W LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeffrey P Berniard Esq | Berniard Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Morris Bart | Bart, Morris LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Allan Kanner Esq | Kanner & Whiteley LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Steve Mullins | Luckey & Mullins PLLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James R Reeves Jr | Reeves & Mestayer PLLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ben Gordon | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Paul Dominick | Nexsen Pruet LLC-Columbia | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | | Mekel Alvarez | Dugan Law Firm APLC | | E-Service | Service |

|  | Interested Party |  |  | 7/31/2019 9:47 PM CDT |  |  |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Anh Cao Esq | Cao Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Nicholas R Rockforte | Pendley Baudin & Coffin LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jonathan Lemann | Couhig Partners LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jennifer Kim Chau | Chau Law Firm PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Philip Bohrer Esq | Bohrer Law Firm LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ned McWilliams | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brandon J Taylor | Cossich Sumich Parsiola & Taylor LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Elizabeth B Petersen | Kanner & Whiteley LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Rhon E Jones | Beasley Allen Crow Methvin Portis & Miles PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robin L Greenwald Esq | Weitz & Luxenberg PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cristina Sanchez | Baron & Budd PC-Dallas | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jared W Capps | Klitsas & Vercher PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Campbell Edington Wallace | Frilot LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Camilo Kossy Salas III | Salas & Co LC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Hiawatha Northington II | Smith & Fawer LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | William Bonner | Cunningham Bounds LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Noah H Kushlefsky | Kreindler & Kreindler LLP-New York | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John H Carmouche | Talbot Carmouche & Marcello | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael T Beckers | Dodson Hooks & Frederick APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David A Parsiola | Cossich Sumich Parsiola & Taylor LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert T Cunningham | Cunningham Bounds LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff |  |  | Leger & Shaw |  | E-Service | Service |

| | Interested Party | Walter John Leger III III | | 7/31/2019 9:47 PM CDT | | |
| Plaintiff | Interested Party | James R Swanson Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Allan B Kaiser Esq | Ferraro Law Firm PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Neil Nazareth | Martzell & Bickford | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Andrew A Lemmon Esq | Lemmon Law Firm LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kenneth H Hooks III | Dodson Hooks & Frederick APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wesley W Barnett | Davis & Norris LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brian C Colomb | Domengeaux Wright Roy & Edwards | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Craig Spiegel | Hagens Berman Sobol Shapiro LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Andy D Birchfield | Beasley Allen Crow Methvin Portis & Miles PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Sidney W Jackson III | Jackson Foster & Richardson LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph Harrison Henderson III | Henderson, Joseph Harrison III | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Willard Proctor Jr | Proctor, Willard Jr PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert Emmett Couhig | Couhig Partners LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Timothy M O'Brien | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | George W Finkbohner III | Cunningham Bounds LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christopher Dean | Dean Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Carlos A Acevedo | Krupnick Campbell et al | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lanny R Zatzkis | Zatzkis McCarthy & Associates LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Victor L Marcello | Talbot Carmouche & Marcello | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frank Holthaus Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Rogen K Chhabra | Chhabra & Gibbs PA | 7/31/2019 9:47 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | James C Klick | Herman Herman & Katz LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Elwood C Stevens Jr | Domengeaux Wright Roy & Edwards | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph Parker Miller | Beasley Allen Crow Methvin Portis & Miles PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Neale deGravelles Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Rusty Savoie | Savoie, Rusty LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frank Petosa | Morgan & Morgan PA-Fort Myers | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | William Jared Vincent | Vincent, William S Jr | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | William S Vincent Jr | Vincent, William S Jr | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jodi K McKelvin | Shelby Roden, LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Edward Thomas Hayes | Leake & Andersson | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert E Couhig Jr | Couhig Partners LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Evans Martin Mcleod | Phelps Dunbar LLP - Firm Account | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | C Calvin Warriner Esq | Searcy Denney Scarola Barnhart & Shipley PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph W Rausch | Hall, Jim S & Associates LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Korey Arthur Nelson | Murray Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Yvette A Daunoy | Zatzkis McCarthy & Associates LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | George W Healy IV | Healy, George W IV & Associates | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stanwood Duval | Duval Funderburk Sundbery Lovell & Watkins | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kevin I Goldberg | Goldberg Finnegan & Mester LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jasper D Ward | Bahe Cook Cantley & Jones | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Marc Frischhertz | Frischhertz Poulliard Frischhertz & Impastato LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Vatroslav Jacob Garbin | Vincent, William S Jr | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Theodore A Keyes | Schulte Roth & Zabel LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |

