# Exhibit 3

Click to Print
**Transaction 64096980**

---

**Case number:** MC MDL-2179                              Served only (public) at 8/14/2019 3:42 PM CDT

**Case name:** In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon)

**Court:** LA US District Court Eastern District E-Service-Oil Spill

⊟ **Document List (1)**        **Total Statutory Fees: $0.00**

**Main Document, 1 page   ID: 84057481**

| | |
|---|---|
| **Document type:** Order | **Clerk review status/action:** N/A |

**Security:** Secure Public

**Statutory fee:** $0.00

**Document title:** ORDER granting [25944] Motion for Extension of Deadlines. THEREFORE, it is hereby ORDERED that Plaintiffs' Motion is GRANTED, so that their response to BP's Motion for Summary Judgment on certain B3 claims is not required until August 21, 2019. Signed by Judge Carl Barbier on 8-14-2019. (Reference: All cases in the B3 Pleading Bundle)(cg) [25950]

⊟ **Parties and Recipients**

⊟ **Sending Parties (1)**

| ▲ Party | Party Type | Attorney | Attorney Type | Firm |
|---|---|---|---|---|
| File & ServeXpress Service | File & ServeXpress | Service, File & ServeXpress | Attorney in Charge | File & ServeXpress Service |

⊟ **Recipients (1007)**

1-1007 of 1007 recipients

| ▲ Party | Party Type | Attorney | Firm | Delivery Status | Delivery Method | Type |
|---|---|---|---|---|---|---|
| Claimant | Interested Party | Michael Ross Tein Esq | Lewis Tein PL | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Neil Nazareth | Martzell & Bickford | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Walter J Leger Jr | Leger & Shaw | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Sidney Torres III | Torres, Sidney D III APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | David L Colvin | Colvin Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Jonathan W Johnson Esq | Johnson, Jonathan W LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |

| Claimant | Interested Party | Lanson Bordelon | Dugan Law Firm APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
|----------|------------------|-----------------|---------------------|----------------------|-----------|---------|
| Claimant | Interested Party | Spencer Doody | Martzell & Bickford | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Lawrence J Centola III | Martzell & Bickford | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Cayce Peterson | Lambert Firm PLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Anthony G Buzbee | Buzbee Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Al Robert Jr | Robert, Al J Jr LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Christopher Dean | Dean Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Steven L Nicholas | Cunningham Bounds LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Barry A Roach | Roach, Larry A Inc | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Franklin G Shaw | Leger & Shaw | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Thomas E Bilek | Bilek Law Firm LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Wesley Farrell | Farrell & Patel | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Corey E Dunbar | Pivach Pivach Hufft Thriffiley & Dunbar LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Lanny R Zatzkis | Zatzkis McCarthy & Associates LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Charles Herd Jr | Herd Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Darleen M Jacobs Esq | Jacobs Sarrat & Lovelace | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | David A Busby | Daniell Upton & Perry PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Karen D McCarthy | Zatzkis McCarthy & Associates LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Yvette A Daunoy | Zatzkis McCarthy & Associates LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | John B Lambremont Sr | Lambremont, John B Sr | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Scott R Bickford | Martzell & Bickford | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Paul M Sterbcow | Lewis Kullman Sterbcow & Abramson LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | John Alden Meade | Meade Law LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |

| Claimant | Interested Party | Jason Joy | Joy, Jason & Associates PLLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
|----------|------------------|-----------|------------------------------|----------------------|-----------|---------|
| Claimant | Interested Party | Cory D Itkin | Arnold & Itkin LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | April Ladner | Hortman Harlow Bassi Robinson & Mcdaniel PLLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Lloyd N Frischhertz | Frishhertz & Associates LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | John W deGravelles Esq | deGravelles Palmintier Holthaus & Fruge LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Bryan Pfleeger | Hingle, Michael & Associates LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Cameron Eubanks Esq | Mase Lara Eversole PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Matthew McDade | Balch & Bingham LLP-Birmingham | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Steve Olen | Cunningham Bounds LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Stephen M Gele Esq | Smith & Fawer LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Christopher K Jones | Keogh Cox & Wilson Ltd | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Michael Hingle | Hingle, Michael & Associates LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | J Patrick Connick | Connick, J Patrick | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | James R Dugan II | Dugan Law Firm APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | William Bonner | Cunningham Bounds LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | J R Whaley | Whaley Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | George W Finkbohner III | Cunningham Bounds LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Sarah Spigener | Penton, Ronnie G | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Kurt B Arnold | Arnold & Itkin LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Brent Coon | Coon, Brent & Associates-Beaumont | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | William P Gibbens | Schonekas Evans McGoey & McEachin LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Jason A Itkin | Arnold & Itkin LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Ronnie G Penton | Penton, Ronnie G | 8/14/2019 3:42 PM CDT | E-Service | Service |

| Claimant | Interested Party | Matthew D Shaffer | Schechter McElwee Shaffer & Harris LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Claimant | Interested Party | Robert T Cunningham | Cunningham Bounds LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Edward Thomas Hayes | Leake & Andersson | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Ronald Favre | Hingle, Michael & Associates LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Claimant | Interested Party | Caroline Adams | Buzbee Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andrew A Braun | Gieger Laborde & Laperouse LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Edward Etcheverry | Etcheverry Harrison LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Wesley Bowden | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Vicki A Elmer | Taylor Wellons Politz & Duhe APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert Voss Fitzsimmons | Rumberger Kirk & Caldwell | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andrew S Hudson | Goodwin Procter LLP-Boston | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Benjamin Bedard Esq | Roberts Reynolds Bedard & Tuzzio PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | George E Crow | Crow, George E | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | George Denegre Jr | Liskow & Lewis-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Granta Nakayama | Kirkland & Ellis LLP-Los Angeles | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert I Siegel | Gieger Laborde & Laperouse LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kyle Schonekas | Schonekas Evans McGoey & McEachin LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Patrick Joseph McShane | Frilot LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Chris Chocheles | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert S Stassi | Carver Darden Koretzky Tessier Finn Blossman & Areaux LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert E Torian | NeunerPate | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert E Guidry | Kuchler Polk Weiner LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | James R Reeves Jr | Reeves & Mestayer PLLC | 8/14/2019 3:42 PM CDT | E-Service | Service |

| Defendant | Interested Party | Carlina C Eiselen | Galloway Johnson Tompkins Burr & Smith PLC-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | Jeffrey E Richardson | Adams & Reese LLP-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | J Barrasso | Barrasso Usdin Kupperman Freeman & Sarver LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | James A Rowell | Degan Blanchard & Nash | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Cyndi Moss Rusnak | Williamson & Rusnak | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | J Dwight LeBlanc Jr | Chaffe McCall LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Philip Radecker | Pugh Accardo Haas Radecker Carey & Hymel LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jack McKay | Pillsbury Winthrop Shaw Pittman LLP-New York | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Will Montz | NeunerPate | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Albert Nicaud | Nicaud & Sunseri | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Paul Thibodeaux | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | William H Brooks | Lightfoot Franklin & White | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Greer B Mallette Esq | Christian & Small | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Timothy W Hassinger | Galloway Johnson Tompkins Burr & Smith PLC-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Eric Newell | Coon, Brent & Associates-Houston | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | A Craig Eiland | Eiland, A Craig | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Morgan Wells Jr | Larzelere Picou Wells Simpson Lonero LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Pedro E Hernandez | Hinshaw & Culbertson LLP Chicago | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Danica Benbow | Frilot LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Chris Coutroulis | Carlton Fields-Tampa | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Geoffrey H Bracken | Foley & Lardner- Dallas | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Molly Gattuso Esq | Forman Perry Watkins Krutz & Tardy LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | | Lyon H Garrison | | | E-Service | Service |