| Plaintiff | Interested Party | Christina M Cossich | Cossich Sumich Parsiola & Taylor LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen Jacob Braud | BALLAY BRAUD & COLON PLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christopher Don Boutwell | Beasley Allen Crow Methvin Portis & Miles PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Derriel Carlton McCorvey Esq | McCorvey, Derriel C LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Soren E Gisleson | Herman Herman & Katz LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Harvey Bartlett III | Jones Swanson Huddell & Garrison LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | J Edward Bell III | Bell Legal Group | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Natalie K Mitchell | Kinney & Ellinghausen APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeffrey M Hoffman | Lowe Stein Hoffman Allweiss & Hauver LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christ Nicholas Coumanis | Coumanis & York PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James S Whitlock | Davis & Whitlock PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gerald J Diaz Esq | Diaz Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Darryl M Gibbs | Chhabra & Gibbs PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David P Bruchhaus | Mudd & Bruchhaus LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Preston Hayes | Chehardy Sherman Williams Murray Recile Stakelum & Hayes LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard L Barbara Esq | Alvarez & Barbara LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wesley Bowden | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jay Christopher Zainey Jr | Willliams Law Group LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert Wiygul | Waltzer Wiygul & Garside | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gary McKay Yarborough Jr | Hesse & Butterworth PLLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott M Galante | Galante & Bivalacqua LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joshua M Palmintier | Palmintier, Michael C APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Caroline Adams | Buzbee Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Martin R Martos | Kirkland & Ellis LLP-Chicago | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert Douglas Tambling | Office of the Attorney General State of Alabama | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Rebecca Y Cooper | Larzelere Picou Wells Simpson Lonero LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Julia A LeMense Esq | Weitz & Luxenberg PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Darleen M Jacobs Esq | Jacobs Sarrat & Lovelace | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael L DeShazo | Kinney & Ellinghausen APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kirk A Guidry | Due Price Guidry Piedrahita & Andrews | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jason W Burge Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dominick F Impastato | Frishhertz & Associates LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Samuel T Adams | Adams, Samuel T | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David L Colvin | Colvin Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kevin C Schoenberger Esq | Schoenberger, Kevin C | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lisa Maher | Couhig Partners LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Evette E Ungar | Waltzer Wiygul & Garside | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Charles G Justice III | Justice, Charles G III | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John B Lambremont Sr | Lambremont, John B Sr | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Anthony Tarricone | Kreindler & Kreindler LLP-New York | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jonathan Dyal | Balch & Bingham LLP-Birmingham | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen Willis | Willis, Stephen | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas B Calvert | Calvert, Thomas B APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cheryl Wild-Dondeville | Waltzer Wiygul & Garside | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | | T Patrick O'Leary | Frilot LLC | | E-Service | Service |

| | Interested Party | | | 7/31/2019 9:47 PM CDT | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Ryan David Kelley Esq | Kinney & Ellinghausen APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lisa Causey-Streete | Salim-Beasley, LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | H Price Mounger | Dodson Hooks & Frederick APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kelly Cox Bilek | Bilek Law Firm LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Clay Garside | Waltzer Wiygul & Garside | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Alfred Zach Butterworth | Hesse & Butterworth PLLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | M Shane Lucado Esq | Shelby Roden, LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | J Burton Leblanc IV | Baron & Budd | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Steve Gordon | Gordon Elias & Seely LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen M Gele Esq | Smith & Fawer LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christopher K Jones | Keogh Cox & Wilson Ltd | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Miles Paul Clements | Frilot LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Curt Marshall | Weitz & Luxenberg PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mathew B Richardson | Jackson Foster & Richardson LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Alysson L Mills Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lance C McCardle Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Elias J Saad | Saad, E J PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Franklin G Shaw | Leger & Shaw | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Karen D McCarthy | Zatzkis McCarthy & Associates LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph F Rice | Motley Rice LLC-Mount Pleasant | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mike Palmintier Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |

| Plaintiff | Interested Party | Lloyd N Frischhertz | Frishhertz & Associates LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Chad Camper | Michles & Booth PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Irma Espino | Baron & Budd PC-Dallas | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Aaron S Jophlin Esq | Bell Legal Group | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew McDade | Balch & Bingham LLP-Birmingham | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Russell S Kent | Attorney General Office-Florida | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Harold J Flanagan | Flanagan Partners LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John E Berg | Clark Hill PLC Detoit office | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brent Hazzard | Hazzard Law LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jessica G Sullivan | United States Department of Justice Civil Torts Aviation & Admiralty | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Timothy Matusheski Esq | Matusheski, Timothy J PLLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Noah Wexler | Arnold & Itkin LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Nathan Nelson | Downs Law Group | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew Andrews | Saad, E J PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gabriel M de las Salas Esq | Alvarez & Barbara LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kriste Talton Utley Esq | Boykin Ehret & Utley | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ryan C Griffin | Johnson Pope Bokor Ruppel & Burns LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Craig Downs Esq | Downs Law Group | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | William C Owen | Owen, William C LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joshua David Wilson | Wiggins Childs Quinn & Pantazis | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gerald B Taylor Jr | Taylor Law Firm LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert N Clarke Esq | Clarke, Robert N | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | | AJ Krouse | Frilot LLC | | E-Service | Service |

| | Interested Party | | | 7/31/2019 9:47 PM CDT | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Catherine Cummins | Stag Liuzza | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jessica Reilly Esq | Restivo & Reilly LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Grant Amey | Kuykendall & Associates LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mariano J Barvie | Hopkins Barvie & Hopkins PLLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brandon L Bogle | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jacque Rene Touzet | Touzet, Jacque | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bradley W Hoover | Mills Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wesley Farrell | Farrell & Patel | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Catherine E Lasky | Jones Swanson Huddell & Garrison LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Justin D Grosz | JG Firm LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lisa Saltzburg | Motley Rice LLC-Mount Pleasant | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christopher P Janes | Michles & Booth PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Corey E Dunbar | Pivach Pivach Hufft Thriffiley & Dunbar LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | William G Chason | McDowell Knight Roedder & Sledge LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cary M Toland | Toland, Cary M PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David Ardoin | Ardoin, David W | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Trent B Miracle | Simmons Hanly Conroy | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Keith E Andrews | Andrews, Keith E LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gail Nell McKay Esq | McKay, Gail N | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Max Folkenflik | Folkenflik & McGerity | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeffrey Siemssen | Nicaud & Sunseri | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | | Jessica Ibert | | | E-Service | Service |

| | Interested Party | | Lewis Kullman Sterbcow & Abramson LLC | 7/31/2019 9:47 PM CDT | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Douglas Scott Lyons | Adams, Samuel T | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Douglas M Schmidt | Schmidt, Douglas M APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Annika K Martin | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Timothy J Falcon | Falcon Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Spencer Doody | Martzell & Bickford | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lawrence J Centola III | Martzell & Bickford | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Tom Thornhill | Thornhill Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | J Alistair McKenzie | McKenzie Law Firm PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Anthony G Buzbee | Buzbee Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Paul Thibodeaux | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert M Abrahams | Schulte Roth & Zabel LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frank Jacob D'Amico Jr | Damico, Frank J Jr APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | E Kirk Wood Jr | Wood Law Firm LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew L Devereaux Esq | Bezou Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ashley Liuzza | Stag Liuzza | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew Rogenes | Stag Liuzza | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cyndi Moss Rusnak | Williamson & Rusnak | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Everett R Fineran | Frilot LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael Gurley Jr | Wood Law Firm LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Noah M Wexler | Arnold & Itkin LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David A Busby | Daniell Upton & Perry PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | | Cuong M Le | Le, Cuong M PLLC | | E-Service | Service |