| | | | Garrison Yount Forte & Mulcahy LLC | 8/14/2019 3:42 PM CDT | | |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | Hariklia Karis | Kirkland & Ellis LLP-Chicago | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Renita Sharma | Quinn Emanuel Urquhart & Sullivan LLP-New York | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert S Reich Esq | Reich Album & Plunkett LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Emily Morrison | Porteous Hainkel & Johnson LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Adam Rabinowitz | Nelson Mullins Riley Scarborough LLP-Orlando | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | J Joyce | Barrasso Usdin Kupperman Freeman & Sarver LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Michael V Clegg | Clegg, Michael V APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Brian Israel | Arnold & Porter Kaye Scholer LLP-DC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andrew York | Looper Reed & McGraw PC-Dallas | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Edwin C Laizer | Adams & Reese LLP-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | James R Nieset Jr | Porteous Hainkel & Johnson LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jay H Kern | Simon Peragine Smith & Redfearn LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Amelia W Koch | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Erin F Parkinson | McGlinchey Stafford - New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jennifer Kretschmann Esq | Larzelere Picou Wells Simpson Lonero LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Matt Montaigne | Alston & Bird LLP-Atlanta | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Ian Johnson | Orrick Herrington & Sutcliffe LLP-San Francisco | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andrew H Meyers | Breaud & Meyers APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Edward S Johnson | Johnson Yacoubian & Paysse | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Steven L Nicholas | Cunningham Bounds LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Drew R Ballina Esq | Heller Draper Patrick Horn & Manthey LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | | | Chaffe McCall LLP | | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Interested Party | Gregory J Walsh Esq | | 8/14/2019 3:42 PM CDT | | |
| Defendant | Interested Party | Mark D Mese | Kean Miller LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Theodore Tsekerides | Weil Gotshal & Manges | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Sara Rodrigue | NeunerPate | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Joseph B Guilbeau Esq | Juge Napolitano Guilbeau Ruli & Frieman | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Mary Rose Alexander | Latham & Watkins LLP -San Francisco | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Ellen Gregg | Womble Bond Dickinson (US) LLP - Winston-Salem | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Cory T Stuart | Larzelere Picou Wells Simpson Lonero LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Christophe B Szapary | Provosty & Gankendorff LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Anne-Marie Estevez | Morgan Lewis & Bockius LLP-Miami | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Brandon Thibodeaux | Frilot LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | David Conner | Haynsworth Sinkler Boyd PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Matt Allen | Carlton Fields-Tampa | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Peter Goldman | Nelson Mullins Riley Scarborough LLP-Orlando | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Edward Flanders | Pillsbury Winthrop Shaw Pittman LLP-New York | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Julia Beskin | Quinn Emanuel Urquhart & Sullivan LLP-New York | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Addison J Meyers | Mintzer Sarowitz Zeris Ledva & Meyers LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Mark Smith | Carlton Fields-Tampa | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Leo R McAloon III | Gieger Laborde & Laperouse LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Thomas W Taylor | Hunton Andrews Kurth LLP-Houston | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert M Darroch | Goodman McGuffey LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Susan J Cole | Bice Cole Law Firm PL | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Winstol D Carter Jr | Morgan Lewis & Bockius-Houston | 8/14/2019 3:42 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | Paul Dominick | Nexsen Pruet LLC-Columbia | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Charles L Chassaignac IV | Porteous Hainkel & Johnson LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Brittney Ankersen | Courington Kiefer Sommers Marullo & Matherne LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Daniel J Hoerner | Mouledoux Bland Legrand & Brackett LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Lee Hoffoss | Hoffoss Devall LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | T Patrick O'Leary | Frilot LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Brian Glorioso Esq | Tonry Brinson & Glorioso | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Wesley Farrell | Farrell & Patel | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Patrick Ray | Frilot LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | J Stephen Berry | Dentons US LLP - Atlanta | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Michael L McAlpine Esq | McAlpine & Cozad | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert Grass | Arnold & Porter Kaye Scholer LLP-New York | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Neal J Favret | Johnson Yacoubian & Paysse | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Christopher Vejnoska | Orrick Herrington & Sutcliffe LLP-San Francisco | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert D Finkei Esq | Buchanan Ingersoll & Rooney PC-Pittsburgh | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Elliott Britton Monroe | Lloyd Gray Whitehead & Monroe PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Abigayle Farris | Stone Pigman Walther Wittmann LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Frank L Parker Jr | Parker, Frank L Jr LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Justin boron | Adams & Reese LLP-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Renee F Smith Esq | Degan Blanchard & Nash | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Joseph Piacun | Gennusa Piacun & Ruli | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Gary J Russo | Jones Walker LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kieffer Johnson | Lemle & Kelleher LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |

| Defendant | Interested Party | Matthew L Devereaux Esq | Bezou Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | Charles A Cerise Jr | Adams & Reese LLP-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Steven G Schwartz Esq | Schwartz Law Group | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Thomas A Campbell | Pillsbury Winthrop Shaw Pittman LLP-New York | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Theodore Zelman | Zelman & Hanlon PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Heath Savant | Donohue Patrick PLLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Paula M Wellons | Taylor Wellons Politz & Duhe APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Brooke Tigchelaar Esq | Stone Pigman Walther Wittmann LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | William B Gaudet | Adams & Reese LLP-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | David Smith | David S Smith, David S | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Harry Rosenberg | Phelps Dunbar LLP - Firm Account | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jeremy Springhart | Nelson Mullins Riley Scarborough LLP-Orlando | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Adrianne Baumgartner | Porteous Hainkel & Johnson LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Carolyn Cass Kolbe | Degan Blanchard & Nash | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Daniel O Goforth | Goforth Easterling LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kirk A Patrick III | Donohue Patrick PLLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Elizabeth Haecker Ryan | Coats Rose PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | AJ Krouse | Frilot LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Sadie Michele Blanchard | Airey Blanchard Law Office LC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Dan Picou | Larzelere Picou Wells Simpson Lonero LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Tim Gray Esq | Forman Perry Watkins Krutz & Tardy LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | William Finn | Carver Darden Koretzky Tessier Finn Blossman & Areaux LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Catherine F Giarrusso | Barrasso Usdin Kupperman Freeman & Sarver LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | Frank Brannen | Lewis Brisbois Bisgaard & Smith LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Angel Tang | Arnold & Porter Kaye Scholer LLP-Los Angeles | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert A Emmanuel Esq | Emmanuel Sheppard & Condon | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Bryan W Black Esq | Derrevere Hawkes Black & Cozad | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Timothy Duffy | Kirkland & Ellis LLP-Chicago | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Joseph N Mole | Frilot LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Rhon E Jones | Beasley Allen Crow Methvin Portis & Miles PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jenny L Martinez | Godwin Bowman & Martinez PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | John M Stewart | Stewart Evans Stewart & Emmons PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | John F Pritchard | Pillsbury Winthrop Shaw Pittman LLP-New York | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Lonnie Chris Styron | Louisiana Department of Justice Office of Attorney General | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | H Minor Pipes | Barrasso Usdin Kupperman Freeman & Sarver LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Francis V Liantonio Jr | Adams & Reese LLP-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Brett M Bollinger | Allen & Gooch | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Christopher A Damour Esq | Adams & Reese LLP-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Mike Lyle | Quinn Emanuel Urquhart & Sullivan LLP-New York | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Katie Whitman | Phelps Dunbar LLP - Firm Account | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert Alan York | Reed Smith LLP-Houston | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Adam P Sanderson | Mouledoux Bland Legrand & Brackett LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Connie Ray Stockham | Stockham Carroll & Smith PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Phil Piggott | Starnes Davis Florie LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | David Forsyth | Sessions Fishman Nathan & Israel LLC-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | | | Kreller Law Firm | | E-Service | Service |