|  | Interested Party |  |  | 7/31/2019 9:47 PM CDT |  |  |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Alvin J Bordelon Jr | Bordelon, Alvin J Jr LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gus E Pappas | Pappas, Gus E PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dan Panagiotis | Panagiotis Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Meredith Durham | Willliams Law Group LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James L Reed Jr | Gray Reed & McGraw LLP-Houston | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Louise Higgins | Irpino Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frank C Dudenhefer Jr | Dudenhefer Law Firm LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James L Magazine | Lucas Green & Magazine | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jerald L Album Esq | Reich Album & Plunkett LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ben White | White, Ben | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Paul Wisdom Turner | Turner, Paul W Law Office | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Reed Bennett | Healy, George W IV & Associates | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard H Turner III | Whibbs Stone Barnett PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeffrey W Willis | Rogers & Hardin LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Louis Bradon (Brady) Paddock | Nix Patterson LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert A Emmanuel Esq | Emmanuel Sheppard & Condon | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christian D Searcy Esq | Searcy Denney Scarola Barnhart & Shipley PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Emma Elizabeth Daschbach | Jones Swanson Huddell & Garrison LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James R Dugan II | Dugan Law Firm APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Margaret Woodward | Woodward, Margaret | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Vanessa E Diaz | Downs Law Group | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jodi Aamodt | Jacobs Manuel Kain & Aamodt | 7/31/2019 9:47 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Brian Joseph Donovan | Donovan Law Group | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John Alden Meade | Meade Law LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jason Joy | Joy, Jason & Associates PLLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael Ross Tein Esq | Lewis Tein PL | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mario E de la Garza | Garcia de la Garza LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Andrea S Lestelle Esq | Lestelle & Lestelle APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Tommy Thomassie | Domengeaux Wright Roy & Edwards | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Derrick G Earles Esq | Laborde Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Roderick Alvendia | Alvendia Kelly & Demarest | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bobby Hawkins | Irpino Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John E Tomlinson | Beasley Allen Crow Methvin Portis & Miles PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James Nebout | Burwell Nebout Trial Lawyers | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Nora Lovell | Schulte Roth & Zabel LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Nathan A Bosio | Dogan & Wilkinson PLLC-Pascagoula | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott R Bickford | Martzell & Bickford | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John Smith | Smith Shanklin LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Judy Harvey | US Department of Justice/Enrd | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael J Cerniglia | King & Jurgens LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael L Vincenzo | King & Jurgens LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael G Prestia | Prestia, Michael | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Tucker Byrd | Byrd Campbell | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Trevor Rockstad | Davis & Crump PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael D Chase | Greer Russell Dent & Leathers PLLC | 7/31/2019 9:47 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Michael A Ziegler Esq | Ziegler, Michael A | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Sarah Spigener | Penton, Ronnie G | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard H Taylor | Taylor Martino PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen Scandurro | Scandurro & Layrisson LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeremy Hebert | Becker & Hebert LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas Willingham Esq | Willingham, Thomas P | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mike C Moore Esq | Moore, Mike LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bruce Burglass Jr | Burglass & Tankersley LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lee Hoffoss | Hoffoss Devall LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen Johnston | Baron & Budd PC-Dallas | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeffrey A Breit | Breit Drescher Imprevento & Walker PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Paul M Sterbcow | Lewis Kullman Sterbcow & Abramson LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Pearl Robertson | Irpino Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jean-Paul Layrisson | Scandurro & Layrisson LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kristopher W Carter | Carter & Jordan PLLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas V Girardi | Girardi & Keese | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen Herman | Herman Herman & Katz LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kenneth von Schaumburg | Clark Hill PLC Detoit office | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dennis Craig Reich | Reich & Binstock LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jason A Itkin | Arnold & Itkin LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David J Zott | Kirkland & Ellis LLP-Chicago | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | R Todd Elias | Gordon Elias & Seely LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Curtis Bradley Miner Esq | Colson Hicks Eidson | 7/31/2019 9:47 PM CDT | E-Service | Service |

| Plaintiff | Interested Party | David B Franco | FrancoLaw PLLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
|-----------|------------------|----------------|----------------|-----------------------|-----------|---------|
| Plaintiff | Interested Party | Paul Villalobos Esq | Villalobos, Paul H | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Teresa Harvey | Chhabra & Gibbs PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen Skelly Kreller | Kreller Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ryan Thompson | Watts Guerra LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Charles A Boggs | Boggs, Charles A | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Walter J Leger Jr | Leger & Shaw | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John W Barrett | Barrett Law Office PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Sidney Torres III | Torres, Sidney D III APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stanley P Baudin | Pendley Baudin & Coffin LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Toni Becnel | Becnel Law Firm LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph Edward Cain | Herman Herman & Katz LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew Moore | JG Firm LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Steven Beauregard Jones | Louisiana Department of Justice Office of Attorney General | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard G Perque | Perque Law Office | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael Barcus | Joy, Jason & Associates PLLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David C Rash | Rash, David C PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard Douglas Stratton | Beasley Allen Crow Methvin Portis & Miles PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christine E Sevin | Leger & Shaw | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joe J Fisher | Provost & Umphrey-Beaumont | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Elizabeth J Cabraser | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Charles E Gibson | Gibson Law Firm PLLC-Ridgeland | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | | Charles Herd Jr | Herd Law Firm | | E-Service | Service |