|           | Interested Party | Stephen Skelly Kreller |                                              | 8/14/2019 3:42 PM CDT |           |         |
|-----------|------------------|------------------------|----------------------------------------------|-----------------------|-----------|---------|
| Defendant | Interested Party | William W Taylor III   | Zuckerman Spaeder LLP-Washington             | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Russell Keith Jarrett  | Liskow & Lewis-New Orleans                   | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Darrin Oconnor         | Porteous Hainkel & Johnson LLP               | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Harry J Philips        | Taylor Porter Brooks & Phillips LLP          | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | John M Parker Jr       | Taylor Porter Brooks & Phillips LLP          | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Lee M Peacocke         | Larzelere Picou Wells Simpson Lonero LLC     | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | John A Boudet          | Roetzel & Andress LPA - Ft Myers             | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Charles Cacciabeve     | Carlton Fields-Tampa                         | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | John Franklin III      | TaylorWalker PC                              | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Philip D Nizialek      | Carver Darden Koretzky Tessier Finn Blossman & Areaux LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | David W Medack         | Heard & Medack PC                            | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Gregory Webb Esq       | Webb, Gregory                                | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andrew J Palmer Esq    | Palmer Lugo & Olea PA                        | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard Oelsner        | Wilson Elser Moskowitz Edelman & Dicker LLP-New York | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Stephen Hall           | Phelps Dunbar LLP - Firm Account             | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | James Johanns          | Godwin Bowman & Martinez PC                  | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert E Couhig Jr     | Couhig Partners LLC                          | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Evans Martin Mcleod    | Phelps Dunbar LLP - Firm Account             | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard Bertram        | Jones Walker LLP                             | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Don K Haycraft Esq     | Liskow & Lewis-New Orleans                   | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Joel M Kuehnert        | Bradley Arant Boult Cummings LLP-Birmingham  | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant |                  | George W Healy IV      |                                              |                       | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Interested Party | | Healy, George W IV & Associates | 8/14/2019 3:42 PM CDT | | |
| Defendant | Interested Party | Matthew Heartney | Arnold & Porter Kaye Scholer LLP-Los Angeles | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Bailey Smith | Watson Law Group | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Troy Broussard | Allen & Gooch | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andy J Dupre | Flanagan Partners LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Susan Wilson | Schouest Bamdas Soshea & BenMaier PLLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Shawn R Redman | Couch Conville & Blitt LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Everett R Fineran | Frilot LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Janika Polk | Kuchler Polk Weiner LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Cliff A LaCour | NeunerPate | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Ben Mayeaux | NeunerPate | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Reid Uzee | Gennusa Piacun & Ruli | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Adam Zuckerman | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Alan J Yacoubian | Johnson Yacoubian & Paysse | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Dennis Phayer Esq | Burglass & Tankersley LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Mark S Raffman | Goodwin Procter LLP-Boston | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | James Michael Kimbell | Clark Hill Strasburger - Houston | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | John E Tomlinson | Beasley Allen Crow Methvin Portis & Miles PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Paul M Sterbcow | Lewis Kullman Sterbcow & Abramson LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andrew Davidson | Orrick Herrington & Sutcliffe LLP-San Francisco | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Charles P Blanchard | Chaffe McCall LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Patrick O'Keefe | Montgomery Barnett LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | | Steven Brian Perry | Allen & Gooch | | E-Service | Service |

| | Interested Party | | | 8/14/2019 3:42 PM CDT | | |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | David Scranton Daly Esq | Allen & Gooch | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Christopher J Esbrook | Kirkland & Ellis LLP-Chicago | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Amit P Mehta | Zuckerman Spaeder LLP-Washington | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | John Lewis Robert III | Chaffe McCall LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jimmy Williamson | Williamson & Rusnak | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | George Andrew Lundberg | Latham & Watkins LLP - Los Angeles | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard Vagas | Quinn Emanuel Urquhart & Sullivan LLP-New York | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Edgar Dean Gankendorff | Provosty & Gankendorff LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Traci Castille | Franke & Salloum | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Sean P Brady | Flanagan Partners LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jeffrey D Skinner | Schiff Hardin LLP-Chicago | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Melissa L Theriot | NeunerPate | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Angie Arceneaux | Larzelere Picou Wells Simpson Lonero LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Warren Anthony Fitch | Morgan Lewis - DC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Christina M Adcock | Alford Clausen & McDonald LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Michael H Barr | Dentons US LLP-Dallas | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Micah Marcus Esq | Kirkland & Ellis LLP-Chicago | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | George Martin Gates IV | Gateslaw Inc | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Michael Cangelosi | Gieger Laborde & Laperouse LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Harold J Flanagan | Flanagan Partners LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Lambert J Hassinger | Galloway Johnson Tompkins Burr & Smith PLC-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard C Stanley | Stanley Reuter Ross Thornton & Alford LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |

| Defendant | Interested Party | Deborah D Kuchler | Kuchler Polk Weiner LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | Andrew DeKlerk | Frilot LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Marlin K Green | Brown Sims PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andrew Wilson Esq | Simon Peragine Smith & Redfearn LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Justin Simpson | Larzelere Picou Wells Simpson Lonero LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Lucia V Pazos | Manning Gross + Massenburg LLP - Miami | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Devin Reid Esq | Liskow & Lewis-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Mark D Latham | Liskow & Lewis-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Brandon C Briscoe | Flanagan Partners LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Joelle Evans | Schonekas Evans McGoey & McEachin LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | David C Loeb | Couhig Partners LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Seth J Smiley | Wolfe Law Group LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kieran F OConnor | Ogden Sullivan & OConnor PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | David Rabalais | Rabalais Williams LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Carmelite Bertaut | Stone Pigman Walther Wittmann LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kyle Moran | Phelps Dunbar LLP - Firm Account | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Steven W Usdin | Barrasso Usdin Kupperman Freeman & Sarver LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Elizabeth Lapeyre Gordon | Shields Mott LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kerry Miller | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jaret Fuente Esq | Carlton Fields-Tampa | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Stella Pulman | Pillsbury Winthrop Shaw Pittman LLP-Houston | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jeffrey Siemssen | Nicaud & Sunseri | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant |  |  | Shelby Roden, LLC |  | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Interested Party | M Shane Lucado Esq | | 8/14/2019 3:42 PM CDT | | |
| Defendant | Interested Party | Stephen Kupperman | Barrasso Usdin Kupperman Freeman & Sarver LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Randall Levine | Morgan Lewis - DC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Allen P Pegg Esq | Murai Wald Biondo & Moreno PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard G Duplantier | Galloway Johnson Tompkins Burr & Smith PLC-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Amy C Lambert | Taylor Porter Brooks & Phillips LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Donald E Godwin | Godwin Bowman & Martinez PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kristina Culley | Hartline Dacus Barger Dreyer LLP-Dallas | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Sylvia Simson | Quinn Emanuel Urquhart & Sullivan LLP-New York | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Lawrence G Pugh III | Pugh Accardo Haas Radecker Carey & Hymel LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Heather S Lonian | Stone Pigman Walther Wittmann LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Michael S Futrell | Connick & Connick LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Geneveive K Jacques | Johnson Yacoubian & Paysse | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jill Waltz | Degan Blanchard & Nash | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | J Randolph Evans | Dentons US LLP - Atlanta | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard B Ehret Esq | Boykin Ehret & Utley | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Laura Carlisle | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kevin Dossett | Preis PLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Steven F Griffith Jr | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Campbell Edington Wallace | Frilot LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Garrett S Long Esq | Latham & Watkins LLP Chicago | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kathryn Richard | Duval Funderburk Sundbery Lovell & Watkins | 8/14/2019 3:42 PM CDT | E-Service | Service |

| Defendant | Interested Party | Marc Matthews | Phelps Dunbar LLP - Firm Account | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Francis E McGovern | Duke Law | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Angela Prudenti Esq | Sachs Sax Caplan | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Max Swetman | Manning Gross + Massenburg LLP - New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Dorothy H Wimberly | Stone Pigman Walther Wittmann LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Doris Bobadilla | Galloway Johnson Tompkins Burr & Smith PLC-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Larry G Canada | Galloway Johnson Tompkins Burr & Smith PLC-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard Salloum | Franke & Salloum | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | James P Roy | Domengeaux Wright Roy & Edwards | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Michael G Stag Esq | Stag Liuzza | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jonathan Andry | Andry Law Group LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Susan Clare | King & Spalding LLP-Atlanta | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Margaret F Swetman | Leake & Andersson | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | William Martin McGoey Esq | St Bernard Parish Government Legal Department | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Wendy L Bloom | Kirkland & Ellis LLP-Chicago | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kevin Hodges | Williams & Connolly LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert Wiygul | Waltzer Wiygul & Garside | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jay Lonero | Larzelere Picou Wells Simpson Lonero LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andre J Mouledoux | Mouledoux Bland Legrand & Brackett LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Morgan S Hofferber | McDowell Knight Roedder & Sledge LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | John E Galloway | Galloway Johnson Tompkins Burr & Smith PLC-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Miles Paul Clements | Frilot LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kristopher Ritter | Kirkland & Ellis LLP-Chicago | 8/14/2019 3:42 PM CDT | E-Service | Service |