| | Interested Party | | | 7/31/2019 9:47 PM CDT | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Leonard Aragon | Hagens Berman Sobol Shapiro LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Larry A Golston | Beasley Allen Crow Methvin Portis & Miles PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Claude Devall | Hoffoss Devall LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Len Brignac | King & Jurgens LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Morgan S Hofferber | McDowell Knight Roedder & Sledge LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kurt B Arnold | Arnold & Itkin LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James Michael Garner | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gladstone Jones | Jones Swanson Huddell & Garrison LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Francis I Spagnoletti | Spagnoletti & Co | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Calvin Clifford Fayard Jr | Fayard & Honeycutt | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | A Scott Tillery | Tillery & Tillery | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bill Price Esq | Price, William B PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kevin R Dean | Motley Rice LLC-Mount Pleasant | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Sean McCarthy | Williams Kherkher Hart & Boundas LLP-Houston | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Allen W Lindsay Jr | Lindsay & Lindsay PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joe Sam Owen | Owen Galloway & Myers PLLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Earl Denham | Denham Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Albert R Jordan IV | Carter & Jordan PLLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | M Stephen Dampier | Dampier, M Stephen PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wendy L Bloom | Kirkland & Ellis LLP-Chicago | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Martha Y Curtis | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Paul J Hanly | Simmons Hanly Conroy LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frank E Lamothe | Lamothe & Hamilton | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wendy R Fleishman | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christopher Seeger | Seeger Weiss LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bob F Wright | Domengeaux Wright Roy & Edwards | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Carla Burke | Baron & Budd PC-Dallas | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeffrey B Clark | Kirkland & Ellis LLP-Chicago | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Martin E Regan Jr | Regan & Sandhu PLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott Earl Brady Esq | Bohrer Law Firm LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Anthony Irpino | Irpino Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wayne W Yuspeh | Yuspeh, Wayne W APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brian H Barr | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Carroll H Ingram | Ingram Wilkinson PLLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Roderick E Edmond | Edmond Lindsay & Hoffler LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard C Godfrey | Kirkland & Ellis LLP-Chicago | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Eberhard Garrison | Jones Swanson Huddell & Garrison LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert J Diliberto | Diliberto & Kirin LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ronnie G Penton | Penton, Ronnie G | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David Blayne Honeycutt | Fayard & Honeycutt | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Paul D Rees | Weiler & Rees LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Clinton B Fisher | Simmons Hanly Conroy LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jessica Hayes | Murray Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | | Mila F Bartos | Finkelstein Thompson LLP | | E-Service | Service |