| Defendant | Interested Party | Michele DeShazo | Kuchler Polk Weiner LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | Jerry L Saporito Esq | Leake & Andersson | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andrew B Bloomer | Kirkland & Ellis LLP-Chicago | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Pablo Gonzalez | Phelps Dunbar LLP - Firm Account | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert O Beasley Esq | Litvak Beasley & Wilson LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jessica Ibert | Lewis Kullman Sterbcow & Abramson LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Bryan Hale | Starnes Davis Florie LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | A Kirk Gasperecz | Adams & Reese LLP-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Fredrick B Feeney II | Franke & Salloum | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Frederick W Swaim III | Galloway Johnson Tompkins Burr & Smith PLC-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Stephen Schwartz | Schaerr Jaffe LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | R Burns Logan Esq | Lloyd Gray Whitehead & Monroe PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard C Godfrey | Kirkland & Ellis LLP-Chicago | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Harry W Bassler | Crim & Bassler LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Thomas J Heiden Esq | Latham & Watkins LLP Chicago | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Philip Brooks Jr | Montgomery Barnett LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Ronnie G Penton | Penton, Ronnie G | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | James Michael Garner | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Michael Kenny | Alston & Bird LLP-Atlanta | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | James Dragna | Morgan Lewis & Bockius LLP-Los Angeles | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Bob F Wright | Domengeaux Wright Roy & Edwards | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Tom Warburton | Bradley Arant Boult Cummings LLP-Birmingham | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Ronald L Kammer | Hinshaw & Culbertson LLP Chicago | 8/14/2019 3:42 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | Rusty Savoie | Savoie, Rusty LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Gerald J Diaz Esq | Diaz Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Howard Kaplan Esq | Bernard Cassisa Elliott & Davis | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jed Mestayer | NeunerPate | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard B Eason II | Adams & Reese LLP-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert J Diliberto | Diliberto & Kirin LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Stephen Herman | Herman Herman & Katz LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Alan M Weigel | Blank Rome LLP-New York | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Glenn G Goodier | Jones Walker LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Ky Kirby | Morgan Lewis - DC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Emily Eagan Esq | Gieger Laborde & Laperouse LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | J Andrew Langan | Kirkland & Ellis LLP-Chicago | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kasie M Braswell Esq | Braswell Murphy LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Virginia Trainor | Phelps Dunbar LLP - Firm Account | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jason Wu | Orrick Herrington & Sutcliffe LLP-San Francisco | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Johanna M Spellman Esq | Latham & Watkins LLP Chicago | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Frank Neuner Jr | NeunerPate | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kelly Scalise | Liskow & Lewis-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Martin R Martos | Kirkland & Ellis LLP-Chicago | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Sandra Franco | Morgan Lewis - DC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Rebecca Y Cooper | Larzelere Picou Wells Simpson Lonero LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Martha Y Curtis | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kevin Buster | King & Spalding LLP-Atlanta | 8/14/2019 3:42 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | Phillip Wittmann | Stone Pigman Walther Wittmann LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jacques Francois Bezou Esq | Bezou Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jeffrey B Clark | Kirkland & Ellis LLP-Chicago | 8/14/2019 3:42 PM CDT | E-Service | Service |
| File & ServeXpress Service | Interested Party | Conrad SP Williams III | Willliams Law Group LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Cynthia Bologna | Kingsmill Riess LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Joe J Fisher | Provost & Umphrey-Beaumont | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Neil Chunn Johnston Jr | Johnston, Neil C Jr LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Marguerite Kingsmill | Kingsmill Riess LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Steven L Nicholas | Cunningham Bounds LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Kevin Colomb Esq | Deepwater Horizon Economic Claims Center | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Corey Moll Esq | Deepwater Horizon Economic Claims Center | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Douglas S Draper | Heller Draper Patrick Horn & Manthey LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Matthew Paul Pavlov | Denham Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Louis Bradon (Brady) Paddock | Nix Patterson LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Robert Alan York | Reed Smith LLP-Houston | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Gregory A Paw | Pepper Hamilton LLP-Philadelphia | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Pauline Hardin | Jones Walker LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Chesterfield Smith | Attorney General Office-Florida | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Gregory P Fayard Esq | Emmanuel Sheppard & Condon | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Soren E Gisleson | Herman Herman & Katz LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Ian Atkinson | Schonekas Evans McGoey & McEachin LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Russell S Kent | Attorney General Office-Florida | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | | Katharine Hosty | Garretson Resolution Group | | E-Service | Service |

| | Interested Party | | | 8/14/2019 3:42 PM CDT | | |
| --- | --- | --- | --- | --- | --- | --- |
| Interested Party | Interested Party | Steve Olen | Cunningham Bounds LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Adrian Wager-Zito | Jones Day-DC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Rod De Llano | Danziger & De Llano LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Francis E McGovern | Duke Law | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | James P Roy | Domengeaux Wright Roy & Edwards | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Russ Herman | Herman Herman & Katz LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Henry A King | King & Jurgens LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Douglas Scott Lyons | Lyons, Douglas S | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Stephen Herman | Herman Herman & Katz LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Michael J Cerniglia | King & Jurgens LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Michael L Vincenzo | King & Jurgens LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | James Michael Garner | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Christopher Seeger | Seeger Weiss LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | David Buchanan | Seeger Weiss LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | James C Klick | Herman Herman & Katz LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Gerald J Diaz Esq | Diaz Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Anthony Irpino | Irpino Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Michael J Juneau | Juneau, David APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Kenneth H Hooks III | Dodson Hooks & Frederick APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Scott R Bickford | Martzell & Bickford | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Jennifer N Willis | Willis & Buckley APC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Richard J Dodson | Dodson Hooks & Frederick APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |

| Intervenor | Interested Party | H Price Mounger | Dodson Hooks & Frederick APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Intervenor | Interested Party | Frank Holthaus Esq | deGravelles Palmintier Holthaus & Fruge LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Gregory M Friedlander | Friedlander, Gregory M & Associates PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Salvadore Christina Jr | Becnel Law Firm LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Scott Fruge Esq | deGravelles Palmintier Holthaus & Fruge LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Jason W Burge Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Audrey Momanaee | Foley & Lardner- Dallas | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Kevin Huddell | Jones Swanson Huddell & Garrison LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Joshua Simon Force | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Matthew J Paul | Stanley Reuter Ross Thornton & Alford LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Lynn Swanson | Jones Swanson Huddell & Garrison LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Mike Palmintier Esq | deGravelles Palmintier Holthaus & Fruge LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Intervenor | Interested Party | John W deGravelles Esq | deGravelles Palmintier Holthaus & Fruge LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Harvey Bartlett III | Jones Swanson Huddell & Garrison LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Richard C Stanley | Stanley Reuter Ross Thornton & Alford LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Stephen M Gele Esq | Smith & Fawer LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Gladstone Jones | Jones Swanson Huddell & Garrison LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Intervenor | Interested Party | J Patrick Connick | Connick, J Patrick | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Emma Elizabeth Daschbach | Jones Swanson Huddell & Garrison LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Matthew E Lundy | Lundy Lundy Soileau & South LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Brent Coon | Coon, Brent & Associates- Beaumont | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Matthew D Shaffer | Schechter McElwee Shaffer & Harris LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Intervenor | Interested Party | R Todd Elias | Gordon Elias & Seely LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Intervenor | Interested Party | Alysson L Mills Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Lance C McCardle Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Intervenor | Interested Party | James Michael Garner | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Eberhard Garrison | Jones Swanson Huddell & Garrison LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Intervenor | Interested Party | James R Swanson Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Movant | Interested Party | Sidney Torres III | Torres, Sidney D III APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Movant | Interested Party | Kyle Schonekas | Schonekas Evans McGoey & McEachin LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Movant | Interested Party | Allan Kanner Esq | Kanner & Whiteley LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Movant | Interested Party | Ashley C Parrish | King & Spalding-DC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Movant | Interested Party | Elizabeth B Petersen | Kanner & Whiteley LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Movant | Interested Party | Reginald Smith | King & Spalding LLP-Houston | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Movant | Interested Party | Ian Atkinson | Schonekas Evans McGoey & McEachin LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Movant | Interested Party | Charles J Engel III | King & Spalding-DC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Movant | Interested Party | Meredith Prechter Young | King & Spalding LLP-Atlanta | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Movant | Interested Party | James P Roy | Domengeaux Wright Roy & Edwards | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Movant | Interested Party | Tracey M Robertson | King & Spalding LLP-Houston | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Movant | Interested Party | Thomas Allen Usry | Usry Weeks & Matthews | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Movant | Interested Party | William P Gibbens | Schonekas Evans McGoey & McEachin LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Movant | Interested Party | Jeffrey M Hoffman | Lowe Stein Hoffman Allweiss & Hauver LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Movant | Interested Party | Ronnie G Penton | Penton, Ronnie G | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Petitioner | Interested Party | Theodore Tsekerides | Weil Gotshal & Manges | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Petitioner | Interested Party | Mike Lyle | Quinn Emanuel Urquhart & Sullivan LLP-New York | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Petitioner | Interested Party | Adrian A Colon Jr | BALLAY BRAUD & COLON PLC | 8/14/2019 3:42 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Petitioner | Interested Party | Gary Hemphill | Phelps Dunbar LLP - Firm Account | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Petitioner | Interested Party | Frank Petosa | Morgan & Morgan PA-Fort Myers | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard L Barbara Esq | Alvarez & Barbara LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wesley Bowden | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael Ross Tein Esq | Lewis Tein PL | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Preston Hayes | Chehardy Sherman Williams Murray Recile Stakelum & Hayes LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kenneth H Hooks III | Dodson Hooks & Frederick APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Neil Nazareth | Martzell & Bickford | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Andrew A Lemmon Esq | Lemmon Law Firm LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott R Bickford | Martzell & Bickford | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ryan Ellis Beasley Sr | Beasley, Ryan E Sr LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Terrill W Boykin Esq | Boykin Ehret & Utley | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gary Michael Carman Esq | Gray Robinson PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Walter J Leger Jr | Leger & Shaw | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Sidney Torres III | Torres, Sidney D III APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stanley P Baudin | Pendley Baudin & Coffin LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Toni Becnel | Becnel Law Firm LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph Edward Cain | Herman Herman & Katz LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Terrence Lestelle | Lestelle & Lestelle APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew Moore | JG Firm LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Nicholas R Rockforte | Pendley Baudin & Coffin LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David L Colvin | Colvin Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | | | Schoenberger, Kevin C | | E-Service | Service |

| | Interested Party | Kevin C Schoenberger Esq | | 8/14/2019 3:42 PM CDT | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Lisa Maher | Couhig Partners LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Evette E Ungar | Waltzer Wiygul & Garside | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Philip Bohrer Esq | Bohrer Law Firm LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ned McWilliams | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joe J Fisher | Provost & Umphrey-Beaumont | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas B Calvert | Calvert, Thomas B APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cheryl Wild-Dondeville | Waltzer Wiygul & Garside | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen Willis | Willis, Stephen | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jonathan W Johnson Esq | Johnson, Jonathan W LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeffrey P Berniard Esq | Berniard Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Morris Bart | Bart, Morris LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Allan Kanner Esq | Kanner & Whiteley LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Steve Mullins | Luckey & Mullins PLLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James R Reeves Jr | Reeves & Mestayer PLLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ben Gordon | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cyndi Moss Rusnak | Williamson & Rusnak | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas E Loehn Esq | Boggs Loehn & Rodrigue | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Albert Nicaud | Nicaud & Sunseri | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jennifer N Willis | Willis & Buckley APC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Paul Thibodeaux | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Russell W Budd | Baron & Budd PC-Dallas | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | | Mitchell A Toups | | | E-Service | Service |

| | Interested Party | | Weller Green Toups & Terrell LLP | 8/14/2019 3:42 PM CDT | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Lance P Bradley | Bradley & Steele PLLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Eric Newell | Coon, Brent & Associates-Houston | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | A Craig Eiland | Eiland, A Craig | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gregory P DiLeo | DiLeo, Gregory P | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Irma L Netting Esq | Lemmon Law Firm LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | George R Irvine III | Stone Granade & Crosby PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mark Holstein | Kirkland & Ellis LLP-Chicago | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John E Berg | Clark Hill PLC Detoit office | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Timothy J Falcon | Falcon Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Spencer Doody | Martzell & Bickford | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lawrence J Centola III | Martzell & Bickford | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert S Reich Esq | Reich Album & Plunkett LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Anthony G Buzbee | Buzbee Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael V Clegg | Clegg, Michael V APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christopher Dean | Dean Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeffrey E Friedman | Friedman Dazzio Zulanas & Bowling PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert N Clarke Esq | Clarke, Robert N | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jessica Reilly Esq | Restivo & Reilly LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mila F Bartos | Finkelstein Thompson LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cary McDougal | Baron & Budd PC-Dallas | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas J Trask | Trask Daigneault LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Roberta Burns | Torres, Sidney D III APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |

| Plaintiff | Interested Party | Steven L Nicholas | Cunningham Bounds LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Richard J Dodson | Dodson Hooks & Frederick APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frank C Dudenhefer Jr | Dudenhefer Law Firm LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mikal C Watts | Watts Guerra LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frederick T Kuykendall III | Kuykendall & Associates LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joe R Whatley Jr | Whatley Kallas LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cory T Stuart | Larzelere Picou Wells Simpson Lonero LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bonnie Kendrick | Dugan Law Firm APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brandon Thibodeaux | Frilot LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeff Seely | Gordon Elias & Seely LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John Creevy | Herman Herman & Katz LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Steven Fineman | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert Lyle Salim | Salim-Beasley, LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Teresa Harvey | Chhabra & Gibbs PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Paul Villalobos Esq | Villalobos, Paul H | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Franklin G Shaw | Leger & Shaw | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas E Bilek | Bilek Law Firm LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David W Ledyard | Strong Pipkin Bissell & Ledyard LLP-Beaumont | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ryan David Kelley Esq | Kinney & Ellinghausen APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lisa Causey-Streete | Salim-Beasley, LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen Scandurro | Scandurro & Layrisson LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Paul Dominick | Nexsen Pruet LLC-Columbia | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mekel Alvarez | Dugan Law Firm APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |

| Plaintiff | Interested Party | Mike C Moore Esq | Moore, Mike LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
|-----------|------------------|------------------|-----------------|------------------------|-----------|---------|
| Plaintiff | Interested Party | Jeremy Hebert | Becker & Hebert LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas Willingham Esq | Willingham, Thomas P | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bruce Burglass Jr | Burglass & Tankersley LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lee Hoffoss | Hoffoss Devall LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | T Patrick O'Leary | Frilot LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Elizabeth J Cabraser | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bradley W Hoover | Mills Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jonathan Lemann | Couhig Partners LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jennifer Kim Chau | Chau Law Firm PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wesley Farrell | Farrell & Patel | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Catherine E Lasky | Jones Swanson Huddell & Garrison LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Justin D Grosz | JG Firm LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cary M Toland | Toland, Cary M PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lisa Saltzburg | Motley Rice LLC-Mount Pleasant | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christopher P Janes | Michles & Booth PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Corey E Dunbar | Pivach Pivach Hufft Thriffiley & Dunbar LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | William G Chason | McDowell Knight Roedder & Sledge LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael L McAlpine Esq | McAlpine & Cozad | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael Alton Britt | Britt, Michael A | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dewey Scandurro | Scandurro & Layrisson LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew G Mestayer | Reeves & Mestayer PLLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert Joshua Koch Jr | Koch & Schmidt LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Dawn M Barrios | Barrios Kingsdorf & Casteix LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph Piacun | Gennusa Piacun & Ruli | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert M Abrahams | Schulte Roth & Zabel LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frank Jacob D'Amico Jr | Damico, Frank J Jr APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | E Kirk Wood Jr | Wood Law Firm LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew L Devereaux Esq | Bezou Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael D Antalan | Antalan & Associates PLLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kelley B Stewart | Krupnick Campbell et al | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kyle Findley | Arnold & Itkin LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jodi Aamodt | Jacobs Manuel Kain & Aamodt | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Vanessa E Diaz | Downs Law Group | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | H Price Mounger | Dodson Hooks & Frederick APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bryan Blevins | Provost & Umphrey-Beaumont | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lawrence P Wilson | Lanier Law Firm-Houston | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John Alden Meade | Meade Law LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Grant Amey | Kuykendall & Associates LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mariano J Barvie | Hopkins Barvie & Hopkins PLLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | AJ Krouse | Frilot LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Catherine Cummins | Stag Liuzza | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott Summy | Baron & Budd PC-Dallas | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dianne M Nast | NastLaw LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Arthur Mahony Murray | Murray Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Carlos A Acevedo | Krupnick Campbell et al | 8/14/2019 3:42 PM CDT | E-Service | Service |