| | Interested Party | | | 7/31/2019 9:47 PM CDT | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Jeffrey E Friedman | Friedman Dazzio Zulanas & Bowling PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dianne M Nast | NastLaw LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Arthur Mahony Murray | Murray Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | William H McKnight Esq | McKnight, William H Esq PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott Summy | Baron & Budd PC-Dallas | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Adrian A Colon Jr | BALLAY BRAUD & COLON PLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James Amaro Esq | Amaro Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Alwyn Luckey | Luckey & Mullins PLLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph M Bruno Sr | BRUNO & BRUNO LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wanda J Edwards | Fayard & Honeycutt | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lynn Swanson | Jones Swanson Huddell & Garrison LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Damon A Kirin | Diliberto & Kirin LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | J Andrew Langan | Kirkland & Ellis LLP-Chicago | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kasie M Braswell Esq | Braswell Murphy LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dewitt M Lovelace | Lovelace Law Firm PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Drew Ranier | Ranier Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John Toerner | Toerner, John G | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jayne Conroy | Simmons Hanly Conroy LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen B Murray | Murray Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen B Murray Jr | Murray Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | L Clayton Burgess | Burgess, L Clayton APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Julie C Parker | Sacks & Weston | 7/31/2019 9:47 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Michael Alton Britt | Britt, Michael A | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dewey Scandurro | Scandurro & Layrisson LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew G Mestayer | Reeves & Mestayer PLLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert Joshua Koch Jr | Koch & Schmidt LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Yehuda Smolar | Yes Law Group, LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Amy St Pe | Dogan & Wilkinson PLLC-Pascagoula | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kyle Moran | Phelps Dunbar LLP - Firm Account | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dawn M Barrios | Barrios Kingsdorf & Casteix LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David S Toy | Spagnoletti & Co | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lambert J Hassinger | Galloway Johnson Tompkins Burr & Smith PLC-New Orleans | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert W Wilkinson | Dogan & Wilkinson PLLC-Pascagoula | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bruce S Kingsdorf | Barrios Kingsdorf & Casteix LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Conrad SP Williams III | Willliams Law Group LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James P Roy | Domengeaux Wright Roy & Edwards | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael G Stag Esq | Stag Liuzza | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Russ Herman | Herman Herman & Katz LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David Rumley | Wigington Rumley Dunn LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Rodi Frank Rispone | Rispone, Rodi F | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lionel H Sutton | Sutton Law Firm-New Orleans | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Philip F Cossich Jr | Cossich Sumich Parsiola & Taylor LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Edwin Armi Easterby | Williams Kherkher Hart & Boundas LLP-Houston | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ronald Favre | Hingle, Michael & Associates LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | | Phillip Wittmann | | | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Interested Party | | Stone Pigman Walther Wittmann LLC | 7/31/2019 9:47 PM CDT | | |
| Plaintiff | Interested Party | Jacques Francois Bezou Esq | Bezou Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Val Exnicios | Liska Exnicios & Nungesser | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard Dicharry | Phelps Dunbar LLP - Firm Account | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Eric Thiel | Banker Lopez Gassler PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gregory P Fayard Esq | Emmanuel Sheppard & Condon | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dominick Scandurro | Scandurro & Layrisson LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Daniel Brian Murphy | Braswell Murphy LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David Boies | Straus & Boies LLP- Birmingham | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cory D Itkin | Arnold & Itkin LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bryan Blevins | Provost & Umphrey- Beaumont | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lawrence P Wilson | Lanier Law Firm-Houston | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John G Wheeler | Greer Russell Dent & Leathers PLLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Shelly R Hale | Colvin Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jimmy Williamson | Williamson & Rusnak | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | W Mark Lanier | Lanier Law Firm-Houston | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Douglas Scott Lyons | Lyons, Douglas S | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Salvadore Christina Jr | Becnel Law Firm LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jonathan Andry | Andry Law Group LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Tyler Vail | Davis & Norris LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Rod De Llano | Danziger & De Llano LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert R Riley Jr | Riley & Jackson PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph J Slama | Krupnick Campbell et al | 7/31/2019 9:47 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Ross J Donnes | Talbot Carmouche & Marcello | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas E Bilek | Bilek Law Firm LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David W Ledyard | Strong Pipkin Bissell & Ledyard LLP-Beaumont | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John W deGravelles Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | D Adele Owen | Talbot Carmouche & Marcello | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bryan Pfleeger | Hingle, Michael & Associates LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cliff A LaCour | NeunerPate | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mitchell M Breit | Simmons Hanly Conroy LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | R Michael Underhill | United States Department of Justice Civil Torts Aviation & Admiralty | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frank E Lamothe III | Lamothe Lea Aertker, LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joel Waltzer | Waltzer Wiygul & Garside | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brad Bradford | Aylstock Witkin Kreis & Overholtz PLLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Steven Orourke | US Department of Justice/Enrd | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas E Loehn Esq | Boggs Loehn & Rodrigue | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Albert Nicaud | Nicaud & Sunseri | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jennifer N Willis | Willis & Buckley APC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael V Clegg | Clegg, Michael V APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Steve Olen | Cunningham Bounds LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Martin D Crump Esq | Davis & Crump PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bruce Charles Betzer Jr | Betzer, Bruce C | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | J R Whaley | Whaley Law Firm | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gary A Davis | Davis & Whitlock PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | | Sharon K Shutler | | | E-Service | Service |