| Plaintiff | Interested Party | Lanny R Zatzkis | Zatzkis McCarthy & Associates LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
|-----------|------------------|-----------------|-----------------------------------|-----------------------|-----------|---------|
| Plaintiff | Interested Party | Victor L Marcello | Talbot Carmouche & Marcello | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frank Holthaus Esq | deGravelles Palmintier Holthaus & Fruge LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James L Magazine | Lucas Green & Magazine | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jerald L Album Esq | Reich Album & Plunkett LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ben White | White, Ben | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert W Wilkinson | Dogan & Wilkinson PLLC-Pascagoula | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard E Davis Esq | Davis & Fields PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Melissa DeBarbieris | BRUNO & BRUNO LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott Owen Gaspard Esq | Burglass & Tankersley LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard H Turner III | Whibbs Stone Barnett PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christian D Searcy Esq | Searcy Denney Scarola Barnhart & Shipley PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeffrey W Willis | Rogers & Hardin LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Louis Bradon (Brady) Paddock | Nix Patterson LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brandon L Bogle | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jacque Rene Touzet | Touzet, Jacque | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Charles Herd Jr | Herd Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Leonard Aragon | Hagens Berman Sobol Shapiro LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Charles E Gibson | Gibson Law Firm PLLC-Ridgeland | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brandon J Taylor | Cossich Sumich Parsiola & Taylor LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Elizabeth B Petersen | Kanner & Whiteley LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Rhon E Jones | Beasley Allen Crow Methvin Portis & Miles PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Julia A LeMense Esq | Weitz & Luxenberg PC | 8/14/2019 3:42 PM CDT | E-Service | Service |

| Plaintiff | Interested Party | Darleen M Jacobs Esq | Jacobs Sarrat & Lovelace | 8/14/2019 3:42 PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Michael L DeShazo | Kinney & Ellinghausen APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David A Busby | Daniell Upton & Perry PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Noah M Wexler | Arnold & Itkin LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cristina Sanchez | Baron & Budd PC-Dallas | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jared W Capps | Klitsas & Vercher PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Alvin J Bordelon Jr | Bordelon, Alvin J Jr LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robin L Greenwald Esq | Weitz & Luxenberg PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gus E Pappas | Pappas, Gus E PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dan Panagiotis | Panagiotis Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John W Stevenson Jr | Stevenson & Murray | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas A Peterson | Peterson Petit & Peterson | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Charles M Thompson | Thompson, Charles M & Associates PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Tom Thornhill | Thornhill Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John A Baden IV | Motley Rice LLC-Mount Pleasant | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gilbert V Andry | Andry Law Group | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Reginald Edmund McKamie | McKamie, Reginald E Sr | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kallie C Lunsford | Riley & Jackson PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | R Brent Cueria | Cueria Law Firm LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gregory M Friedlander | Friedlander, Gregory M & Associates PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Timothy Scandurro | Scandurro & Layrisson LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael Dean Hebert | Becker & Hebert LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Andrea R Preston | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 8/14/2019 3:42 PM CDT | E-Service | Service |

| Plaintiff | Interested Party | Elias J Saad | Saad, E J PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Ryan Thompson | Watts Guerra LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Charles A Boggs | Boggs, Charles A | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert R Riley Jr | Riley & Jackson PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph J Slama | Krupnick Campbell et al | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ross J Donnes | Talbot Carmouche & Marcello | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen Skelly Kreller | Kreller Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Russell Keith Jarrett | Liskow & Lewis-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Karen D McCarthy | Zatzkis McCarthy & Associates LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Timothy M O'Brien | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert Emmett Couhig | Couhig Partners LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | A Scott Tillery | Tillery & Tillery | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bill Price Esq | Price, William B PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Allen W Lindsay Jr | Lindsay & Lindsay PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Salvadore Christina Jr | Becnel Law Firm LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott David Webre | Webre, Scott D | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David C Rash | Rash, David C PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard Douglas Stratton | Beasley Allen Crow Methvin Portis & Miles PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christine E Sevin | Leger & Shaw | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott Fruge Esq | deGravelles Palmintier Holthaus & Fruge LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brenda S Fulmer Esq | Searcy Denney Scarola Barnhart & Shipley PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew D Conn | Friedman Dazzio Zulanas & Bowling PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Darren D Sumich | Cossich Sumich Parsiola & Taylor LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | C Brooks Cutter | Cutter Law | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert B Roden | Shelby Roden, LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Steven Beauregard Jones | Louisiana Department of Justice Office of Attorney General | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard G Perque | Perque Law Office | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael Barcus | Joy, Jason & Associates PLLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert E Couhig Jr | Couhig Partners LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Evans Martin Mcleod | Phelps Dunbar LLP - Firm Account | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | C Calvin Warriner Esq | Searcy Denney Scarola Barnhart & Shipley PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph W Rausch | Hall, Jim S & Associates LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Korey Arthur Nelson | Murray Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Don K Haycraft Esq | Liskow & Lewis-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Yvette A Daunoy | Zatzkis McCarthy & Associates LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | George W Healy IV | Healy, George W IV & Associates | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stanwood Duval | Duval Funderburk Sundbery Lovell & Watkins | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kevin I Goldberg | Goldberg Finnegan & Mester LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jasper D Ward | Bahe Cook Cantley & Jones | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen Johnston | Baron & Budd PC-Dallas | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeffrey A Breit | Breit Drescher Imprevento & Walker PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John B Lambremont Sr | Lambremont, John B Sr | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Anthony Tarricone | Kreindler & Kreindler LLP- New York | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jonathan Dyal | Balch & Bingham LLP- Birmingham | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Anh Cao Esq | Cao Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | | Charles G Justice III | Justice, Charles G III | | E-Service | Service |

|  | Interested Party |  |  | 8/14/2019 3:42 PM CDT |  |  |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Jayne Conroy | Simmons Hanly Conroy LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen B Murray | Murray Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen B Murray Jr | Murray Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | L Clayton Burgess | Burgess, L Clayton APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Julie C Parker | Sacks & Weston | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mark P Chalos | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Irwin Levin | Cohen & Malad LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Everett R Fineran | Frilot LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cliff A LaCour | NeunerPate | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mitchell M Breit | Simmons Hanly Conroy LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | R Michael Underhill | United States Department of Justice Civil Torts Aviation & Admiralty | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frank E Lamothe III | Lamothe Lea Aertker, LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joel Waltzer | Waltzer Wiygul & Garside | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brad Bradford | Aylstock Witkin Kreis & Overholtz PLLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Steven Orourke | US Department of Justice/Enrd | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ashley Liuzza | Stag Liuzza | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brian H Barr | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Tommy Thomassie | Domengeaux Wright Roy & Edwards | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Derrick G Earles Esq | Laborde Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Roderick Alvendia | Alvendia Kelly & Demarest | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bobby Hawkins | Irpino Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff |  |  | Garcia de la Garza LLP |  | E-Service | Service |