|  | Interested Party |  | United States Department of Justice Civil Torts Aviation & Admiralty | 7/31/2019 9:47 PM CDT |  |  |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Robert S Reich Esq | Reich Album & Plunkett LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jere L Beasley | Beasley Allen Crow Methvin Portis & Miles PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Leonard Davis | Herman Herman & Katz LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott Fruge Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brenda S Fulmer Esq | Searcy Denney Scarola Barnhart & Shipley PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew D Conn | Friedman Dazzio Zulanas & Bowling PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Darren D Sumich | Cossich Sumich Parsiola & Taylor LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | C Brooks Cutter | Cutter Law | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert B Roden | Shelby Roden, LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gary Michael Carman Esq | Gray Robinson PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ryan Ellis Beasley Sr | Beasley, Ryan E Sr LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Terrill W Boykin Esq | Boykin Ehret & Utley | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brandon Thibodeaux | Frilot LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Terrence Lestelle | Lestelle & Lestelle APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frederick T Kuykendall III | Kuykendall & Associates LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kyle Findley | Arnold & Itkin LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph Piacun | Gennusa Piacun & Ruli | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael D Antalan | Antalan & Associates PLLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kelley B Stewart | Krupnick Campbell et al | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David M McMullan | Barrett Law Office PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Russell W Budd | Baron & Budd PC-Dallas | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff |  | Mitchell A Toups |  |  | E-Service | Service |

| | | | Weller Green Toups & Terrell LLP | 7/31/2019 9:47 PM CDT | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Lance P Bradley | Bradley & Steele PLLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mark P Chalos | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Irwin Levin | Cohen & Malad LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jesse Fulton Esq | Krupnick Campbell et al | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael Joseph Ryan | Krupnick Campbell et al | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Andrew DeKlerk | Frilot LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard Morgain Esq | Lestelle & Lestelle APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gilbert V Andry | Andry Law Group | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Reginald Edmund McKamie | McKamie, Reginald E Sr | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kallie C Lunsford | Riley & Jackson PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | R Brent Cueria | Cueria Law Firm LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gregory M Friedlander | Friedlander, Gregory M & Associates PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Timothy Scandurro | Scandurro & Layrisson LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael Dean Hebert | Becker & Hebert LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Andrea R Preston | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott Richards | Buchanan Ingersoll & Rooney PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John A Baden IV | Motley Rice LLC-Mount Pleasant | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | W Thomas McCraney | McCraney & Montagnet PLLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John W Stevenson Jr | Stevenson & Murray | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas A Peterson | Peterson Petit & Peterson | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Charles M Thompson | Thompson, Charles M & Associates PC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | | | Singleton Law Firm | | E-Service | Service |

| | Interested Party | Willie James Singleton | | 7/31/2019 9:47 PM CDT | | |
| --- | --- | --- | --- | --- | --- | --- |
| Plaintiff | Interested Party | Shawn M Raiter | Larson King LLP-St Paul | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Henry A King | King & Jurgens LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew E Lundy | Lundy Lundy Soileau & South LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joe R Whatley Jr | Whatley Kallas LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cory T Stuart | Larzelere Picou Wells Simpson Lonero LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bonnie Kendrick | Dugan Law Firm APLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mikal C Watts | Watts Guerra LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joshua Simon Force | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Howard L Nations | Nations, Howard L | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John Creevy | Herman Herman & Katz LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Steven Fineman | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert Lyle Salim | Salim-Beasley, LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Salvadore Christina Jr | Becnel Law Firm LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Johnny Norris | Davis & Norris LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott David Webre | Webre, Scott D | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeff Seely | Gordon Elias & Seely LLP | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael D Greer Sr | Greer Russell Dent & Leathers PLLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Hugh Lambert | Lambert Firm PLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Alex Alvarez | Alvarez, Alex PA | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kevin Patrick Klibert | Becnel Law Firm LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kevin Huddell | Jones Swanson Huddell & Garrison LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Plaintiff | | John K Weston | Sacks & Weston | | E-Service | Service |

| | Interested Party | | | 7/31/2019 9:47 PM CDT | | |
| Plaintiff | Interested Party | Jim S Hall | Hall, Jim S & Associates LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Respondent | Interested Party | Lloyd N Frischhertz | Frishhertz & Associates LLC | 7/31/2019 9:47 PM CDT | E-Service | Service |
| Respondent | Interested Party | R Michael Underhill | United States Department of Justice Civil Torts Aviation & Admiralty | 7/31/2019 9:47 PM CDT | E-Service | Service |

1-1008 of 1008 recipients

⊟ **Additional Recipients (0)**

| Document/Notice | Name | Delivery Method | Delivery Status |
| --- | --- | --- | --- |
| | | none available | |

⊟ **Sender Information**

Submitted by:          Devin Reid, Liskow & Lewis-New Orleans

Authorizer:              Devin Reid, Liskow & Lewis-New Orleans