|  | Interested Party | Mario E de la Garza |  | 8/14/2019 3:42 PM CDT |  |  |
| Plaintiff | Interested Party | Allan B Kaiser Esq | Ferraro Law Firm PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John E Tomlinson | Beasley Allen Crow Methvin Portis & Miles PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James Nebout | Burwell Nebout Trial Lawyers | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Nora Lovell | Schulte Roth & Zabel LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Paul M Sterbcow | Lewis Kullman Sterbcow & Abramson LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John Toerner | Toerner, John G | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kirk A Guidry | Due Price Guidry Piedrahita & Andrews | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jason W Burge Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dominick F Impastato | Frishhertz & Associates LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Samuel T Adams | Adams, Samuel T | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Larry A Golston | Beasley Allen Crow Methvin Portis & Miles PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael D Greer Sr | Greer Russell Dent & Leathers PLLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Hugh Lambert | Lambert Firm PLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Alex Alvarez | Alvarez, Alex PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kevin Patrick Klibert | Becnel Law Firm LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kevin Huddell | Jones Swanson Huddell & Garrison LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John K Weston | Sacks & Weston | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jim S Hall | Hall, Jim S & Associates LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joshua Simon Force | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Howard L Nations | Nations, Howard L | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jason Joy | Joy, Jason & Associates PLLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cory D Itkin | Arnold & Itkin LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |

| Plaintiff | Interested Party | David Boies | Straus & Boies LLP-Birmingham | 8/14/2019 3:42 PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Gregory P Fayard Esq | Emmanuel Sheppard & Condon | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dominick Scandurro | Scandurro & Layrisson LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Daniel Brian Murphy | Braswell Murphy LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brian Joseph Donovan | Donovan Law Group | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jimmy Williamson | Williamson & Rusnak | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | W Mark Lanier | Lanier Law Firm-Houston | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Rogen K Chhabra | Chhabra & Gibbs PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | William C Owen | Owen, William C LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joshua David Wilson | Wiggins Childs Quinn & Pantazis | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gerald B Taylor Jr | Taylor Law Firm LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph M Bruno Sr | BRUNO & BRUNO LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wanda J Edwards | Fayard & Honeycutt | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lynn Swanson | Jones Swanson Huddell & Garrison LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Damon A Kirin | Diliberto & Kirin LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lionel H Sutton | Sutton Law Firm-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Philip F Cossich Jr | Cossich Sumich Parsiola & Taylor LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Adrian A Colon Jr | BALLAY BRAUD & COLON PLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James Amaro Esq | Amaro Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Alwyn Luckey | Luckey & Mullins PLLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph F Rice | Motley Rice LLC-Mount Pleasant | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mike Palmintier Esq | deGravelles Palmintier Holthaus & Fruge LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lloyd N Frischhertz | Frishhertz & Associates LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Chad Camper | Michles & Booth PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David B Franco | FrancoLaw PLLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John W deGravelles Esq | deGravelles Palmintier Holthaus & Fruge LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | D Adele Owen | Talbot Carmouche & Marcello | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bryan Pfleeger | Hingle, Michael & Associates LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jere L Beasley | Beasley Allen Crow Methvin Portis & Miles PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert A Emmanuel Esq | Emmanuel Sheppard & Condon | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Paul Wisdom Turner | Turner, Paul W Law Office | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Reed Bennett | Healy, George W IV & Associates | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bruce S Kingsdorf | Barrios Kingsdorf & Casteix LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Theodore A Keyes | Schulte Roth & Zabel LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christina M Cossich | Cossich Sumich Parsiola & Taylor LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen Jacob Braud | BALLAY BRAUD & COLON PLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christopher Don Boutwell | Beasley Allen Crow Methvin Portis & Miles PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Derriel Carlton McCorvey Esq | McCorvey, Derriel C LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Soren E Gisleson | Herman Herman & Katz LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Harvey Bartlett III | Jones Swanson Huddell & Garrison LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | J Edward Bell III | Bell Legal Group | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew Rogenes | Stag Liuzza | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael Joseph Ryan | Krupnick Campbell et al | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David M McMullan Jr | Barrett Law Group, P.A. | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jesse Fulton Esq | Krupnick Campbell et al | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Marc Frischhertz | Frischhertz Poulliard Frischhertz & Impastato LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Vatroslav Jacob Garbin | Vincent, William S Jr | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Irma Espino | Baron & Budd PC-Dallas | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Aaron S Jophlin Esq | Bell Legal Group | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew McDade | Balch & Bingham LLP-Birmingham | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Russell S Kent | Attorney General Office-Florida | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Harold J Flanagan | Flanagan Partners LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David S Toy | Spagnoletti & Co | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lambert J Hassinger | Galloway Johnson Tompkins Burr & Smith PLC-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Leonard Davis | Herman Herman & Katz LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott Richards | Buchanan Ingersoll & Rooney PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Andrew DeKlerk | Frilot LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard Morgain Esq | Lestelle & Lestelle APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Willie James Singleton | Singleton Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Shawn M Raiter | Larson King LLP-St Paul | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Steve Olen | Cunningham Bounds LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Devin Reid Esq | Liskow & Lewis-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Martin D Crump Esq | Davis & Crump PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael G Prestia | Prestia, Michael | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen M Gele Esq | Smith & Fawer LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gladstone Jones | Jones Swanson Huddell & Garrison LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Francis I Spagnoletti | Spagnoletti & Co | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Tucker Byrd | Byrd Campbell | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christopher K Jones | Keogh Cox & Wilson Ltd | 8/14/2019 3:42 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Michael D Chase | Greer Russell Dent & Leathers PLLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael A Ziegler Esq | Ziegler, Michael A | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Val Exnicios | Liska Exnicios & Nungesser | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard Dicharry | Phelps Dunbar LLP - Firm Account | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Yehuda Smolar | Yes Law Group, LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Amy St Pe | Dogan & Wilkinson PLLC-Pascagoula | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kyle Moran | Phelps Dunbar LLP - Firm Account | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christopher L Coffin | Pendley Baudin & Coffin LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kerry Miller | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Colin Wood | Joy, Jason & Associates PLLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Keith E Andrews | Andrews, Keith E LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gail Nell McKay Esq | McKay, Gail N | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Max Folkenflik | Folkenflik & McGerity | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeffrey Siemssen | Nicaud & Sunseri | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | J Patrick Connick | Connick, J Patrick | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Edward P Rowan | Taylor Martino PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John G Wheeler | Greer Russell Dent & Leathers PLLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Rod De Llano | Danziger & De Llano LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kelly Cox Bilek | Bilek Law Firm LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Clay Garside | Waltzer Wiygul & Garside | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Alfred Zach Butterworth | Hesse & Butterworth PLLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | M Shane Lucado Esq | Shelby Roden, LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | | J Burton Leblanc IV | Baron & Budd | | E-Service | Service |

|  | Interested Party |  |  | 8/14/2019 3:42 PM CDT |  |  |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Steve Gordon | Gordon Elias & Seely LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Emma Elizabeth Daschbach | Jones Swanson Huddell & Garrison LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James R Dugan II | Dugan Law Firm APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Margaret Woodward | Woodward, Margaret | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew Andrews | Saad, E J PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gabriel M de las Salas Esq | Alvarez & Barbara LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kriste Talton Utley Esq | Boykin Ehret & Utley | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Nathan Nelson | Downs Law Group | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael T Beckers | Dodson Hooks & Frederick APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dennis Craig Reich | Reich & Binstock LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Meredith Durham | Willliams Law Group LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James L Reed Jr | Gray Reed & McGraw LLP-Houston | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Louise Higgins | Irpino Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cuong M Le | Le, Cuong M PLLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Campbell Edington Wallace | Frilot LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Camilo Kossy Salas III | Salas & Co LC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Hiawatha Northington II | Smith & Fawer LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | William Bonner | Cunningham Bounds LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Noah H Kushlefsky | Kreindler & Kreindler LLP- New York | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bruce Charles Betzer Jr | Betzer, Bruce C | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | J R Whaley | Whaley Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gary A Davis | Davis & Whitlock PC | 8/14/2019 3:42 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Sharon K Shutler | United States Department of Justice Civil Torts Aviation & Admiralty | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | J Alistair McKenzie | McKenzie Law Firm PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew E Lundy | Lundy Lundy Soileau & South LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Johnny Norris | Davis & Norris LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Natalie K Mitchell | Kinney & Ellinghausen APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Merritt Cunningham | Stag Liuzza | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Charles Thomas Esq | Huber Slack Thomas & Marcelle LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Conrad SP Williams III | Willliams Law Group LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James P Roy | Domengeaux Wright Roy & Edwards | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael G Stag Esq | Stag Liuzza | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Russ Herman | Herman Herman & Katz LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David Rumley | Wigington Rumley Dunn LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Rodi Frank Rispone | Rispone, Rodi F | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | W Thomas McCraney | McCraney & Montagnet PLLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Henry A King | King & Jurgens LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Douglas Scott Lyons | Lyons, Douglas S | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Salvadore Christina Jr | Becnel Law Firm LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jonathan Andry | Andry Law Group LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Tyler Vail | Davis & Norris LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Shelly R Hale | Colvin Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joe Sam Owen | Owen Galloway & Myers PLLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Earl Denham | Denham Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | | | Dampier, M Stephen PC | | E-Service | Service |

| | Interested Party | M Stephen Dampier | | 8/14/2019 3:42 PM CDT | | |
| Plaintiff | Interested Party | Kevin R Dean | Motley Rice LLC-Mount Pleasant | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Sean McCarthy | Williams Kherkher Hart & Boundas LLP-Houston | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Albert R Jordan IV | Carter & Jordan PLLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wendy L Bloom | Kirkland & Ellis LLP-Chicago | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | George W Finkbohner III | Cunningham Bounds LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jay Christopher Zainey Jr | Willliams Law Group LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert Wiygul | Waltzer Wiygul & Garside | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gary McKay Yarborough Jr | Hesse & Butterworth PLLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott M Galante | Galante & Bivalacqua LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Sarah Spigener | Penton, Ronnie G | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard H Taylor | Taylor Martino PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Claude Devall | Hoffoss Devall LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Len Brignac | King & Jurgens LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Morgan S Hofferber | McDowell Knight Roedder & Sledge LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Trevor Rockstad | Davis & Crump PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kurt B Arnold | Arnold & Itkin LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Calvin Clifford Fayard Jr | Fayard & Honeycutt | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Miles Paul Clements | Frilot LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Curt Marshall | Weitz & Luxenberg PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mathew B Richardson | Jackson Foster & Richardson LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael Gurley Jr | Wood Law Firm LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Clinton B Fisher | Simmons Hanly Conroy LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Jessica Hayes | Murray Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Paul D Rees | Weiler & Rees LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas Allen Usry | Usry Weeks & Matthews | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brent Coon | Coon, Brent & Associates-Beaumont | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jessica Ibert | Lewis Kullman Sterbcow & Abramson LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Douglas Scott Lyons | Adams, Samuel T | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frank E Lamothe | Lamothe & Hamilton | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Douglas M Schmidt | Schmidt, Douglas M APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Annika K Martin | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Craig Downs Esq | Downs Law Group | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas V Girardi | Girardi & Keese | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Pearl Robertson | Irpino Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jean-Paul Layrisson | Scandurro & Layrisson LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kristopher W Carter | Carter & Jordan PLLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ryan C Griffin | Johnson Pope Bokor Ruppel & Burns LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jason A Itkin | Arnold & Itkin LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David J Zott | Kirkland & Ellis LLP-Chicago | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | R Todd Elias | Gordon Elias & Seely LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Andrea S Lestelle Esq | Lestelle & Lestelle APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard C Godfrey | Kirkland & Ellis LLP-Chicago | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Carroll H Ingram | Ingram Wilkinson PLLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Roderick E Edmond | Edmond Lindsay & Atkins LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wesley W Barnett | Davis & Norris LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |

| Plaintiff | Interested Party | Brian C Colomb | Domengeaux Wright Roy & Edwards | 8/14/2019 3:42 PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Craig Spiegel | Hagens Berman Sobol Shapiro LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Andy D Birchfield | Beasley Allen Crow Methvin Portis & Miles PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Sidney W Jackson III | Jackson Foster & Richardson LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeffrey M Hoffman | Lowe Stein Hoffman Allweiss & Hauver LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christ Nicholas Coumanis | Coumanis & York PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James S Whitlock | Davis & Whitlock PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Alysson L Mills Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lance C McCardle Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John Smith | Smith Shanklin LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Judy Harvey | US Department of Justice/Enrd | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael J Cerniglia | King & Jurgens LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael L Vincenzo | King & Jurgens LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ronnie G Penton | Penton, Ronnie G | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David Blayne Honeycutt | Fayard & Honeycutt | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James Michael Garner | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Trent B Miracle | Simmons Hanly Conroy | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wendy R Fleishman | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christopher Seeger | Seeger Weiss LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bob F Wright | Domengeaux Wright Roy & Edwards | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Carla Burke Pickrel | Baron & Budd PC-Dallas | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James C Klick | Herman Herman & Katz LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Elwood C Stevens Jr | Domengeaux Wright Roy & Edwards | 8/14/2019 3:42 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Joseph Parker Miller | Beasley Allen Crow Methvin Portis & Miles PC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Neale deGravelles Esq | deGravelles Palmintier Holthaus & Fruge LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gerald J Diaz Esq | Diaz Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Darryl M Gibbs | Chhabra & Gibbs PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David P Bruchhaus | Mudd & Bruchhaus LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Eberhard Garrison | Jones Swanson Huddell & Garrison LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert J Diliberto | Diliberto & Kirin LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Nathan A Bosio | Dogan & Wilkinson PLLC-Pascagoula | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen Herman | Herman Herman & Katz LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kenneth von Schaumburg | Clark Hill PLC Detoit office | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David A Parsiola | Cossich Sumich Parsiola & Taylor LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert T Cunningham | Cunningham Bounds LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Walter John Leger III III | Leger & Shaw | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James R Swanson Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brent Hazzard | Hazzard Law LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jessica G Sullivan | United States Department of Justice Civil Torts Aviation & Admiralty | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Timothy Matusheski Esq | Matusheski, Timothy J PLLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Noah Wexler | Arnold & Itkin LLP | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John H Carmouche | Talbot Carmouche & Marcello | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | J Andrew Langan | Kirkland & Ellis LLP-Chicago | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kasie M Braswell Esq | Braswell Murphy LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dewitt M Lovelace | Lovelace Law Firm PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | | Drew Ranier | Ranier Law Firm | | E-Service | Service |

| | Interested Party | | | 8/14/2019 3:42 PM CDT | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Rusty Savoie | Savoie, Rusty LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frank Petosa | Morgan & Morgan PA-Fort Myers | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | William Jared Vincent | Vincent, William S Jr | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | William S Vincent Jr | Vincent, William S Jr | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jodi K McKelvin | Shelby Roden, LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Edward Thomas Hayes | Leake & Andersson | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David Ardoin | Ardoin, David W | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott Earl Brady Esq | Bohrer Law Firm LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Anthony Irpino | Irpino Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wayne W Yuspeh | Yuspeh, Wayne A APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Edwin Armi Easterby | Williams Kherkher Hart & Boundas LLP-Houston | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ronald Favre | Hingle, Michael & Associates LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joshua M Palmintier | Palmintier, Michael C APLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Caroline Adams | Buzbee Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Martin R Martos | Kirkland & Ellis LLP-Chicago | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Rebecca Y Cooper | Larzelere Picou Wells Simpson Lonero LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph Harrison Henderson III | Henderson, Joseph Harrison III | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Willard Proctor Jr | Proctor, Willard Jr PA | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Paul J Hanly | Simmons Hanly Conroy LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Martha Y Curtis | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Phillip Wittmann | Stone Pigman Walther Wittmann LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jacques Francois Bezou Esq | Bezou Law Firm | 8/14/2019 3:42 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Jeffrey B Clark | Kirkland & Ellis LLP-Chicago | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Martin E Regan Jr | Regan & Sandhu PLC | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Respondent | Interested Party | R Michael Underhill | United States Department of Justice Civil Torts Aviation & Admiralty | 8/14/2019 3:42 PM CDT | E-Service | Service |
| Respondent | Interested Party | Lloyd N Frischhertz | Frishhertz & Associates LLC | 8/14/2019 3:42 PM CDT | E-Service | Service |

1-1007 of 1007 recipients

⊟ **Additional Recipients (0)**

| Document/Notice | Name | Delivery Method | Delivery Status |
|---|---|---|---|
| | | none available | |

⊟ **Sender Information**

| | |
|---|---|
| Submitted by: | Giovanni Benitez, File & ServeXpress |
| Authorizer: | File & ServeXpress Service, File & ServeXpress Service |