**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|---|---|---|---|---|---|---|
| 1 | Wunstell, John, et al. v. BP p.l.c., et al. | 10-cv-02543 | Wunstell, John | Anadarko; BP; Halliburton; MOEX; Tiger Safety, LLC | Herman Herman & Katz, LLC | Remain in E.D. La. |
| 2 | Hudley, Daniel v. BP p.l.c., et al. | 10-cv-04200 | Hudley, Daniel Robert | Anadarko; BP; Cameron; Halliburton; MOEX; Nalco | Falcon Law Firm | Subject to Remand by JPML to S.D. Alabama (No. 10-00532) (CTO-5) |
| 3 | Hebert, Paul A. v. BP America, Inc., et al. | 11-cv-01200 | Hebert, Paul Anthony | BP; Sealion Shipping LTD; Toisa Limited; Wood Group Production Serivces, Inc. | Jacobs, Manuel, Kain & Aamodt | Remain in E.D. La. |
| 4 | Simon, Jamie G. v. Grand Isle Shipyard Inc., et al. | 11-cv-01432 | Simon, Jamie Marie | BP; Grand Isle Shipyard | Jacobs, Manuel, Kain & Aamodt | Remain in E.D. La. |
| 5 | Barlow, Torrey v. BP Exploration & Production, et al. | 12-cv-02248 | Barlow, Torrey | BP; Global Fabrications, LLC; Lawson Environmental Service, LLC; M/V Odyssea Atlas; Odyssea Marine, Inc. | Nexsen Pruet, LLC | Remain in E.D. La. |
| 6 | Brown, Joseph Gregory, et al. v. BP Exploration & Production Inc. et al. | 12-cv-02333 | Brown, Jamie Brown, Joseph | BP; DRC | Nexsen Pruet, LLC | Remain in E.D. La. |
| 7 | Naples, John D. v. BP Exploration & Production Inc., et al. | 12-cv-02564 | Naples, John | BP; Larry Griffin Towning Co., Inc.; Low Land Construction Co. Inc.; Nature's Way Marine, LLC | Nexsen Pruet, LLC | Remain in E.D. La. |
| 8 | Bertrand, Russell, et al. v. British Petroleum Exploration and Production, Inc., et al. | 13-cv-00248 | Bertrand, Russell James | BP | Joseph F. Gaar, Jr., APLC | Remain in E.D. La. |
| 9 | Vickers, Michael Brandon v. BP Exploration & Production Inc., et al. | 13-cv-00304 | Vickers, Michael Brandon | BP | Falcon Law Firm | Remain in E.D. La. |
| 10 | Vickers, Michael Brandon v. Knight's Marine & Industrial Services, Inc. | 13-cv-00456 | Vickers, Michael Brandon | Knight's Marine & Industrial Services, Inc. | Falcon Law Firm | Remain in E.D. La. |
| 11 | Fitzgerald, William J., et al. v. BP Exploration & Production Inc., et al. | 13-cv-00650 | Fitzgerald, III, William J. and Fitzgerald, Diana M. (obo Fitzgerald, Nathan Joseph) | BP, Transocean, Halliburton, DRC, SAMCO Restoration Group, LLC, Down South Services, LLC, and Betty R. Fisher | Pivach, Pivach, Hufft, Thriffiley & Dunbar | Remain in E.D. La. |
| 12 | Barkley, Joni Marie v. BP Exploration & Production Inc., et al. | 13-cv-00995 | Barkley, Joni Marie | BP | Falcon Law Firm | Remain in E.D. La. |
| 13 | Barkley v. BP Exploration & Production Inc., et al. | 13-cv-00998 | Barkley, Ulysses Napoleon | BP | Falcon Law Firm | Remain in E.D. La. |
| 14 | Beachem Cedric v. BP Exploration & Production Inc., et al. | 13-cv-01003 | Beachem, Cedric Taiwan | BP | Falcon Law Firm | Remain in E.D. La. |
| 15 | Caldwell v. BP Exploration & Production, Inc. et al. | 13-cv-01007 | Caldwell, Stephon | BP | Falcon Law Firm | Remain in E.D. La. |
| 16 | Dwyer, Derek v. BP Exploration & Production Inc., et al. | 13-cv-01010 | Dwyer, Derek Thomas | BP | Falcon Law Firm | Remain in E.D. La. |
| 17 | Elliott, Cynthia v. BP Exploration & Production Inc.. Inc., et al. | 13-cv-01011 | Elliott, Cynthia Anne | BP | Falcon Law Firm | Remain in E.D. La. |
| 18 | Fugatt, Curtis v. BP Exploration & Production Inc., et al. | 13-cv-01014 | Fugatt, Curtis Carl | BP | Falcon Law Firm | Remain in E.D. La. |
| 19 | Hunt, Bruce v. BP Exploration & Production Inc., et al. | 13-cv-01017 | Hunt, Bruce Donald | BP | Falcon Law Firm | Remain in E.D. La. |
| 20 | Keller, Brian v. BP Exploration & Production Inc., et al. | 13-cv-01018 | Keller, Brian Edward | BP | Falcon Law Firm | Remain in E.D. La. |
| 21 | Landers, Jason v. BP Exploration & Production Inc., et al. | 13-cv-01019 | Landers, Jason Eugene | BP | Falcon Law Firm | Remain in E.D. La. |
| 22 | Mcintosh, William v. BP Exploration & Production Inc., et al. | 13-cv-01020 | McIntosh, William Dante | BP | Falcon Law Firm | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|-----|-----------|----------|--------------|--------------|--------------------|----------------------|
| 23 | Murphy, Lorinzo v. BP Exploration & Production Inc., et al. | 13-cv-01031 | Murphy, Lorinzo | BP | Falcon Law Firm | Remain in E.D. La. |
| 24 | Novelozo, Urlic v. BP Exploration & Production Inc., et al. | 13-cv-01033 | Novelozo, Ulric Adriel | BP | Falcon Law Firm | Remain in E.D. La. |
| 25 | Turner, Michael v. BP Exploration & Production Inc., et al. | 13-cv-01035 | Turner, Michael Anthony | BP | Falcon Law Firm | Remain in E.D. La. |
| 26 | Patti Wallace, on behalf of the decedent, Guy Wallace v. BP Exploration & Production Inc.  Inc., et al. | 13-cv-01039 | Wallace, Patti (obo Wallace, Guy) | BP | Falcon Law Firm | Remain in E.D. La. |
| 27 | Williams, Ashley v. BP Exploration & Production Inc., et al. | 13-cv-01041 | Williams, Ashley N. | BP | Falcon Law Firm | Remain in E.D. La. |
| 28 | DeAgano et al v. BP Exploration & Production, Inc et al | 13-cv-01802 | DeAgano, Dereck Joseph DeAgano, Kimberly Ann Orr DeAgano, Jr., Theodore Victor | Anadarko; BP; Cameron; Halliburton; Mitsui; MOEX; Transocean | The Law Offices of Frank D'Amico, Jr. APLC | Remain in E.D. La. |
| 29 | Regan, Robert Leland III, et al. v. BP Exploration & Production Inc., et al. | 13-cv-02378 | Regan, Laura Regan, Robert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 30 | Miles v. BP Exploration and Production, Inc. et al | 13-cv-02715 | Miles, Debra L. | BP; Halliburton | Motley Rice, LLC | Remain in E.D. La. (by consent of parties) |
| 31 | Hunter, Dale v. BP Exploration & Production Inc., et al. | 13-cv-03147 | Hunter, Dale Anthony | BP | Falcon Law Firm | Remain in E.D. La. |
| 32 | Kendrick, Jared v. BP Exploration & Production Inc., et al. | 13-cv-03928 | Kendrick, Jared Lee | BP | Falcon Law Firm | Remain in E.D. La. |
| 33 | Hampton, Jerry, et al. v. BP Exploration & Production Inc., et al. | 13-cv-03929 | Hampton, Jerry Paul | BP | Falcon Law Firm | Remain in E.D. La. |
| 34 | Fuller, Robert D. v. BP Exploration & Production Inc., et al. | 13-cv-05372 | Fuller, III, Robert Dewery | Airborne Support; Anadarko; BP; Cameron; Halliburton; M-I; MOEX; Transocean | Krupnick Campbell Malone Buser Slama Hancock | Remain in E.D. La. (by consent of parties) |
| 35 | Bice, Art, et al. v. BP Exploration & Production Inc., et al. | 14-cv-01155 | Bice, Elizabeth Nicole Bice, Elizabeth Dae Bice Jr., Arthur R | Airborne Support; Anadarko; BP; Cameron ; Halliburton; M-I; MOEX; Transocean | Stag Liuzza, LLC | Remain in E.D. La. (by consent of parties) |
| 36 | Keyes, Ellis, Executor for the Estate of Christine C. Keyes v. BP | 14-cv-02211 | Keyes, Ellis (representative of the Estate of Keyes, Christine Cook) | BP | N/A - Pro Se Plaintiff | Remain in E.D. La. |
| 37 | Robinson et al v. BP Exploration & Production Inc et al | 15-cv-06131 | Adam Robinson (individually and obo minor children Jane Doe, John Doe, Jack Doe, and Jim Doe and representative of the Estate of Robinson, Crystal A.) | BP; Halliburton; Transocean | The Downs Law Group | Subject to Remand by JPML to N.D. Florida (No. 15-00455) (CTO-131) |
| 38 | Odoms v. BP Exploration & Production, Inc. et al | 16-cv-13201 | Odoms, Tiffany (individually and obo minor children John Doe, Jane Doe, Jill Doe, Jack Doe, Jim Doe, James Doe, Joan Doe) Taja Odoms (representative of the Estate of Odoms, Jr., Alonzo) | Ameri-Force Craft Services, Inc.; BP; Halliburton; Transocean | The Downs Law Group | Remain in E.D. La. |
| 39 | Boggs, Charles A. v. BP Exploration & Production Inc., et al. | 16-cv-13476 | Boggs, Charles Archibald | BP; Halliburton; Transocean | Boggs, Loehn & Rodrigue | Remain in E.D. La. |
| 40 | Duke, Tiffany v. BP Exploration & Production Inc., et al. | 16-cv-13873 | Duke, Tiffany Savage | BP | Weitz & Luxenberg | Remain in E.D. La. |
| 41 | Brunet, Levy v. BP P.L.C. et al. | 17-cv-02672 | Brunet Jr., Levy J | BP | Herman Herman & Katz, LLC | Remain in E.D. La. |
| 42 | Granier, Stephen v. BP P.L.C. et al. | 17-cv-02674 | Granier, Stephen | BP | Herman Herman & Katz, LLC | Remain in E.D. La. |
| 43 | Williams, Herman v. BP P.L.C. et al. | 17-cv-02675 | Williams, Jr., Herman | BP | Herman Herman & Katz, LLC | Remain in E.D. La. |
| 44 | Miller, James v. BP P.L.C. et al. | 17-cv-02678 | Miller, James | BP | Herman Herman & Katz, LLC | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|---|---|---|---|---|---|---|
| 45 | Helmholtz v. BP Exploration & Production, Inc. et al | 17-cv-02932 | Helmholtz, Michael Benjamin | BP | N/A - Pro Se Plaintiff | Remain in E.D. La. |
| 46 | Adams, Rosia v. BPXP, Inc. et. al. | 17-cv-03000 | Adams, Rosia | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 47 | Walker, Allen et al. v. BPXP, Inc. et al. | 17-cv-03012 | Walker, Allen Walker, Roxanne | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. |
| 48 | Alexander, James C. v. BPXP, Inc. et al. | 17-cv-03017 | Alexander, James | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 49 | Alford, Olivia Denise v. BPXP, Inc. et al. | 17-cv-03018 | Alford, Olivia | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 50 | Anderson, Bernice Shelanda v. BPXP, Inc. et al. | 17-cv-03020 | Anderson, Bernice | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 51 | Armstrong, Cynthia Lynette v. BPXP, Inc. et al. | 17-cv-03021 | Armstrong, Cynthia | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 52 | Anderson, Latonya Sherell v. BPXP, Inc. et al. | 17-cv-03022 | Anderson, Latonya | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 53 | Anderson, Christopher Bernardo v. BPXP, Inc. et al. | 17-cv-03023 | Anderson, Christopher | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 54 | Anderson, Shaunise D. v. BPXP, Inc. et al. | 17-cv-03024 | Anderson, Shaunise | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 55 | Arrington, Rico Sanchester v. BPXP, Inc. et al. | 17-cv-03025 | Arrington, Rico | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 56 | Ash, Marcus Jermaine v. BPXP, Inc. et al. | 17-cv-03026 | Ash, Marcus | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 57 | Assi, Mohammed A. v. BPXP, et al. | 17-cv-03027 | Assi, Mohammed | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 58 | Backstrom, David Thomas v. BPXP, et al. | 17-cv-03029 | Backstrom, David | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 59 | Baggett, Vernon Davis v. BPXP, et al. | 17-cv-03030 | Baggett, Vernon | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 60 | Bailey, George W. v. BPXP, et al. | 17-cv-03031 | Bailey, George | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 61 | Baltimore, Marilyn v. BPXP, et al. | 17-cv-03032 | Baltimore, Marilyn | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 62 | Banks, Christopher v. BPXP, et al. | 17-cv-03033 | Banks, Christopher | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 63 | Barksdale, Donald Angelo v. BPXP, et al. | 17-cv-03034 | Barksdale, Donald | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 64 | Barnes, Kate C. v. BPXP, et al. | 17-cv-03035 | Barnes, Kate | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 65 | Barnes, Olander Keith v. BPXP, et al. | 17-cv-03036 | Barnes, Olander | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 66 | Bass, Samuel Deshun v. BPXP, et al. | 17-cv-03037 | Bass, Samuel | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 67 | Beacham, Lathaddeus Omar v. BPXP, Inc. et al. | 17-cv-03038 | Beacham, Lathaddeus Omar | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 68 | Beeler, Austin Edward v. BPXP, Inc. et al. | 17-cv-03039 | Beeler, Austin | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 69 | Bell, Fabian v. BPXP, Inc. et al. | 17-cv-03040 | Bell, Fabian | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|-----|-----------|----------|--------------|--------------|--------------------|---------------------|
| 70 | Bendolph, Donell Collins v. BPXP, Inc. et al. | 17-cv-03041 | Bendolph, Donell | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 71 | Bennett, Gwendolyn F. v. BPXP, Inc. et. al. | 17-cv-03042 | Bennett, Gwendolyn | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 72 | Benyard, Natalie Nicole v. BPXP, Inc. et al | 17-cv-03043 | Benyard, Natalie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 73 | Berry, Justin Paul v. BPXP, Inc. et al. | 17-cv-03044 | Berry, Justin Paul | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 74 | Beverly, Joy Lashawn v. BPXP, Inc. et al. | 17-cv-03045 | Beverly, Joy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 75 | Black, Lesia v. BPXP, Inc. et al. | 17-cv-03047 | Black, Lesia | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 76 | Blackston, Victor Maurice v. BPXP, Inc. et al. | 17-cv-03048 | Blackston, Victor | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 77 | Bland, Daray Rashon v. BPXP, Inc. et al. | 17-cv-03049 | Bland, Daray | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 78 | Blanks, Romond Marche v. BPXP, Inc. et al. | 17-cv-03050 | Blanks, Romond | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 79 | Booker, Dondy Shawn v. BPXP, Inc. et al. | 17-cv-03051 | Booker, Dondy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 80 | Booker, Willie Keith v. BPXP, Inc. et al. | 17-cv-03052 | Booker, Willie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 81 | Booth, Chianti Lashon v. BPXP, Inc. et al. | 17-cv-03053 | Booth, Chianti | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 82 | Bowens, Charles Anthony v. BPXP, Inc. et al. | 17-cv-03054 | Bowens, Charles | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 83 | Bradley, Ervin E. v. BPXP, Inc. et al. | 17-cv-03055 | Bradley, Ervin | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 84 | Branch, Mckinley v. BPXP, Inc. et al. | 17-cv-03056 | Branch, McKinley | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 85 | Brandon, William Allen v. BPXP, Inc. et al. | 17-cv-03057 | Brandon, William | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 86 | Byrd, George Arron v. BPXP, et al. | 17-cv-03070 | Byrd, George | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 87 | Byrd v. BP Exploration & Production, Inc. et al | 17-cv-03073 | Byrd, Brandon | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 88 | Butler, Milton Clarence III v. BPXP, et al. | 17-cv-03075 | Butler III, Milton | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 89 | Butler, Debra Goree v. BPXP, et al. | 17-cv-03077 | Butler, Debra | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 90 | Brazzle, Velma Lois v. BPXP, Inc. et al. | 17-cv-03078 | Brazzle, Velma | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 91 | Brewer, John E. v. BPXP, Inc. et al. | 17-cv-03079 | Brewer, John | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 92 | Bridges, Clarence Leon v. BPXP, Inc. et al. | 17-cv-03080 | Bridges, Clarence | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 93 | Briggs, Jimmy v. BPXP, Inc. et al. | 17-cv-03083 | Briggs, Jimmy D. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 94 | Broadway, Floyd Jr. v. BPXP, Inc. et al. | 17-cv-03087 | Broadway Jr, Floyd | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|---|---|---|---|---|---|---|
| 95 | Brooks, Karen Vanessa v. BPXP, Inc. et al. | 17-cv-03088 | Brooks, Karen | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 96 | Broughton, Dewayne Nero v. BPXP, Inc. et al. | 17-cv-03090 | Broughton, Dewayne Nero | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 97 | Brown, Arthur Ray v. BPXP, Inc. et al. | 17-cv-03093 | Brown, Arthur | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 98 | Brown, Lena Elaine v. BPXP, Inc. et al. | 17-cv-03097 | Brown, Lena | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 99 | Brown, Ray Sylvester v. BPXP, Inc. et al. | 17-cv-03099 | Brown, Ray S | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 100 | Brown, Rennell v. BPXP, Inc. et al. | 17-cv-03101 | Brown, Rennell | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 101 | Brown, Reynard Lenderis v. BPXP, Inc. et al. | 17-cv-03104 | Brown, Reynard | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 102 | Brumfield, Herbert Lee v. BPXP, et al. | 17-cv-03107 | Brumfield, Herbert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 103 | Kolian, Stephan v. BPXP et al. | 17-cv-03108 | Kolian, Stephan R. | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. |
| 104 | Bruton, Joseph Arthur v. BPXP, et al. | 17-cv-03110 | Bruton, Joseph | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 105 | Boatright, Michael v. BP Exploration & Production, Inc. et al. | 17-cv-03111 | Boatright, Michael E | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. |
| 106 | Danos, Jorey v. BPXP et al. | 17-cv-03113 | Danos, Jorey Tristan | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. |
| 107 | Bryant, Eric Senera v. BPXP, et al. | 17-cv-03114 | Bryant, Eric | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 108 | Buckley, Barbara v. BPXP, et al. | 17-cv-03115 | Buckley, Barbara | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 109 | McConaghy, Kent et al. v. BPXP et al. | 17-cv-03116 | McConaghy, Kara Michelle McConaghy, Kent (individually and obo minor child K.M.) McConaghy, Kohl | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. (by consent of parties) |
| 110 | Burns, Albert Lee v. BPXP, et al. | 17-cv-03117 | Burns, Albert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 111 | Bush, Douglas Blackshire v. BPXP, et al. | 17-cv-03118 | Bush, Douglas | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 112 | Campbell, Sharon Arleta v. BPXP, et al. | 17-cv-03119 | Campbell, Sharon | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 113 | Caraway, Michael Devon v. BPXP, et al. | 17-cv-03120 | Caraway, Michael | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 114 | Card, Lora Ann v. BPXP et al. | 17-cv-03121 | Card, Lora Ann | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 115 | Carter, Charles Edward v. BPXP, Inc. et al. | 17-cv-03123 | Carter, Charles | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 116 | Catchings, Dawn Deniese v. BPXP et al. | 17-cv-03124 | Catchings, Dawn | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 117 | Charles, Corey Anthony v. BPXP, Inc. et al. | 17-cv-03125 | Charles, Corey | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 118 | Coleman, Barbara v. BPXP, Inc. et al. | 17-cv-03127 | Coleman, Barbara | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|-----|-----------|----------|--------------|--------------|--------------------|----------------------|
| 119 | Coleman, Herbert v. BPXP, Inc. et al. | 17-cv-03128 | Coleman, Herbert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 120 | Coleman, Lillie v. BPXP, Inc. et al. | 17-cv-03130 | Coleman, Lillie B. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 121 | Collier, Patrick v. BPXP, Inc. et al. | 17-cv-03131 | Collier, Patrick | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 122 | Cotton, Cillo Jr. v. BPXP, Inc. et al. | 17-cv-03132 | Cotton, Cillo | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 123 | Cotton, Gary L. v. BPXP, Inc. et al. | 17-cv-03133 | Cotton, Gary | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 124 | Crawford, Olivia Dyon v. BPXP, Inc. et al. | 17-cv-03135 | Crawford, Olivia | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 125 | Crawford, Patrick Bernard v. BPXP, Inc. et al. | 17-cv-03136 | Crawford, Patrick | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 126 | Cuevas, Dean Joseph v. BPXP et al. | 17-cv-03137 | Cuevas, Dean | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 127 | Dardar, Benny Sr. v. BPXP, Inc. et al. | 17-cv-03138 | Dardar Sr, Benny | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 128 | Darrington, Lequaita Danshel v. BPXP et al. | 17-cv-03139 | Darrington, Lequaita | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 129 | Davis, Frederick Jamal v. BPXP et al. | 17-cv-03140 | Davis, Frederick | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 130 | Davis, Mary Griffin v. BPXP, Inc. et al. | 17-cv-03141 | Davis, Mary | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 131 | Davison, Sandra Elaine v. BPXP et al. | 17-cv-03142 | Davison, Sandra | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 132 | Dedeaux, Yolanda Marie v. BPXP et al. | 17-cv-03143 | Dedeaux, Yolanda | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 133 | Deese, Eric Shawn v. BPXP et al. | 17-cv-03144 | Deese, Eric | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 134 | Deloach, Robert Earl v. BPXP, Inc. et al. | 17-cv-03149 | DeLoach, Robert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 135 | Dial, Jack C. v. BPXP, Inc. et al. | 17-cv-03150 | Dial, Jack | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 136 | Dobbs, Terresa Ann v. BPXP, Inc. et al. | 17-cv-03152 | Dobbs, Terresa | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 137 | Dorsey, Wilbert Joseph v. BPXP, Inc. et al. | 17-cv-03154 | Dorsey, Wilbert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 138 | Shearon, Ronald et al v. BPXP, Inc. et al | 17-cv-03155 | Rye, Patricia Marie Shearon, Jr. Ronald Franklin Shearon, Karla June Shearon, Kenzie Joy | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. |
| 139 | Ducksworth, Vantavious Latrell v. BPXP, Inc. et al. | 17-cv-03157 | Ducksworth, Vantavious L. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 140 | Dukes, Marshall v. BPXP, Inc. et al. | 17-cv-03159 | Dukes, Marshall | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 141 | Dumas, David P. v. BPXP, Inc. et al. | 17-cv-03160 | Dumas, David P. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 142 | Landrieu, David et al v BPXP, Inc. et al | 17-cv-03161 | Landrieu, David Joseph Flair, Kimberly A. | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|-----|-----------|----------|--------------|--------------|--------------------|----------------------|
| 143 | Ellzey, Eric Dewayne v. BPXP, Inc. et al. | 17-cv-03163 | Ellzey, Eric Dewayne | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 144 | Tickell, Rebecca Harrell v. BPAPC et al. | 17-cv-03169 | Tickell, Rebecca Harrell | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. |
| 145 | Aguinaga, Steven et al. v. BPXP, Inc. et al. | 17-cv-03173 | Aguinaga, Steven Ray | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. |
| 146 | Poirson, Patrick v. BPAPC et al | 17-cv-03177 | Poirson, Sr., Patrick | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. |
| 147 | Hatcher, Daniel v. BPAPC et al. | 17-cv-03179 | Hatcher, Daniel Veryle | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. |
| 148 | England, Thomas Michael v. BPXP, Inc. et al. | 17-cv-03180 | England, Thomas Michael | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 149 | English, Elizabeth et al. v. BPXP, Inc. et al. | 17-cv-03182 | English, Elizabeth Sibley English, Jr., Eugene | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 150 | Maneen, Rachel v. BPXP et al. | 17-cv-03183 | Maneen, Rachel Renee | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. |
| 151 | Fairley, Alford v. BPXP, Inc. et al. | 17-cv-03184 | Fairley, Alford | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 152 | Maurras, Doug v. BPXP et al. | 17-cv-03185 | Maurras, Douglas John | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. |
| 153 | Richoux, Denise v. BPAPC, et al | 17-cv-03186 | Richoux, Denise Malcombe | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. |
| 154 | Morgan, James v. BPAPC, et al | 17-cv-03187 | Morgan, James | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. |
| 155 | Fairley, Royce Lamar v. BPXP, Inc. et al. | 17-cv-03188 | Fairley, Royce | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 156 | Favorite, Carl Vernon v. BPXP, Inc. et al. | 17-cv-03192 | Favorite, Carl Vernon | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 157 | Fielder, Cheryl Lakisha v. BPXP, Inc. et al. | 17-cv-03193 | Fielder, Cheryl Lakeisha | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 158 | Yerkes, Joseph v. BPXP et al. | 17-cv-03194 | Yerkes III, Joseph Eugene | BP; Halliburton; Transocean | Krupnick Campbell Malone Buser Slama Hancock | Remain in E.D. La. (by consent of parties) |
| 159 | Ford, Leslie Elizabeth v. BPXP, Inc. et al. | 17-cv-03198 | Ford, Leslie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 160 | Fountain, John Earl v. BPXP, Inc. et al. | 17-cv-03200 | Fountain, John | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 161 | Taylor, Robert et al v. BPAPC et al | 17-cv-03201 | Taylor, Robert Vaughan | BP; Halliburton; Transocean | Krupnick Campbell Malone Buser Slama Hancock | Remain in E.D. La. (by consent of parties) |
| 162 | Fountain, Mary Lynn v. BPXP, Inc. et al. | 17-cv-03202 | Fountain, Mary | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 163 | Norwood, Austin v. BPAPC et al | 17-cv-03203 | Norwood, Austin Norwood, Margaret | BP; Halliburton; Transocean | Krupnick Campbell Malone Buser Slama Hancock | Remain in E.D. La. (by consent of parties) |
| 164 | Fountain, Reginold v. BPXP, et al. | 17-cv-03204 | Fountain, Reginald | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 165 | Marler, Gregory Lee v. BPXP et al. | 17-cv-03206 | Marler, Gregory Lee | BP; Halliburton; Transocean | Krupnick Campbell Malone Buser Slama Hancock | Remain in E.D. La. (by consent of parties) |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|---|---|---|---|---|---|---|
| 166 | Schexnayder et al v. BP America Production Company et al | 17-cv-03207 | Larry Schexnayder, Rachel Williams, Farrell Schexnayder, Donna Picou, and Darlene Williams (each individually and obo Schexnayder, Gary) | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. |
| 167 | Fowler, Julian Marquise v. BPXP, et al. | 17-cv-03208 | Fowler, Julian | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 168 | Bengson, Joshua Allen v. BPAPC et al. | 17-cv-03210 | Bengson, Joshua | Krupnick Campbell Malone Buser Slama Hancock | Remain in E.D. La. (by consent of parties) |
| 169 | Francisco, Mark A. v. BPXP, et al. | 17-cv-03212 | Francisco, Mark Anthony | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 170 | Franklin, Charles M. Sr. v. BPXP, et al. | 17-cv-03215 | Franklin, Jr., Charles M. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 171 | Franks, Robert Anthony v. BPXP, et al. | 17-cv-03216 | Franks, Robert Anthony | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 172 | Frazier, Debra Ann v. BPXP, et al. | 17-cv-03219 | Frazier, Debra Ann | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 173 | Taylor, Charles v. BPAPC, et al | 17-cv-03222 | Taylor, Charles William | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. |
| 174 | Gara, Dennis Anthony, Jr. v. BPXP, et al. | 17-cv-03223 | Gara, Jr., Dennis Anthony | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 175 | Gardner, Sandra Rennette v. BPXP, et al. | 17-cv-03224 | Gardner, Sandra Renette (Decedent) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 176 | Turner, Gregory Scott v. BPXP et al. | 17-cv-03225 | Turner, Gregory Scott | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. |
| 177 | Cantillo, Dwaine v. BPA et al. | 17-cv-03226 | Cantillo, Dwaine | BP; Integrated Pro Services LLC | Jacobs, Manuel, Kain & Aamodt | Remain in E.D. La. |
| 178 | Martin, Chris Albert et al. v. BPXP et al. | 17-cv-03228 | Martin, Chris Albert Martin, Jennifer Ann | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. |
| 179 | Gathers, Renee B. v. BPXP, et al. | 17-cv-03229 | Gathers, Renee B. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 180 | Wynne, Greg et al v. BPXP, Inc. et al | 17-cv-03230 | Wynne, Gregg Lawrence and Wynne, Monette Renee (individually and obo minor children G.W., M.W., and R.W.) | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. |
| 181 | Pritchett, Wilbert v. BPAPC et al | 17-cv-03231 | Pritchett Jr., Wilbert Devon | BP; Cameron; Ecolab; Halliburton; Nalco; Transocean | The Downs Law Group | Remain in E.D. La. |
| 182 | Howell, Frank v. BPAPC et al. | 17-cv-03232 | Howell, Frank Morris | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. |
| 183 | Hasdorff, Terri v. BPAPC et al. | 17-cv-03233 | Hasdorff, Terri | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. |
| 184 | Gilliam, Earl v. BPXP, et al. | 17-cv-03234 | Gilliam, Earl | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 185 | Hasdorff, Beverly v. BPAPC et al. | 17-cv-03235 | Hasdorff, Beverly Ann Painton | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. |
| 186 | Gilmore, Arthur v. BPXP, et al. | 17-cv-03236 | Gilmore, Arthur Lee | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 187 | Gooding, John v. BPA, et al. | 17-cv-03238 | Gooding, John C. | BP | Jacobs, Manuel, Kain & Aamodt | Remain in E.D. La. |
| 188 | Danos, Richard et al. v. BPXP, Inc. et al. | 17-cv-03240 | Danos, Richard Thomas Danos, Janice Marie | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|-----|-----------|----------|--------------|--------------|--------------------|--------------------|
| 189 | Boyles, Patricia v. BPAPC et al. | 17-cv-03243 | Boyles, Patricia Diane | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. |
| 190 | Griffin, Alice M. v. BPA, et al. | 17-cv-03244 | Griffin, Alice Mae | BP | Jacobs, Manuel, Kain & Aamodt | Remain in E.D. La. |
| 191 | Martin, Sterling v. BPA et al. | 17-cv-03249 | Martin, Sterling Paul | BP | Jacobs, Manuel, Kain & Aamodt | Remain in E.D. La. |
| 192 | Vaughan, Jeffrey R. et al v. BPAPC et al | 17-cv-03250 | Vaughan, Jeff R. Vaughan, Rochelle Avila | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. |
| 193 | Hill, Robyn v. BPAPC et al. | 17-cv-03252 | Hill, Robyn Lyn | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. (by consent of parties) |
| 194 | Goldsmith, Marcine Ryenell v. BPXP, et al. | 17-cv-03256 | Goldsmith, Marcine Ryenell | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 195 | Gonzalez, Hector v. BPXP, et al. | 17-cv-03257 | Gonzalez, Hector | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 196 | Griffin, Kacey Wade v. BPXP, et al. | 17-cv-03258 | Griffin, Kacey Wade | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 197 | Griffin, Marsell Devane v. BPXP, et al. | 17-cv-03259 | Griffin, Marsell D. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 198 | Guess, Serena v. BPXP, et al. | 17-cv-03260 | Guess, Serena | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 199 | Hall, Lorinzo Bernard v. BPXP, et al. | 17-cv-03261 | Hall, Lorinzo Bernard | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 200 | Halsell, Edwin Dwynne v. BPXP, et al. | 17-cv-03262 | Halsell, Edwin Dwynne | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 201 | Hamilton, Terrence Lamar v. BPXP, et al. | 17-cv-03263 | Hamilton, Terrence Lamar | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 202 | Harris, Cedric Xavier v. BPXP, et al. | 17-cv-03264 | Harris, Cedric Xavier | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 203 | Harris, Charles Devon v. BPXP, et al. | 17-cv-03265 | Harris, Charles Devon | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 204 | Harris, Elvis Jerrod v. BPXP, et al. | 17-cv-03266 | Harris, Elvis Jerrod | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 205 | Harris, Rushion Timothy v. BPXP, et al. | 17-cv-03267 | Harris, Rushion Timothy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 206 | Harris, Tyron Edwin v. BPXP, et al. | 17-cv-03268 | Harris, Tyron E. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 207 | Harvey, Khristi Taneshia v. BPXP, Inc. et al. | 17-cv-03269 | Harvey, Khristi Taneshia | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 208 | Haynes, Alexander v. BPXP, Inc. et al. | 17-cv-03271 | Haynes, Alexander | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 209 | Haynes, Willie Marvis v. BPXP, Inc. et al. | 17-cv-03272 | Haynes, Willie M. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 210 | Henderson, Alan Delon v. BPXP, Inc. et al. | 17-cv-03273 | Henderson, Aretemis (representative of Henderson, Alan) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 211 | Henderson, Wayne Joseph v. BPXP, Inc. et al. | 17-cv-03275 | Henderson, Wayne Joseph | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 212 | Henson, James Albert Jr. v. BPXP, Inc. et al. | 17-cv-03276 | Henson, Jr., James Albert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 213 | Henson, James Sr. v. BPXP, Inc. et al. | 17-cv-03277 | Henson, Sr., James | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|-----|-----------|----------|--------------|--------------|--------------------|----------------------|
| 214 | Hill, Sherry Ann v. BPXP, Inc. et al. | 17-cv-03278 | Hill, Sherry Ann | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 215 | Hilliard, Julius Alan v. BPXP, Inc. et al. | 17-cv-03279 | Hilliard, Julius Alan | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 216 | Hines, Thomas Jr. v. BPXP, Inc. et al. | 17-cv-03280 | Hines, Jr., Thomas | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 217 | Hockaday, Edison W. Jr. v. BPXP, Inc. et al. | 17-cv-03281 | Hockaday, Jr., Edison W. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 218 | Hodge, Charlie David v. BPXP, Inc. et al. | 17-cv-03282 | Hodge, Charlie David | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 219 | Holder, Dane Ray II v. BPXP, Inc. et al. | 17-cv-03283 | Holder, II, Dane Ray | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 220 | Holifield, Alvin v. BPXP, Inc. et al. | 17-cv-03284 | Holifield, Alvin (Decedent) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 221 | Horne, Karem Maeola v. BPXP, Inc. et al. | 17-cv-03285 | Horne, Karem Maeola | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 222 | Howell, Patricia v. BPXP, Inc. et al. | 17-cv-03287 | Howell, Patricia | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 223 | Howze, Alfonso Cardell v. BPXP, Inc. et al. | 17-cv-03288 | Howze, Alfonso Cardell | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 224 | Huddleston, Carson Cortez v. BPXP, Inc. et al. | 17-cv-03289 | Huddleston, Carson Cortez | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 225 | Hundley, Clamus Mitchell v. BPXP, Inc. et al. | 17-cv-03290 | Hundley, Clamus Mitchel | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 226 | Huynh, Trong Van v. BPXP, Inc. et al | 17-cv-03291 | Huynh, Trong Van | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 227 | Hye, Ella v. BPXP, Inc. et al. | 17-cv-03292 | Hye, Ella | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 228 | Hye, Terry v. BPXP, Inc. et al. | 17-cv-03293 | Hye, Terry | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 229 | Jackson, Anthony Demond v. BPXP, Inc. et al. | 17-cv-03294 | Jackson, Anthony Demond | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 230 | Jackson, Brenda Joyce v. BPXP, Inc. et al. | 17-cv-03295 | Jackson, Brenda Joyce | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 231 | Jackson, Christola Ann v. BPXP, Inc. et al. | 17-cv-03296 | Jackson, Christola Ann | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 232 | Jackson, Gregory Lewis v. BPXP, Inc. et al. | 17-cv-03297 | Jackson, Gregory Lewis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 233 | Jackson, Marcus Carnell v. BPXP, et al. | 17-cv-03298 | Jackson, Marcus Carnell | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 234 | Jackson, Sharon P. v. BPXP, et al. | 17-cv-03299 | Jackson, Sharon P. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 235 | Jacobs, Euweeka Tondia v. BPXP, et al. | 17-cv-03300 | Jacobs, Euweeka T. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 236 | Jacquez, Jose Jr. v. BPXP, et al. | 17-cv-03301 | Jacquez, Jose | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 237 | Jaouhari, Hilal A. v. BPXP, et al. | 17-cv-03302 | Jaouhari, Hilal | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 238 | Jenkins, Chris Anthony v. BPXP, et al. | 17-cv-03303 | Jenkins, Chris Anthony | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|---|---|---|---|---|---|---|
| 239 | Johns, Joan F. v. BPXP, et al. | 17-cv-03304 | Johns, Joan Florence | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 240 | Johnson, Beaux Allen v. BPXP, et al. | 17-cv-03305 | Johnson, Beaux Allen | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 241 | Johnson, Carmine v. BPXP, et al. | 17-cv-03306 | Johnson, Carmine | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 242 | Johnson, Chestere Ann v. BPXP, et al. | 17-cv-03307 | Johnson, Chestere | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 243 | Johnson, Grady L. v. BPXP, et al. | 17-cv-03308 | Johnson, Grady | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 244 | Joiner, Richard v. BPXP, et al. | 17-cv-03310 | Joiner, Richard | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 245 | Jones, Charlene v. BPXP, et al. | 17-cv-03312 | Jones, Charlene | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 246 | Kaoui, Peter M. v. BPXP, et al. | 17-cv-03313 | Kaoui, Michael (representative of Kaoui, Peter M.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 247 | Kenner, Taijahrell S. v. BPXP, et al. | 17-cv-03314 | Kenner, Taijahrell | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 248 | Higginbotham, Dorothy Clayton v. BPXP, Inc. et al. | 17-cv-03315 | Higginbotham, Dorothy Clayton | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 249 | Laster, Patrick Lamar Jr. v. BPXP, et al. | 17-cv-03319 | Laster, Jr., Patrick Lamar | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 250 | Lawton, Diana Marie v. BPXP, et al. | 17-cv-03320 | Lawton, Diana M. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 251 | Learn, Cherry v. BPXP, et al. | 17-cv-03321 | Learn, Cherry | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 252 | Learn, Michael Harrison v. BPXP et al. | 17-cv-03322 | Learn, Michael Harrison | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 253 | Leverette Jr., Clyde L. v. BPXP et al. | 17-cv-03324 | Leverette, Jr., Clyde Leslie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 254 | Lewis, Glenda M. v. BPXP et al. | 17-cv-03325 | Lewis, Glenda M. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 255 | Lewis, Sharon Annette v. BPXP et al. | 17-cv-03329 | Lewis, Sherrie Annette | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 256 | Lewis Jr., Ulyses v. BPXP et al. | 17-cv-03330 | Lewis, Jr., Ulyses | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 257 | Liddell, Kendrick Sharonta v. BPXP et al. | 17-cv-03332 | Manquel Liddell, Kendrick Sharonta | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 258 | Lirette, Raymond Joseph v. BPXP et al. | 17-cv-03333 | Lirette, Raymond Joseph | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 259 | Loftus, Wesley Michael v. BPXP et al. | 17-cv-03339 | Loftus, Wesley Michael | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 260 | Lucky, Ethel M. v. BPXP et al. | 17-cv-03340 | Lucky, Ethel M. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 261 | Bodiford, Thomas v. BPXP, Inc. et al. | 17-cv-03341 | Bodiford, Thomas | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 262 | Perdomo, Henry v. BPXP, Inc. et al | 17-cv-03346 | Perdomo, Henry Giovanni | BP; Cameron; Ecolab; Halliburton; Nalco; Transocean | The Downs Law Group | Remain in E.D. La. |
| 263 | Martin, Flint James v. BPXP et al. | 17-cv-03358 | Martin, Flint James | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|---|---|---|---|---|---|---|
| 264 | Martin, Trudy v. BPXP et al. | 17-cv-03360 | Martin, Trudy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 265 | Mayfield, Anthony Tyler v. BPXP et al. | 17-cv-03364 | Mayfield, Anthony Tyler | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 266 | McArthur, Corey Ryan v. BPXP et al. | 17-cv-03371 | McArthur, Corey Ryan | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 267 | McCammon, Larry Stephen v. BPXP et al. | 17-cv-03375 | McCammon, Larry Stephen | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 268 | Poirson, Patrick v. BPAPC et al | 17-cv-03378 | Poirson, Sr., Patrick | BP; Brandy Buxton; Charlotte A. Thompson; Danny Black; Danos & Curole Staffing, LLC; Darryl Gonzales; Dennis Berg; Donald L. Fredrickson; Ed Thompson; Jason Ziglar; Jeff Johnson; Joseph Lobo; Justin Nash; Leigh A. Barnes; Marsha Davidson; Michael Allen; Michael English; Michael Epps; Parsons Corporation; Phil Payne | Stag Liuzza, LLC | Remain in E.D. La. |
| 269 | McClendon, Dorothy v. BPXP, Inc. et al. | 17-cv-03379 | McClendon, Dorothy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 270 | McDougle, Derrick Lashon v. BPXP, Inc. et al. | 17-cv-03386 | McDougle, Derrick | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 271 | McGill, Erik Darcell v. BPXP, Inc. et al. | 17-cv-03392 | McGill, Erik | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 272 | McGill, Jeremy v. BP Exploration & Production, Inc. et al | 17-cv-03395 | McGill, Jeremy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 273 | McMillan, Jeffari S. v. BPXP, Inc. et al. | 17-cv-03396 | McMillan, Jeffari | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 274 | Miller, Timothy Bennett v. BPXP, Inc. et al. | 17-cv-03398 | Miller, Timothy Bennett | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 275 | Minton, Lee Alexander v. BPXP, Inc. et al | 17-cv-03400 | Minton, Lee | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 276 | Moore, Kendall Rashaun v. BPXP, Inc. et al | 17-cv-03402 | Moore, Kendall | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 277 | Pettaway, Denise L. v. BPXP, Inc. et al | 17-cv-03404 | Pettaway, Denise | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 278 | Ramey, Robert Carlos v. BPXP, Inc. et al | 17-cv-03405 | Ramey, Robert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 279 | Prest, Kirk v. BPXP, Inc. et al | 17-cv-03409 | Prest Sr., Kirk Edgar | BP | Al J. Robert, Jr., LLC; The Kreller Law Firm | Remain in E.D. La. |
| 280 | Sherrod, Christopher Patrick v. BP Exploration & Production, Inc. et al | 17-cv-03410 | Sherrod, Christopher | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 281 | Stallworth, Gloria Denise Fairley v. BPXP, Inc. et al | 17-cv-03411 | Stallworth, Gloria | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 282 | Johnson Upchurch, Amanda Victoria v. BPXP, et al. | 17-cv-03413 | Upchurch, Amanda Johnson | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 283 | Williams, Armis v. BPXP, Inc. et al | 17-cv-03414 | Williams, Armis C. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 284 | Abdelfattah v. BP Exploration & Production, Inc. et al. | 17-cv-03443 | Abdelfattah, Khaled | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 285 | Allen, Basil v. BPXP, Inc. et al | 17-cv-03447 | Allen, Basil | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|-----|-----------|----------|--------------|--------------|--------------------|----------------------|
| 286 | Allen, Brenda Lee v. BPXP, Inc. et al. | 17-cv-03479 | Allen, Brenda Lee | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 287 | Belton, Roderick Clifton v. BPXP et al. | 17-cv-03480 | Belton, Roderick | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 288 | Beverly, Cleophus Earl v. BPXP, et al. | 17-cv-03482 | Beverly, Cleophus | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 289 | Black, Jamarcus Dashawn v. BPXP, et al. | 17-cv-03483 | Black, Jamarcus | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 290 | Blackwell, Cherrae Addi v. BPXP, Inc. et al. | 17-cv-03490 | Blackwell, Cherrae | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 291 | Blakley, Ashley Maria v. BPXP, Inc. et al. | 17-cv-03492 | Blakley, Ashley | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 292 | Boler, Sterling Wayne v. BPXP et al. | 17-cv-03499 | Boler, Sterling | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 293 | Bowden, Teresa Ann v. BPXP, Inc. et al | 17-cv-03505 | Bowden, Teresa | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 294 | Bowden, William Arthur Jr. v. BPXP, Inc. et al | 17-cv-03506 | Bowden, Jr, William | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 295 | Brewer, Thimus Houston v. BPXP, Inc. et al | 17-cv-03508 | Brewer, Thimus | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 296 | Brister, Darrell v. BPXP, et al. | 17-cv-03510 | Brister, Darrell | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 297 | Brown, Cher Griffin v. BPXP, Inc. et al. | 17-cv-03516 | Brown, Cher | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 298 | Brown, Shonte Nicole v. BPXP et al. | 17-cv-03519 | Brown, Shonte | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 299 | Bueno, Jose' Enrique v. BPXP, et al. | 17-cv-03523 | Bueno-Alba, Jose | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 300 | Campbell, Trevor v. BPXP, Inc. et al | 17-cv-03524 | Campbell, Trevor | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 301 | Casey v. BP Exploration & Production, Inc. et al. | 17-cv-03525 | Casey Jr., Willie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 302 | Clay, Christopher Charles Sr. v. BPXP, et al. | 17-cv-03526 | Clay, Sr., Christopher | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 303 | Crumpton, Carolyn Elaine v. BPXP, Inc. et al. | 17-cv-03527 | Crumpton, Carolyn | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 304 | Dailey, Lucy Ann v. BPXP et al. | 17-cv-03528 | Dailey, Lucy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 305 | Dasco, Leif Eric v. BPXP et al. | 17-cv-03531 | Dasco, Leif | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 306 | Dawkins, Frederick Lloyd v. BPXP, et al. | 17-cv-03533 | Dawkins, Frederick | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 307 | Doud, Elizabeth Theresa v. BPXP, et al. | 17-cv-03534 | Doud, Elizabeth | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 308 | Durden, Angela Laverne v. BPXP, Inc. et al. | 17-cv-03536 | Durden, Angela Laverne | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 309 | Durham, Keith Edward v. BPXP et al. | 17-cv-03537 | Durham, Keith Edward | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 310 | Durr, Mario De'Shannon v. BPXP et al. | 17-cv-03538 | Durr, Mario DeShannon | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|---|---|---|---|---|---|---|
| 311 | Garcia, John Albert v. BPXP, et al. | 17-cv-03541 | Garcia, John Albert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 312 | Howard, Larry Anthony v. BPXP, et al. | 17-cv-03543 | Howard, Larry Anthony | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 313 | Hurd, Theresa v. BPXP, Inc. et al | 17-cv-03545 | Hurd, Theresa | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 314 | Lenard, Dalan Kershuan v. BPXP, et al. | 17-cv-03546 | Lenard, Dalan Kershaun | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 315 | Macon, Willie James v. BPXP, Inc. et al | 17-cv-03548 | Macon, Willie James | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 316 | Magee, Richard Terrell v. BPXP, Inc. et al. | 17-cv-03549 | Magee, Richard Terrell | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 317 | Matthis, Shawna Elisie v. BP Exploration & Production, Inc. et al | 17-cv-03550 | Matthis, Shawna Elisie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 318 | McCray, Anthony Barner v. BPXP, Inc. et al. | 17-cv-03552 | McCray, Anthony | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 319 | McInnis, Jacques Pierre Jr. v. BPXP, et al. | 17-cv-03555 | McInnis, Jr., Jacques | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 320 | McInnis, Jacques Pierre Sr. v. BPXP, et al. | 17-cv-03556 | McInnis, Sr., Jacques | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 321 | McMeans, Charles v. BPXP, Inc. et al. | 17-cv-03558 | McMeans, Charles | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 322 | McQueen, Henry Wesley v. BPXP, et al. | 17-cv-03563 | McQueen, Henry | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 323 | Medel, Jesse Cantu III v. BPXP, et al. | 17-cv-03564 | Medel, Jesse | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 324 | Michael, Trai Christian v. BPXP, Inc. et al | 17-cv-03565 | Michael, Trai | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 325 | Mickles, Shantae L. v. BPXP, Inc. et al | 17-cv-03566 | Mickles, Shantae | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 326 | Miller, Taschet L. v. BPXP, Inc. et al | 17-cv-03569 | Miller, Taschet | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 327 | Moore, Albert R., IV v. BPXP, Inc. et al. | 17-cv-03572 | Moore, IV, Albert R. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 328 | Moore, Charles Cary, Jr. v. BPXP, Inc. et al. | 17-cv-03573 | Moore, Charles | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 329 | Moore, Dennis Ray v. BPXP, et al. | 17-cv-03574 | Moore, Dennis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 330 | Moore, Felicia G. v. BPXP, et al. | 17-cv-03576 | Moore, Felicia | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 331 | Morgan, Taccari v. BPXP, Inc. et al | 17-cv-03579 | Morgan, Taccari | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 332 | Murray, Kelvin Duvonce v. BPXP et al. | 17-cv-03582 | Murray, Kelvin | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 333 | Naquin, Bryant A. v. BPXP, Inc. et al. | 17-cv-03584 | Naquin, Bryant | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 334 | Naquin, Velma C. v. BPXP, Inc. et al | 17-cv-03586 | Naquin, Velma | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 335 | Newton, Brandon Anthony v. BPXP, Inc. et al. | 17-cv-03588 | Newton, Brandon | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|---|---|---|---|---|---|---|
| 336 | Norswearthy, Chester Lee v. BPXP, Inc. et al. | 17-cv-03590 | Norswearthy, Jr., Chester Lee | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 337 | Olds, Joe Annie v. BPXP, et al. | 17-cv-03591 | Olds, Joe Annie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 338 | Orange, Tony v. BPXP, Inc. et al | 17-cv-03592 | Orange, Tony | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 339 | Paige, Cynthia v. BPXP, et al. | 17-cv-03594 | Paige, Cynthia | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 340 | Peairs, Marcus Jerome v. BPXP et al. | 17-cv-03596 | Peairs, Marcus | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 341 | Pearson, Barbara v. BPXP, Inc. et al. | 17-cv-03597 | Pearson, Barbara | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 342 | Peschlow, Mark L. v. BPXP et al. | 17-cv-03598 | Peschlow, Mark L. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 343 | Pettaway, John B. v.BPXP, et al. | 17-cv-03599 | Pettaway, John | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 344 | Polk, Tonta R. v. BPXP, Inc. et al | 17-cv-03600 | Polk, Tonta | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 345 | Reeb, Michael E. v. BPXP et al. | 17-cv-03602 | Reeb, Michael | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 346 | Reed, Chester C. v. BPXP, Inc. et al. | 17-cv-03603 | Reed, Chester | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 347 | Roberts, Cynthia J. v. BPXP, Inc. et al. | 17-cv-03605 | Roberts, Cynthia | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 348 | Robinson, Brian Lars v. BPXP, Inc. et al. | 17-cv-03606 | Robinson, Brian | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 349 | Scott, Barbara v. BPXP, Inc. et al. | 17-cv-03608 | Scott, Barbara | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 350 | Scott, Nakia L. v. BPXP et al. | 17-cv-03609 | Scott, Nakia | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 351 | Sellers, Terrance L. v. BPXP, Inc. et al | 17-cv-03610 | Sellers, Terrance | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 352 | Shannon, Tory Taquorian v. BPXP, Inc. et al | 17-cv-03611 | Shannon, Tory | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 353 | Stallworth, Ben III v. BPXP, Inc. et al. | 17-cv-03612 | Stallworth, III, Ben | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 354 | Stewart Jr., Lloyd v. BPXP et al. | 17-cv-03613 | Stewart, Jr., Lloyd | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 355 | Strauss, Robert Hollis v. BPXP, Inc. et al. | 17-cv-03615 | Strauss, Robert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 356 | Street, Corey Darnell v. BPXP, Inc. et al. | 17-cv-03619 | Street, Corey | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 357 | Trotter, Marvin Kenneth v. BPXP et al. | 17-cv-03621 | Trotter, Marvin Kenneth | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 358 | Walker, Lisa v. BPXP et al. | 17-cv-03622 | Walker, Lisa | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 359 | Askew, Bruce J. v. BPXP, Inc. et al. | 17-cv-03626 | Askew, Bruce | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 360 | Aubert, Teandra S. v. BPXP, Inc. et al | 17-cv-03628 | Aubert, Teandra | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|-----|-----------|----------|--------------|--------------|--------------------|----------------------|
| 361 | Barnes, Krystal Marketia v. BPXP et al. | 17-cv-03629 | Barnes, Krystal | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 362 | Barnes, Susan Gail v. BPXP, Inc. et al | 17-cv-03630 | Barnes, Susan | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 363 | Barrington, Chadwick L. v. BPXP, Inc. et al. | 17-cv-03632 | Barrington, Chadwick | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 364 | Bean, John Thomas v. BPXP, et al. | 17-cv-03634 | Bean, John | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 365 | Becnel, Lisa Owens v. BPXP et al. | 17-cv-03635 | Becnel, Lisa | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 366 | Binder, Sammie Lee v. BPXP, Inc. et al | 17-cv-03636 | Binder, Sammie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 367 | Blackston, Kermit Olin v. BPXP et al. | 17-cv-03637 | Blackston, Kermit | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 368 | Bosarge, Dennis Edward, et al. v. BPXP, et al. | 17-cv-03639 | Bosarge, Lorinda Ruth Bosarge, Dennis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 369 | Brown, Shah Muneer Akbar v. BPXP, Inc. et al | 17-cv-03641 | Brown, Shah | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 370 | Byrd, Jennifer Danielle v. BPXP, et a. | 17-cv-03642 | Byrd, Jennifer | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 371 | Cambre, Andoche J. v. BPXP, Inc. et al. | 17-cv-03643 | Cambre, Andoche | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 372 | Cargill, Markelin Mendez v. BPXP et al. | 17-cv-03644 | Cargill, Markeelin | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 373 | Carpenter, Otis Desmond v. BPXP et al. | 17-cv-03645 | Carpenter, Otis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 374 | Chatman, Vonshea Reanea v. BPXP, Inc. et al | 17-cv-03646 | Chatman, Vonshea | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 375 | Colbert, Edward Charles v. BPXP, et al. | 17-cv-03647 | Colbert, Edward | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 376 | Colburn, Rita v. BPXP, Inc. et al. | 17-cv-03648 | Colburn, Rita | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 377 | Cole, Willie Earl v. BPXP, Inc. et al | 17-cv-03649 | Cole, Willie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 378 | Conley, Fred Joe v. BPXP, et al. | 17-cv-03650 | Conley, Fred | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 379 | DeBose, Karen v. BP et al. | 17-cv-03670 | DeBose, Karen Ann | BP; Cameron; Halliburton; Transocean | N/A - Pro Se Plaintiff | Remain in E.D. La. |
| 380 | DeBose, Jimmy v. BP et al. | 17-cv-03675 | DeBose, Jimmy Raymond | BP; Cameron; Halliburton; Transocean | N/A - Pro Se Plaintiff | Remain in E.D. La. |
| 381 | DeBose, Chrishawn v. BP et al | 17-cv-03680 | DeBose, Chrishawn Derrick | BP; Cameron; Halliburton; Transocean | N/A - Pro Se Plaintiff | Remain in E.D. La. |
| 382 | Coon, George Leonard v. BPXP, Inc. et al. | 17-cv-03686 | Coon, George | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 383 | Cranmer, Danielle Rose v. BPXP, Inc. et al. | 17-cv-03688 | Cranmer, Danielle | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 384 | Crosby, Melton III v. BPXP, et al. | 17-cv-03689 | Crosby, III, Melton | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 385 | Curbelo, Ivan Perez v. BPXP, et al. | 17-cv-03690 | Curbelo, Ivan | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|---|---|---|---|---|---|---|
| 386 | Daventport, Kevin Lee v. BPXP et al. | 17-cv-03725 | Davenport, Kevin | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 387 | Davenport, Larry Allen v. BPXP et al. | 17-cv-03726 | Davenport, Larry | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 388 | Antoine, Jintrin v. BPXP, Inc. et al. | 17-cv-03885 | Antoine, Jintrin | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 389 | Braggs, Michael Dewayne v. BPXP, Inc. et al. | 17-cv-03887 | Braggs, Michael | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 390 | Causey, Roy v. BPXP, Inc. et al. | 17-cv-03888 | Causey, Roy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 391 | Cintra, Elvis v. BPXP, Inc. et al. | 17-cv-03889 | Cintra, Elvis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 392 | De Paz, Susana v. BPXP, Inc. et al. | 17-cv-03892 | DePaz, Susana | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 393 | Dixon, Michael Louis v. BPXP, Inc. et al. | 17-cv-03900 | Dixon, Michael | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 394 | Easterling, Tonnie Lee v. BPXP, et al. | 17-cv-03913 | Easterling, Tonnie Lee | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 395 | Edwards, Junior Clifton v. BPXP, et al. | 17-cv-03928 | Edwards, Junior Clifton | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 396 | Elzey, Johnny v. BPXP, et al. | 17-cv-03985 | Elzey, Johnny | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 397 | Expose, Bernard v. BPXP, et al. | 17-cv-03986 | Expose, Bernard | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 398 | Fairley, Freddie v. BPXP, Inc., et al. | 17-cv-03988 | Fairley, Freddie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 399 | Fast, William Shepard v. BPXP, et al. | 17-cv-03989 | Fast, William Shepard | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 400 | Fleming, Terrie v. BPXP, et al. | 17-cv-03990 | Fleming, Terrie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 401 | Foxworth, Jackulin Delorise v. BPXP et al. | 17-cv-03991 | Foxworth, Jackulin | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 402 | Franchevich, Andrew v. BPXP et al. | 17-cv-03992 | Franichevich, Andrew John | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 403 | Gainey, Carolyn et al. v. BPXP et al. | 17-cv-03993 | Gainey, Carolyn Gainey, Sr., Russell Howard (Decedent) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 404 | Gamble, James Arnette v. BPXP et al. | 17-cv-03994 | Gamble, James Arnette | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 405 | Gentry, Brandon Watson v. BPXP et al. | 17-cv-03995 | Gentry, Brandon Watson | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 406 | Giusti Jr., Ernest J. v. BPXP et al. | 17-cv-03996 | Giusti, Jr., Ernest J. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 407 | Greene, Timothy Demetrice v. BPXP et al. | 17-cv-03997 | Green, Timothy Demetrice | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 408 | Hall, Lanycha v. BPXP et al. | 17-cv-03998 | Hall, Lanycha Mondu | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 409 | Hohnadell, Alec et al v. BPXP, Inc. et al | 17-cv-03999 | Hohnadell, Alec Hohnadell, Kimberly Hohnadell, Gale | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 410 | Hurd, Steven Marcell v. BPXP, Inc. et al | 17-cv-04000 | Hurd, Steven M. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |

Exhibit 1

MDL 2179 Remaining B3 Cases

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|-----|-----------|----------|--------------|--------------|--------------------|---------------------|
| 411 | Trinh Le, Individually and on Behalf Of The Minor Child, T.L. v. BPXP, Inc. et al | 17-cv-04001 | Le, Trinh (individually and obo minor child T.L.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 412 | Mackles, Duke Allen v. BPXP, Inc. et al | 17-cv-04002 | Mackles, Duke | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 413 | Mackles, Shane L. v. BPXP, Inc. et al | 17-cv-04003 | Mackles, Shane | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 414 | Martin, Clifton Delvon v. BPXP, Inc. et al | 17-cv-04004 | Martin, Clifton | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 415 | Matthews, Cleveland C. v. BPXP, Inc. et al | 17-cv-04005 | Matthews, Cleveland Cornelius | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 416 | McCann, Missouri v. BPXP, Inc. et al | 17-cv-04006 | McCann, Missouri | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 417 | Hooker, Jarvis Marcel v. BPXP, Inc. et al | 17-cv-04065 | Hooker, Jarvis Marcel | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 418 | Magee Chambers, Brianne Lilly v. BPXP, Inc. et al. | 17-cv-04067 | Chambers, Brianne | BP; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 419 | May, Derrick Darneil v. BPXP, Inc. et al. | 17-cv-04068 | May, Derrick Darneil | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 420 | McDaniel, Ronald Ray v. BPXP, Inc. et al. | 17-cv-04069 | McDaniel, Ronald | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 421 | McGill, Ray v. BPXP, et al. | 17-cv-04071 | McGill, Ray | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 422 | McKay, Melinda C. v. BPXP, et al. | 17-cv-04072 | McKay, Melinda | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 423 | Minor, Michael v. BPXP, et al. | 17-cv-04073 | Minor, Michael | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 424 | Moore, Cynthia v. BPXP et al. | 17-cv-04074 | Moore, Cynthia | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 425 | Nelson Jr., Robert v. BPXP et al. | 17-cv-04075 | Nelson, Jr., Robert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 426 | Samuel O'Neal, as Personal Representative of the Estate of Richard O'Neal v. BPXP et al. | 17-cv-04076 | O'Neal, Samuel (representative of the Estate of O'Neal, Richard) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 427 | Packer, Patrick v. BPXP et al. | 17-cv-04077 | Packer, Patrick | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 428 | Parker, Edward v. BPXP, Inc. et al | 17-cv-04078 | Parker, Edward | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 429 | Patterson, Dana L. v. BPXP, Inc. et al | 17-cv-04079 | Patterson, Dana | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 430 | Penn, Tavarish v. BPXP, Inc. et al | 17-cv-04080 | Penn, Tavarish | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 431 | Amaya-Rodriguez, Denis Yasmir v. BPXP, Inc. et al. | 17-cv-04127 | Amaya-Rodriguez, Denis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 432 | Estate of Leona Ann Austin v. BPXP, Inc. et al. | 17-cv-04128 | The Estate of Austin, Leona Ann | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 433 | Bachi, Christian et al. v. BP Exploration & Production, Inc. et al. | 17-cv-04129 | Bachi, Christian Bachi, Sabrina (individually & on behalf of her minor child, CB) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 434 | Bivens, Clarance v. BPXP, Inc. et al. | 17-cv-04130 | Bivens, Clarance | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 435 | Blackston, Savannah, et al. v. BPXP, et al. | 17-cv-04131 | Blackston, Savannah (individually and obo minor child K.O.B.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|-----|-----------|----------|--------------|--------------|--------------------|--------------------|
| 436 | Bolton, Jonathan "Joe" v. BPXP, et al. | 17-cv-04132 | Bolton, Jonathan Joe | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 437 | Bonila, Sara v. BPXP, et al. | 17-cv-04133 | Bonila, Sara | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 438 | Bonvillain, Wayde P. v. BPXP, et al. | 17-cv-04134 | Bonvillain, Wayde | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 439 | Bradley, Eric v. BPXP et al. | 17-cv-04136 | Bradley, Eric | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 440 | Brandon, Ta'Tanisha Nakia v. BPXP et al. | 17-cv-04137 | Brandon, Ta'Tanisha | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 441 | Brewer, Crystal v. BPXP et al. | 17-cv-04138 | Brewer, Crystal | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 442 | Brock, Krista Mejia v. BPXP et al. | 17-cv-04139 | Brock, Krista Mejia nka Fountain, Krista | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 443 | The Estate of Bryan E. Brown v. BPXP et al. | 17-cv-04140 | The Estate of Brown, Bryan E. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 444 | Brown, Donna v. BPXP, Inc. et al | 17-cv-04141 | Brown, Donna | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 445 | Brown, Regina v. BPXP, Inc. et al | 17-cv-04142 | Brown, Regina | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 446 | Brown, Rochelle v. BPXP, Inc. et al | 17-cv-04143 | Brown, Rochelle | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 447 | Bunch, John v. BPXP, Inc. et al | 17-cv-04144 | Bunch, John | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 448 | Butler, Lakesha v. BPXP, Inc. et al. | 17-cv-04145 | Butler, Lakesha | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 449 | Pettway, Sandra v. BPXP, et al. | 17-cv-04146 | Pettway, Sandra | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 450 | Butler, Michael v. BPXP, et al. | 17-cv-04153 | Butler, Michael | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 451 | Castleberry, Jacqueline L., et al. v. BPXP, et al. | 17-cv-04154 | Castleberry, Jackie Castleberry-Ford, Jancey (individually and obo minor child | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 452 | Chapman, Shata Denise, et al. v. BPXP, et al. | 17-cv-04155 | Chapman, Shata (individually and obo minor children T.C.D.C. and T.M.C.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 453 | Coleman, Charles v. BPXP, et al. | 17-cv-04157 | Coleman, Charles | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 454 | Coleman, Steve v. BPXP, et al. | 17-cv-04158 | Coleman, Steve | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 455 | Culberson, Renell v. BPXP, et al. | 17-cv-04159 | Culberson, Renell | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 456 | Phillips, Angela D. v. BPXP, et al. | 17-cv-04163 | Phillips, Angela | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 457 | Pough, Ervin Charles v. BPXP, et al. | 17-cv-04164 | Pough, Ervin | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 458 | Quiroz, Robert Lee v. BPXP, et al. | 17-cv-04166 | Quiroz, Robert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 459 | Ranson, Ron S. v. BPXP, et al. | 17-cv-04168 | Ranson, Ron | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|---|---|---|---|---|---|---|
| 460 | Reed, Antonio J. v. BPXP, et al. | 17-cv-04174 | Reed, Antonio | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 461 | Revels, Carl Eugene v. BPXP, et al. | 17-cv-04175 | Revels, Carl | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 462 | Riddell-Hare, Teresa Lynn v. BPXP, et al. | 17-cv-04177 | Riddell-Hare, Teresa | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 463 | Roan, Kenneth L. v. BPXP, et al. | 17-cv-04178 | Roan, Kenneth | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 464 | Schmidt, Rachel C. v. BPXP, et al. | 17-cv-04179 | Schmidt, Rachel | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 465 | Smith, Cindy Louise v. BPXP, et al. | 17-cv-04180 | Smith, Cindy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 466 | Stallworth, Marlon Dominic v. BPXP, et al. | 17-cv-04183 | Stallworth, Marlon | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 467 | Stewart, Alpenaton v. BPXP, et al. | 17-cv-04184 | Stewart, Alpenaton | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 468 | Swaney, Julie v. BPXP, et al. | 17-cv-04186 | Swaney, Julie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 469 | Taylor, Jeremy I. v. BPXP, et al. | 17-cv-04190 | Taylor, Jeremy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 470 | Taylor, Shana v. BPXP, et al. | 17-cv-04191 | Taylor, Shana | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 471 | Terrebonne, Gary Joseph Jr. v. BPXP, et al. | 17-cv-04192 | Terrebonne, Jr., Gary J. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 472 | Thomas, Kendrick Daton v. BPXP, Inc. et al. | 17-cv-04195 | Thomas, Kendrick | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 473 | Thompson, Adonis Rashiid v. BPXP, Inc. et al. | 17-cv-04198 | Thompson, Adonis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 474 | Thompson, Randy v. BPXP, Inc. et al. | 17-cv-04202 | Thompson, Randy Carl | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 475 | Torres, Esmeralda Ladette v. BPXP, Inc. et al. | 17-cv-04204 | Torres, Esmerelda | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 476 | Townser, Frank Jr. v. BPXP, Inc. et al. | 17-cv-04205 | Townser, Jr., Frank | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 477 | Troxler, Clifford Jr. v. BPXP, Inc. et al. | 17-cv-04207 | Troxler, Jr., Clifford | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 478 | Turner, Michael Darnell v. BPXP, Inc. et al. | 17-cv-04210 | Turner, Michael | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 479 | Turner, Tonie Marie v. BPXP, Inc. et al. | 17-cv-04214 | Turner, Tonie M. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 480 | Veal, Ernest M. v. BPXP, Inc. et al. | 17-cv-04215 | Veal, Ernest | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 481 | Villert, Jane v. BPXP, Inc. et al. | 17-cv-04217 | Villere, Jane | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 482 | Walker, Rodney John II v. BPXP, Inc. et al. | 17-cv-04219 | Walker, II, Rodney | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 483 | Ward, Jennifer Robin v. BPXP, Inc. et al. | 17-cv-04220 | Ward, Jennifer R. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 484 | Ware, Mia Chanti v. BPXP, Inc. et al. | 17-cv-04221 | Ware, Mia | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|-----|-----------|----------|--------------|--------------|--------------------|-----------------------|
| 485 | Waxman, David John v. BPXP, et al. | 17-cv-04222 | Waxman, David J. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 486 | Webb, Dalisha Nicole v. BPXP, et al. | 17-cv-04223 | Webb, Dalisha | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 487 | Wells, Rabell Johnson v. BPXP, et al. | 17-cv-04224 | Wells, Rabell Johnson | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 488 | Wensel, April v. BPXP, et al. | 17-cv-04225 | Wensel, April | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 489 | Wheaton, Don A. v. BPXP, et al. | 17-cv-04226 | Wheaton, Don | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 490 | White, Alexis v. BPXP, et al. | 17-cv-04227 | White, Alexis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 491 | White, Ricardo Dontrell v. BPXP, et al. | 17-cv-04229 | White, Ricardo D. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 492 | Whitfield, Chelsea v. BPXP, et al. | 17-cv-04230 | Whitfield, Chelsea | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 493 | Whittiker, Timothy Jr. v. BPXP, et al. | 17-cv-04231 | Whittiker, Jr., Timothy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 494 | Wilcox, Dennis Lamar v. BPXP, et al. | 17-cv-04232 | Wilcox, Dennis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 495 | Williams, Charetta A. v. BPXP, et al. | 17-cv-04233 | Williams, Charetta | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 496 | Williams, Clarence v. BPXP, et al. | 17-cv-04234 | Williams, Clarence | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 497 | Williams, James E. Jr. v. BPXP, et al. | 17-cv-04235 | Williams, Jr., James E. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 498 | Williams, Viola v. BPXP, Inc. et al. | 17-cv-04237 | Williams, Viola | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 499 | Wilson, Bernice v. BPXP, Inc. et al. | 17-cv-04239 | Wilson, Bernice | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 500 | Woodland, Antonio Jamille v. BPXP, Inc. et al. | 17-cv-04240 | Woodland, Antonio | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 501 | Wright, Andre S. v. BPXP, Inc. et al. | 17-cv-04241 | Wright, Andre S. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 502 | Scaief, Veronica v. BPXP et al. | 17-cv-04242 | Scaief, Veronica | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 503 | Scarborough, Michael v. BPXP et al. | 17-cv-04243 | Scarborough, Michael | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 504 | Seay, Sharitye v. BPXP et al. | 17-cv-04244 | Seay, Sharitye | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 505 | Sewell, Carolyn v. BPXP et al. | 17-cv-04245 | Sewell, Carolyn | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 506 | Shade, Twinella v. BPXP et al. | 17-cv-04246 | Shade, Twinella | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 507 | Simmons, Gayla v. BPXP et al. | 17-cv-04248 | Simmons, Gayla | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 508 | Sledge, Raymond v. BPXP et al. | 17-cv-04249 | Sledge, Raymond | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 509 | Smith, Lajoy v. BP Exploration & Production, Inc. et al | 17-cv-04250 | Smith, LaJoy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|-----|-----------|----------|--------------|--------------|--------------------|--------------------|
| 510 | Smith, Linda Trotter v. BPXP, Inc. et al | 17-cv-04251 | Smith, Linda Trotter | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 511 | Sonnier, Jason v. BPXP, Inc. et al | 17-cv-04252 | Sonnier, Jason | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 512 | Spencer, Rita v. BPXP, Inc. et al | 17-cv-04253 | Spencer, Rita | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 513 | Spencer, Trellis Renice  v. BPXP, Inc. et al | 17-cv-04254 | Spencer, Trellis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 514 | Sproat v. BP Exploration & Production, Inc. et al. | 17-cv-04255 | Sproat, Nancy Lee | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 515 | Spurlock, Deedra v. BPXP, Inc. et al | 17-cv-04256 | Spurlock, Deedra | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 516 | St. Ann, John v. BP Exploration & Production, Inc. et al | 17-cv-04257 | St. Ann, John | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 517 | Stanton, Patrick v. BPXP, Inc. et al | 17-cv-04258 | Stanton, Patrick | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 518 | Street, Carrington v. BPXP, Inc. et al | 17-cv-04259 | Street, Carrington | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 519 | Street, Shadronica v. BP Exploration & Production, Inc. et al | 17-cv-04260 | Street, Shadronica | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 520 | Stubbs, Jesse v. BPXP, Inc. et al | 17-cv-04261 | Stubbs, Jesse | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 521 | Summers, Andrae v. BPXP, Inc. et al | 17-cv-04262 | Summers, Andrae | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 522 | Sunseri, Anthony v. BPXP, Inc. et al | 17-cv-04263 | Sunseri, Anthony | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 523 | Tate, Curtis Anthony v. BPXP, Inc. et al. | 17-cv-04264 | Tate, Curtis Anthony | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 524 | Thompson, Brian v. BPXP, Inc. et al. | 17-cv-04265 | Thompson, Brian | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 525 | Toler, Juanita v. BPXP, Inc. et al. | 17-cv-04267 | Toler, Juanita | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 526 | Tolliver, Michael v. BPXP, et al. | 17-cv-04268 | Tolliver, Michael | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 527 | Treme, Josh v. BPXP et al. | 17-cv-04269 | Treme, Josh | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 528 | Triplett, Danny v. BPXP, Inc. et al. | 17-cv-04270 | Triplett, Danny Lee | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 529 | Waddell, Tyrell v. BPXP, Inc. et al. | 17-cv-04271 | Waddell, Tyrell | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 530 | Walker, Cynthia v. BPXP, Inc. et al. | 17-cv-04272 | Walker, Cynthia D. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 531 | Walter, Shanavia v. BPXP, Inc. et al. | 17-cv-04273 | Walter, Shanavia | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 532 | Watkins, Archie Jr. v. BPXP, Inc. et al. | 17-cv-04274 | Watkins, Jr., Archie L. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 533 | Weathersby, Terry v. BPXP, Inc. et al. | 17-cv-04275 | Weathersby, Terry | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 534 | Webb, John v. BPXP, Inc. et al. | 17-cv-04276 | Webb, John | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|---|---|---|---|---|---|---|
| 535 | Williams, Charles v. BPXP, Inc. et al. | 17-cv-04277 | Williams, Jr., Charles E. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 536 | Wilson, Mark v. BPXP, et al. | 17-cv-04278 | Wilson, Mark | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 537 | Schmidt, Michelle v. BPXP, Inc. et al. | 17-cv-04279 | Schmidt, Michelle | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 538 | Pennington, Kathy v. BPXP, Inc. et al. | 17-cv-04280 | Pennington, Kathy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 539 | Phillips, Bryant v. BPXP, Inc. et al. | 17-cv-04281 | Phillips, Bryant | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 540 | Polk, Felton v. BPXP, Inc. et al | 17-cv-04282 | Polk, Felton | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 541 | Powell, Whirlee v. BPXP, Inc. et al. | 17-cv-04283 | Powell, Whirlee | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 542 | Richard, Tyrone v. BP Exploration & Production, Inc. et al. | 17-cv-04284 | Richard, Tyrone | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 543 | Roberson, Raynard v. BPXP, et al. | 17-cv-04286 | Roberson, Raynard | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 544 | Ross, Erica v. BPXP, et al. | 17-cv-04287 | Ross, Erica | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 545 | Ross, Vanessa v. BPXP, Inc. et al. | 17-cv-04288 | Ross, Vanessa | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 546 | Williams, Dawarren Zykeith v. BPXP, et al. | 17-cv-04291 | Williams, Dawarren Zykeith | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 547 | Yarbrough, Rebecca v. BPXP, Inc. et al. | 17-cv-04292 | Yarbrough, Rebecca | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 548 | Yarbrough, Daniel v. BPXP, et al. | 17-cv-04293 | Yarbrough, Daniel L. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 549 | Stephens, Randi v. BPXP, Inc. et al. | 17-cv-04294 | Stephens, Randi | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 550 | Weathersby, Sherlyon v. BPXP, Inc. et al | 17-cv-04295 | Weathersby, Sherlyon | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 551 | Washington, Victoria v. BPXP, Inc. et al | 17-cv-04297 | Washington, Victoria | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 552 | Watts, Jeremy v. BPXP, et al. | 17-cv-04298 | Watts, Jeremy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 553 | Stewart, Elizabeth v. BPXP, Inc. et al | 17-cv-04299 | Stewart, Elizabeth | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 554 | Street, Don v. BPXP, Inc. et al. | 17-cv-04300 | Street, Don | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 555 | Thomas, Kennedy v. BPXP, Inc. et al | 17-cv-04301 | Thomas, Kennedy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 556 | Traylor, Gabrielle Evans v. BPXP, et al. | 17-cv-04302 | Evans Traylor, Gabrielle | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 557 | Riley, Darren v. BPXP, et al. | 17-cv-04304 | Riley, Darren | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 558 | Williams, Gregory v. BPXP, Inc. et al. | 17-cv-04306 | Williams, Gregory | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 559 | Williams, Holly v. BPXP, Inc. et al. | 17-cv-04307 | Williams, Holly M. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|---|---|---|---|---|---|---|
| 560 | Daniel, Eileen v. BPXP, Inc. et al. | 17-cv-04309 | Daniel, Eileen | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 561 | Davis, Sedija v. BPXP, Inc. et al. | 17-cv-04312 | Davis, Sedija | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 562 | Davis, Travis v. BPXP, et al. | 17-cv-04313 | Davis, Travis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 563 | Davis-Sherrod, Myesha v. BPXP, Inc. et al | 17-cv-04314 | Davis-Sherrod, Myesha | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 564 | Dill, Johnny v. BPXP, Inc. et al. | 17-cv-04315 | Dill, Johnny | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 565 | Dinkins, Michael v. BPXP, Inc. et al. | 17-cv-04319 | Dinkins, Michael | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 566 | Dixey, Heather v. BPXP, Inc. et al. | 17-cv-04320 | Dixey, Heather | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 567 | Dixey, Jordan v. BPXP, Inc. et al. | 17-cv-04321 | Dixey, Jordan | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 568 | Dumas, Hakim v. BPXP, Inc. et al | 17-cv-04322 | Dumas, Hakim | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 569 | Dykes, Wendell v. BPXP, Inc. et al. | 17-cv-04323 | Dykes, Wendell Grant | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 570 | Edwards, Al v. BPXP, Inc. et al. | 17-cv-04324 | Edwards, Al Rickey | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 571 | English, Mervin v. BPXP, Inc. et al. | 17-cv-04325 | English, Mervin | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 572 | Evans, Keywaski v. BPXP, et al. | 17-cv-04326 | Evans, Keywaski | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 573 | Ferguson, Minnie v. BPXP, Inc. et al | 17-cv-04327 | Ferguson, Minnie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 574 | Foxworth, Tiffany v. BPXP, Inc. et al. | 17-cv-04328 | Foxworth, Tiffany Marie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 575 | Gaines, Shawndaius v. BPXP, Inc. et al. | 17-cv-04329 | Gaines, Shawndaius Jakeece | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 576 | Garlow, Clarence v. BPXP, Inc. et al | 17-cv-04330 | Garlow, Clarence | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 577 | Godfrey, Scott v. BPXP, Inc. et al. | 17-cv-04331 | Godfrey, Scott | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 578 | Gomes, Tevon v. BPXP, Inc. et al. | 17-cv-04332 | Gomes, Tevon | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 579 | Gonzales, James v. BPXP, Inc. et al. | 17-cv-04333 | Gonzales, James | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 580 | Grant, Marcus v. BPXP, Inc. et al. | 17-cv-04334 | Grant, Marcus | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 581 | Graves, Carl v. BPXP, Inc. et al | 17-cv-04335 | Graves, Carl | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 582 | Gray, Michael v. BPXP, Inc. et al. | 17-cv-04336 | Gray, Michael | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 583 | Green, Birnella v. BPXP, et al. | 17-cv-04337 | Green, Birnella R. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 584 | Hakenjos, Jamerson v. BPXP, et al. | 17-cv-04338 | Hakenjos, Jamerson | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|---|---|---|---|---|---|---|
| 585 | Hardy, Ronnie v. BPXP, Inc. et al | 17-cv-04339 | Hardy, Ronnie Earl | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 586 | Harewood, Kirk v. BPXP, Inc. et. al | 17-cv-04340 | Harewood, Kirk Ricardo | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 587 | Harmon, James v. BPXP, Inc. et al | 17-cv-04341 | Harmon, James Ronnie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 588 | Harris, Al'Terryal v. BPXP, et al. | 17-cv-04342 | Harris, Al'Terryal J. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 589 | Harris, Derry v. BXP, Inc. et al | 17-cv-04343 | Harris, Derry Latrone | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 590 | Harris, Ezzard Jr. v. BPXP, Inc. et al | 17-cv-04344 | Harris, Jr., Ezzard C. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 591 | Harris, Terrance v. BPXP, Inc. et al. | 17-cv-04345 | Harris, Terrance | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 592 | Harrison, Kennard v. BPXP, et al. | 17-cv-04346 | Harrison, Kennard L. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 593 | Harry, Jerome v. BPXP, et al. | 17-cv-04347 | Harry, Jerome Dexter | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 594 | Hatcher, Dana v. BPXP, et al. | 17-cv-04348 | Hatcher, Dana J. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 595 | Hayes, Rodney v. BPXP, et al. | 17-cv-04349 | Hayes, Rodney O. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 596 | Haynes, Almetis v. BPXP, Inc. et al | 17-cv-04350 | Haynes, Almetis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 597 | Heathington, Thomas v. BPXP et al. | 17-cv-04353 | Heathington, Thomas Eugene | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 598 | Hendrix, Mitchell v. BPXP et al. | 17-cv-04354 | Hendrix, Mitchell | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 599 | Herbert, Sebastian v. BPXP, Inc. et al. | 17-cv-04355 | Herbert, Sebastian | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 600 | Hicks, Keundra v. BPXP, Inc. et al | 17-cv-04356 | Hicks, Keundra | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 601 | Hinton, Arlene v. BPXP, et al. | 17-cv-04357 | Hinton, Arlene | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 602 | Holifield, Eric v. BPXP et al. | 17-cv-04358 | Holifield, Eric Lamar | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 603 | Holifield, Gollie v. BPXP, Inc. et al | 17-cv-04359 | Holifield, Gollie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 604 | Houser, Bruce v. BPXP, Inc. et. al | 17-cv-04360 | Houser, Bruce | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 605 | Hudson, Mark v. BPXP, Inc. et al. | 17-cv-04361 | Hudson, Mark | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 606 | Hudson, Travis v. BPXP, Inc. et al | 17-cv-04362 | Hudson, Travis Lee | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 607 | Hughes, William Robert v. BPXP, et al. | 17-cv-04363 | Hughes, William Robert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 608 | Hurd, Shikiah v. BPXP, Inc. et al | 17-cv-04364 | Hurd, Shikiah | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 609 | Isom, Cedric v. BPXP, et al. | 17-cv-04365 | Isom, Cedric | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|-----|-----------|----------|--------------|--------------|--------------------|-----------------------|
| 610 | Jackson, Tarus v. BPXP, et al. | 17-cv-04366 | Jackson, Tarus | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 611 | Jenkins, Terri v. BPXP, et al. | 17-cv-04367 | Jenkins, Terri L. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 612 | Johnson, Aaron v. BPXP et al. | 17-cv-04368 | Johnson, Aaron S. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 613 | Johnson, Carl v. BPXP et al. | 17-cv-04369 | Johnson, Carl | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 614 | Johnson, Deborah v. BPXP, Inc. et al. | 17-cv-04370 | Johnson, Deborah J. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 615 | Johnson, Gena v. BPXP et al. | 17-cv-04371 | Johnson, Gena | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 616 | Johnson, Lisa v. BPXP et al. | 17-cv-04372 | Johnson, Lisa | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 617 | Johnson, Roderick v. BPXP et al. | 17-cv-04373 | Johnson, Roderick Clifton | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 618 | Johnson, Stephen v. BPXP et al. | 17-cv-04374 | Johnson, Stephen | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 619 | Jones, Al'lisha v. BPXP, Inc. et al. | 17-cv-04375 | Jones, Al'lisha | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 620 | Jones, Andre v. BPXP et al. | 17-cv-04376 | Jones, Andre Vernell | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 621 | Jones, Cynthia v. BPXP, et al. | 17-cv-04377 | Jones, Cynthia | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 622 | Jones, Brandon v. BPXP, Inc., et al. | 17-cv-04378 | Jones, Brandon Degarreo | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 623 | Jones, Edward v. BPXP et al. | 17-cv-04379 | Jones, Edward | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 624 | Jones, Howard v. BPXP, Inc. et al. | 17-cv-04380 | Jones, Howard | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 625 | Jones, Larry v. BPXP, et al. | 17-cv-04381 | Jones, Larry | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 626 | Jones, Marvin v. BPXP et al. | 17-cv-04382 | Jones, Marvin Earl | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 627 | Jones, Sammie v. BPXP, Inc. et al. | 17-cv-04383 | Jones, Sammie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 628 | Jones, Tekira v. BPXP et al. | 17-cv-04384 | Jones, Tekira | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 629 | Jones, Travis v. BPXP, et al. | 17-cv-04385 | Jones, Travis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 630 | Joseph, Eldridge v. BPXP, et al. | 17-cv-04386 | Joseph, Eldridge Charles | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 631 | Kalinowski, Kevin v. BPXP et al. | 17-cv-04387 | Kalinowski, Kevin E. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 632 | Key, Ernestine v. BPXP et al. | 17-cv-04389 | Keys, Ernestine F. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 633 | Kidd, Larry v. BPXP et al. | 17-cv-04390 | Kidd, Larry J. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 634 | Kirkland, Christopher v. BPXP, Inc. et al | 17-cv-04391 | Kirkland, Christopher | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|---|---|---|---|---|---|---|
| 635 | Daniels, Estee v. BPXP, Inc. et al | 17-cv-04392 | Daniels, Estee | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 636 | King, Clifton v. BPXP, et al. | 17-cv-04393 | King, Clifton R. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 637 | Estate of Robert Daniels, Jr. v. BPXP, Inc. et al | 17-cv-04394 | The Estate of Daniels, Jr., Robert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 638 | Doom et al v. BP Exploration & Production, Inc. et al | 17-cv-04395 | Doom, Christian Doom, Danielle Doom, Kathryn Doom, Paul Matthew (individually | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 639 | Flournoy, David Alan Jr. et al v. BPXP, Inc. et al | 17-cv-04396 | Flournoy, Nancy Flournoy, Sr., David Alan Flournoy, Jr., David Alan | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 640 | Hayes, Mary Louise et al v. BPXP, Inc. et al | 17-cv-04397 | Hayes, Isaac Hayes, Isaiah Hayes, Mary | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 641 | King, Dewayne et al v. BPXP, Inc. et al | 17-cv-04398 | King, Dewayne King, Tai-Keysha | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 642 | Magee, Andrea Chinier et al. v. BPXP, Inc. et al. | 17-cv-04399 | Magee, Andrea Chinier (individually and obo minor children T.J. and V.J.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 643 | Rooks, Darla et al. v. BPXP et al. | 17-cv-04400 | Rooks, Darla (individually and obo minor children D.S. and D.S. and Rooks, Todd) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 644 | Labrosse, Jeremiah v. BPXP, Inc. et al. | 17-cv-04401 | LaBrosse, Jeremiah | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 645 | Laforce, Allen (Bradley) v. BPXP, Inc. et al | 17-cv-04402 | LaForce, Allen Bradley | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 646 | Laneaux, Eureaka v. BPXP, Inc. et al. | 17-cv-04403 | Laneaux, Eureaka D. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 647 | Lawson, Telly v. BPXP, Inc. et al | 17-cv-04404 | Lawson, Telly S. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 648 | Leatherwood, Charles v. BPXP et al. | 17-cv-04405 | Leatherwood, Charles | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 649 | Lee, Elbert Jr. v. BPXP, Inc. et al | 17-cv-04406 | Lee, Jr., Elbert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 650 | Lee, Kathy v. BPXP, Inc. et al | 17-cv-04407 | Lee, Kathy T. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 651 | Lepoma, Mary v. BPXP, Inc. et al | 17-cv-04408 | Lepoma, Mary) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 652 | Lett, Hibbard v. BPXP, Inc. et al | 17-cv-04409 | Lett, Hibbard | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 653 | Lewis, Lashona Monell v. BPXP, Inc. et al | 17-cv-04410 | Lewis, Lashona | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 654 | Lopez, Irene v. BPXP, Inc. et al. | 17-cv-04415 | Lopez, Irene | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 655 | Lundy, Luke v. BPXP, Inc. et al | 17-cv-04417 | Lundy, Luke | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 656 | Lutin, Fredrick v. BPXP, Inc. et al. | 17-cv-04419 | Lutin, Frederick Lamont | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|-----|-----------|----------|--------------|--------------|--------------------|--------------------|
| 657 | Mann, Maxie J. v. BPXP, Inc. et al | 17-cv-04421 | Mann, Maxie J. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 658 | Martin, Lizzie v. BPXP, Inc. et al. | 17-cv-04424 | Martin, Lizzie Mae | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 659 | McDonald, Bobby v. BPXP, Inc. et al. | 17-cv-04432 | McDonald, Bobby | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 660 | McDonald, David v. BPXP, Inc. et al. | 17-cv-04434 | McDonald, David | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 661 | McInnis, Traci v. BPXP, Inc. et al. | 17-cv-04436 | McInnis, Traci | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 662 | Millender, Raymond v. BPXP, Inc. et al. | 17-cv-04439 | Millender, Raymond | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 663 | Miller, Carolyn v. BPXP, Inc. et al. | 17-cv-04441 | Miller, Carolyn | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 664 | Miller, Jerry v. BPXP, Inc. et al. | 17-cv-04444 | Miller, Jerry | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 665 | Mills, Kenneth v. BPXP, Inc. et al. | 17-cv-04448 | Mills, Kenneth | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 666 | Milsap, Angela v. BPXP, Inc. et al. | 17-cv-04449 | Milsap, Angela | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 667 | Milsap, Dennis v. BPXP, Inc. et al. | 17-cv-04451 | Milsap, Dennis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 668 | Moore, Anthony L. v. BPXP, Inc. et al. | 17-cv-04453 | Moore, Anthony L. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 669 | Moore, Anthony W. v. BPXP, Inc. et al. | 17-cv-04454 | Moore, Anthony W | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 670 | Moore, April v. BPXP, Inc. et al. | 17-cv-04456 | Moore, April | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 671 | Moore, Sandra v. BPXP, Inc. et al. | 17-cv-04457 | Moore, Sandra | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 672 | Moorere, Holly v. BPXP, Inc. et al. | 17-cv-04461 | Moorere, Holly | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 673 | Nance, Jimmy v. BPXP et al. | 17-cv-04462 | Nance, Jimmy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 674 | Nestle, Stephen v. BPXP et al. | 17-cv-04463 | Nestle, Stephen | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 675 | Ngo, Phieu v. BPXP et al. | 17-cv-04464 | Ngo, Phieu | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 676 | Nguyen, Hillary v. BPXP et al. | 17-cv-04465 | Nguyen, Hillary | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 677 | Nguyen, Hung Van v. BPXP et al. | 17-cv-04467 | Nguyen, Hung Van | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 678 | Nguyen, Kha v. BPXP et al. | 17-cv-04468 | Nguyen, Kha | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 679 | Osbey, Christopher v. BPXP et al. | 17-cv-04470 | Osbey, Christopher | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 680 | Pace, Linda v. BPXP et al. | 17-cv-04471 | Pace, Linda | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 681 | Patton, Carlos v. BPXP et al. | 17-cv-04473 | Patton, Carlos | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|---|---|---|---|---|---|---|
| 682 | Payton, Alexzander v. BPXP et al. | 17-cv-04474 | Payton, Alexzander | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 683 | Perkins, Isaac v. BPXP et al. | 17-cv-04476 | Perkins, Isaac | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 684 | Peters, Rhett v. BPXP et al. | 17-cv-04479 | Peters, Rhett | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 685 | Pettway, Delrick v. BPXP et al. | 17-cv-04481 | Pettway, Delrick | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 686 | Plummer, Edna v. BPXP et al. | 17-cv-04483 | Plummer, Edna | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 687 | Powe, Andre v. BPXP et al. | 17-cv-04484 | Powe, Andre | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 688 | Powell, Donald Joseph v. BPXP et al. | 17-cv-04489 | Powell, Donald | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 689 | Brumfield, Curtis Jerome v. BPXP et al. | 17-cv-04499 | Brumfield, Curtis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 690 | Don Poole and Penny Poole on behalf of the Minor Child, G.C. v. BPXP et al. | 17-cv-04502 | Poole, Don and Poole, Penny (obo minor child G.C.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 691 | Don Poole and Penny Poole as Co-Independent Admins of the Estate of Rodney J. Cheramie v. BPXP et al | 17-cv-04507 | Poole, Don and Pooleas, Penny (representatives of the Estate of Cheramie, Rodney Joseph) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 692 | Rawls, Derrick R. v. BPXP et al. | 17-cv-04509 | Rawls, Derrick | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 693 | Stallworth, Josiah v. BPXP et al. | 17-cv-04514 | Stallworth, Josiah | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 694 | Vicknair, Rachel v. BPXP, Inc. et al | 17-cv-04517 | Vicknair, Rachel Rost | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 695 | Townser, Frank III v. BPXP, Inc. et al | 17-cv-04519 | Townser, III Frank | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 696 | Stephens, Thomas E. Jr. v. BPXP, Inc. et al | 17-cv-04520 | Stephens Jr., Thomas | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 697 | Robinson, Ricco v. BPXP, Inc. et al | 17-cv-04536 | Robinson, Jr., Ricco | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 698 | Wellington, Melissa et al v. BPXP, Inc. et al | 17-cv-04542 | Wellington, Melissa (individually and obo minor children J.A.W. and J.W.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 699 | Estate of Jimmie Thomas v. BPXP, Inc. et al | 17-cv-04547 | The Estate of Thomas, Jimmie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 700 | Terrebonne, Gary Sr. et al v. BPXP, Inc. et al | 17-cv-04549 | Terrebonne, Sr., Gary Terrebonne, Betty Ann | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 701 | Estate of Joe May, Jr. v. BPXP, Inc. et al | 17-cv-04550 | The Estate of May, Jr., Joe | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 702 | Estate of Tyrone Smith v. BPXP, Inc. et al | 17-cv-04551 | The Estate of Smith, Tyrone | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 703 | Pamela Boyce On Behalf Of Her Minor Child, S.H.S. v. BPXP, Inc. et al | 17-cv-04552 | Boyce, Pamela (obo minor child S.S.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 704 | Simmons, Kevin et al v. BPXP, Inc. et al | 17-cv-04553 | Simmons, Kevin (individually and obo minor children B.S. and K.S.II) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 705 | Scott, Donald Joseph et al v. BPXP, Inc. et al | 17-cv-04554 | Scott, Donald Joseph and Scott, Nicole (individuallly and obo Scott, Corey and minor children | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|---|---|---|---|---|---|---|
| 706 | Estate of Kimlyn Preatto et al v. BPXP, Inc. et al | 17-cv-04556 | The Estate of Preatto, Kimlyn and Thomas, Jacqueline (obo minor child D.T.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 707 | Paz, Cesar A. et al v. BPXP, Inc. et al | 17-cv-04557 | Paz, Cesar (individually and obo minor children C.P., I.P, K.P.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 708 | Lee, Terrance et al v. BPXP, Inc. et al | 17-cv-04558 | Lee, Terrance Michael (individually and obo minor child A.L.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 709 | Netherland, Jonathan et al v. BPXP, Inc. et al | 17-cv-04559 | Netherland, Jonathan (individually and obo minor child G.N.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 710 | Maddox, Jeffrey et al v. BPXP, Inc. et al | 17-cv-04560 | Maddox, Jeffery Maddox, Josephine Helen | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 711 | McKinley, Sherrie et al v. BPXP, Inc. et al | 17-cv-04562 | McKinely Sherrie (individually and obo minor children D.B. and D.M.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 712 | Estate of Frank Michael, III v. BPXP, Inc. et al | 17-cv-04563 | The Estate of Michael, III, Frank | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 713 | Marshall-Reech, Angie et al v. BPXP, Inc. et al | 17-cv-04564 | Marshall-Reech, Angie (individually and obo minor child R.R.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 714 | Norris, Daphne v. BPXP, Inc. et al | 17-cv-04565 | (Norris) Dorris, Daphne Michelle | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 715 | Emma H. Floyd on behalf of Minor Child, H.H. v. BPXP, Inc. et al. | 17-cv-04568 | Floyd, Emma (obo minor child H.H.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 716 | Jourden, Forest v. BPXP, Inc. et al. | 17-cv-04569 | Jourden, Forest | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 717 | Prestenbach, Anthony v. BPXP, Inc. et al. | 17-cv-04570 | Prestenbach, Anthony | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 718 | Price, Calvin Sr. v. BPXP, Inc. et al. | 17-cv-04571 | Price, Sr., Calvin | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 719 | Price, James v. BPXP, Inc. et al. | 17-cv-04572 | Price, James | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 720 | Robertson, Carrie Rene v. BPXP, Inc. et al. | 17-cv-04573 | Robertson, Carrie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 721 | Robinson, Patrick Monroe v. BPXP, Inc. et al. | 17-cv-04574 | Robinson, Patrick | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 722 | Rogers, Betty Lou v. BPXP, Inc. et al. | 17-cv-04575 | Rogers, Betty | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 723 | Rounds, Gregory Alphonse v. BPXP, Inc. et al. | 17-cv-04576 | Rounds, Gregory | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 724 | Saxton, Latoya Y. v. BPXP, Inc. et al. | 17-cv-04577 | Saxton, Latoya | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 725 | Scott, Codie James v. BPXP, Inc. et al. | 17-cv-04578 | Scott, Codie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 726 | Scott, Katrina Nicole v. BPXP, Inc. et al. | 17-cv-04579 | Scott, Katrina | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 727 | Sewer, Misha N. v. BPXP, Inc. et al. | 17-cv-04581 | Sewer, Misha | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 728 | Shepard, Lori Ann v. BPXP, Inc. et al. | 17-cv-04582 | Shepard, Lori | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 729 | Simmons, Tony v. BPXP, et al. | 17-cv-04583 | Simmons, Tony | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 730 | Slaughter, Bobby J. v. BPXP, et al. | 17-cv-04584 | Slaughter, Bobby | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|-----|-----------|----------|--------------|--------------|--------------------|--------------------|
| 731 | Smith, Lee v. BPXP, et al. | 17-cv-04586 | Smith, Lee A. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 732 | Stapleton, Charles D. v. BPXP, et al. | 17-cv-04588 | Stapleton, Charles | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 733 | Stennis, Ernest E. v. BPXP, et al. | 17-cv-04590 | Stennis, Ernest | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 734 | Stephens, Thomas Earl Sr. v. BPXP, et al. | 17-cv-04592 | Stephens, Sr., Thomas | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 735 | Storey, Daniel R. v. BPXP, et al. | 17-cv-04593 | Storey, Daniel | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 736 | Thomas, Raymond v. BPXP, et al. | 17-cv-04595 | Thomas, Raymond | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 737 | Willis, Aaron v. BPXP, et al. | 17-cv-04597 | Willis, Aaron | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 738 | Taylor, Kimberly Nicole v. BPXP, et al. | 17-cv-04603 | Taylor, Kimberly | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 739 | Tebbs, Michael Eppa v. BPXP, et al. | 17-cv-04605 | Tebbs, Michael | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 740 | Tebbs, Sheila Goree v. BPXP, et al. | 17-cv-04606 | Tebbs, Sheila G. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 741 | Thomas, Carlos Alexander v. BPXP, et al. | 17-cv-04608 | Thomas, Carlos | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 742 | Thompson, Christopher Duward v. BPXP, et al. | 17-cv-04609 | Thompson, Christopher | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 743 | Thompson, Deforrest Darrell v. BPXP et al. | 17-cv-04611 | Thompson, DeForrest | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 744 | Tobias, Warren Kendrick v. BPXP et al. | 17-cv-04613 | Tobias, Warren K. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 745 | Turner, Judith P. v. BPXP et al. | 17-cv-04614 | Turner, Judith | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 746 | Turner, Vickey Michelle v. BPXP et al. | 17-cv-04616 | Turner, Vickey M. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 747 | Vazquez, Jr., Eric Christopher v. BPXP et al. | 17-cv-04617 | Vazquez, Jr., Eric C. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 748 | Wade, James Ronnie v. BPXP et al. | 17-cv-04624 | Wade, James R. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 749 | Warren, Larry Donal v. BPXP et al. | 17-cv-04626 | Warren, Larry D. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 750 | Watts, Derek Raphael v. BPXP et al. | 17-cv-04627 | Watts, Derek | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 751 | Wensel, Betsy Lynne Lee v. BPXP et al. | 17-cv-04629 | Wensel, Betsy Lee | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 752 | Williams, Auron Raynard v. BPXP et al. | 17-cv-04633 | Williams, Auron | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 753 | Williams, Jahnia O. v. BPXP et al. | 17-cv-04634 | Williams, Jahnia O. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 754 | Williams, Kaneika Nicole Naylor v. BPXP et al. | 17-cv-04636 | Williams, Kaneika Naylor | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 755 | Zayzay, Freddie Bawoo v. BPXP, Inc. et al | 17-cv-04637 | Zayzay, Freddie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|---|---|---|---|---|---|---|
| 756 | Stovall, Lambert Omar v. BPXP, Inc. et al | 17-cv-04640 | Stovall, Lambert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 757 | Summerall, Tara Shemetrice v. BPXP, Inc. et al | 17-cv-04643 | Summerall, Tara | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 758 | Swanier, Marqueda C. v. BPXP, Inc. et al | 17-cv-04644 | Swanier, Marqueda | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 759 | Walker, Glynn Charles v. BPXP, Inc. et al | 17-cv-04645 | Walker, Glynn C. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 760 | Johnson, Reginald Edward v. BPXP, Inc. et al | 17-cv-04647 | Johnson, Reginald E. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 761 | Delmar, Karis Durr v. BPXP, Inc. et al | 17-cv-04648 | Delmar, Karis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 762 | Kathy E. Mcmillan Now Known As Kathy E. Buckingham v. BPXP, Inc. et al | 17-cv-04649 | Buckingham, Kathy Elaine McMillan Reddit | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 763 | Estate of Courtney Lamarck Brister v. BPXP, Inc. et al | 17-cv-04652 | The Estate of Brister, Courtney Lamarck | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 764 | Lawrence, Jamie Dewayne v. BPXP, Inc. et al | 17-cv-04654 | Lawrence, Jamie Dewayne | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 765 | Brooks, J.T. v. BPXP, Inc. et al | 17-cv-04655 | Brooks, JT | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 766 | Moore, Cheryl R. v. BPXP, Inc. et al | 17-cv-04657 | Moore, Cheryl | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 767 | Wilson, Cossie v. BPXP, Inc. et al | 17-cv-04659 | Wilson, Cossie E. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 768 | Milsap, Sylvia et al v. BPXP, Inc. et al | 17-cv-04660 | Milsap, Sylvia (obo minor children P.G. and P.W.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 769 | Davis, Michael v. BPXP, Inc. et al | 17-cv-04664 | Davis, Michael | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. |
| 770 | Dean v. British Petroleum Oil Company | 17-cv-06800 | Dean, Michael | BP | Nexsen Pruet, LLC | Remain in E.D. La. (by consent of parties) |
| 771 | Bruce v. BP p.l.c. | 18-cv-02626 | Bruce, Shane Maddox | BP | N/A - Pro Se Plaintiff | Remain in E.D. La. (by consent of parties) |
| 772 | Adams v. BP Exploration & Production, Inc. et al | 18-cv-08694 | Adams, John Lindsey | BP; Cameron; Ecolab; Halliburton; Nalco; Transocean | The Downs Law Group | Remain in E.D. La. |
| 773 | Young v. BP Exploration & Production, Inc. et al | 18-cv-09900 | Young, Kayla (individually and representative of the Estate of Ray, David L.) | BP; Cameron; Ecolab; Halliburton; Nalco; Transocean | The Downs Law Group | Remain in E.D. La. |
| 774 | Mock v. BP Exploration & Production, Inc. et al | 18-cv-13924 | Mock, Edward Lee | BP; Cameron; Ecolab; Halliburton; Nalco; Transocean | The Downs Law Group | Remain in E.D. La. |
| 775 | Enfinger v. BP Exploration & Production, Inc. et al | 18-cv-13926 | Enfinger, William | BP; Cameron; Ecolab; Halliburton; Nalco; Transocean | The Downs Law Group | Remain in E.D. La. |
| 776 | Collier v. BP Exploration & Production, Inc. et al | 18-cv-13928 | Collier, Emmett Earl | BP; Cameron; Ecolab; Halliburton; Nalco; Transocean | The Downs Law Group | Remain in E.D. La. |
| 777 | Barefoot v. BP Exploration & Production et al | 19-cv-11663 | Barefoot, Marian Gail | BP | The Law Offices of Frank D'Amico, Jr. APLC | Remain in E.D. La. (by consent of parties) |
| 778 | Bryant v. BP Exploration & Production, Inc. et al | 19-cv-11664 | Bryant, James Winford | BP | The Law Offices of Frank D'Amico, Jr. APLC | Remain in E.D. La. (by consent of parties) |
| 779 | Burke v. BP Exploration & Production, Inc. et al | 19-cv-11666 | Burke, Steven Boyce | BP | The Law Offices of Frank D'Amico, Jr. APLC | Remain in E.D. La. (by consent of parties) |
| 780 | Burrus v. BP Exploration & Production et al | 19-cv-11667 | Burrus, John Mark | BP | The Law Offices of Frank D'Amico, Jr. APLC | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|---|---|---|---|---|---|---|
| 781 | Buskell v. BP Exploration and Production et al | 19-cv-11668 | Buskell, Baron Gates | BP | The Law Offices of Frank D'Amico, Jr. APLC | Remain in E.D. La. (by consent of parties) |
| 782 | Clopton v. BP Exploration & Productions, Inc. et al | 19-cv-11671 | Clopton, Johnnie Martin | BP | The Law Offices of Frank D'Amico, Jr. APLC | Remain in E.D. La. (by consent of parties) |
| 783 | Graham v. BP Exploration & Production, Inc. et al | 19-cv-11673 | Graham, Sarah Michele | BP | The Law Offices of Frank D'Amico, Jr. APLC | Remain in E.D. La. |
| 784 | Jenkins v. BP Exploration & Production, Inc. et al | 19-cv-11686 | Jenkins, Henry Lee | BP | The Law Offices of Frank D'Amico, Jr. APLC | Remain in E.D. La. (by consent of parties) |
| 785 | Keaghey v. BP Exploration & Production, Inc. et al | 19-cv-11688 | Keaghey, Keith Edward | BP | The Law Offices of Frank D'Amico, Jr. APLC | Remain in E.D. La. |
| 786 | Murray v. BP Exploration & Production, Inc. et al | 19-cv-11691 | Murray, Max Martin | BP | The Law Offices of Frank D'Amico, Jr. APLC | Remain in E.D. La. |
| 787 | Richardson v. BP Exploration & Production, Inc. et al | 19-cv-11693 | Richardson, Willie L | BP | The Law Offices of Frank D'Amico, Jr. APLC | Remain in E.D. La. (by consent of parties) |
| 788 | Southern v. BP Exploration & Production, Inc. et al | 19-cv-11697 | Southern, Nathan Sean | BP | The Law Offices of Frank D'Amico, Jr. APLC | Remain in E.D. La. (by consent of parties) |
| 789 | Tripp v. BP Exploration & Production, Inc. et al | 19-cv-11700 | Tripp, Thomas W | BP | The Law Offices of Frank D'Amico, Jr. APLC | Remain in E.D. La. (by consent of parties) |
| 790 | Wood v. BP Exploration & Production, Inc. et al | 19-cv-11701 | Wood, Richard V. | BP | The Law Offices of Frank D'Amico, Jr. APLC | Remain in E.D. La. |
| 791 | Eaton v. BP Exploration & Production, Inc. et al | 19-cv-12694 | Eaton, Darnetta | BP; Cameron; Ecolab; Halliburton; Nalco; Transocean | The Downs Law Group | Remain in E.D. La. |
| 792 | Rivers v. BP Exploration & Production, Inc. et al | 20-cv-01092 | Rivers, Bobby Lee | BP; Cameron; Halliburton; Transocean | The Downs Law Group | Remain in E.D. La. |
| 793 | Costello v. BP Exploration & Production, Inc. et al | 20-cv-01980 | Costello, Alice Marie | BP; Halliburton; Transocean | The Downs Law Group | Remain in E.D. La. |
| 794 | Smith v. BP Exploration & Production, Inc. et al | 20-cv-01995 | Smith, Richard Arthur | BP; Halliburton; Transocean | The Downs Law Group | Remain in E.D. La. |
| 795 | Cayce v. BP Exploration & Production, Inc. et al | 20-cv-02313 | Cayce, Kylie | BP; Halliburton; Transocean | The Downs Law Group | Remain in E.D. La. |
| 796 | Langley v. BP Exploration & Production, Inc. et al | 20-cv-02439 | Langley, Leah Megan (individually and representative of the Estate of Langley, Chara) | BP; Halliburton; Transocean | The Downs Law Group | Remain in E.D. La. |
| 797 | Wilson v. BP Exploration & Production, Inc. et al | 20-cv-02489 | Wilson, Lucy | BP; Halliburton; Transocean | The Downs Law Group | Remain in E.D. La. |
| 798 | Hoffman v. BP Exploration & Production, Inc. et al | 20-cv-02935 | Hoffman, Anthony M. (representative of the Estate of Marshall, Delois Jean and obo | BP; Halliburton; Transocean | The Downs Law Group | Remain in E.D. La. |
| 799 | McDaniel v. BP Exploration & Production, Inc. et al | 20-cv-03166 | McDaniel, Pamela | BP. Transocean, Halliburton | The Downs Law Group | Remain in E.D. La. |
| 800 | McFadden v. BP Exploration & Production, Inc. et al | 20-cv-03284 | McFadden, Billy | BP. Transocean, Halliburton | The Downs Law Group | Remain in E.D. La. |
| 801 | Siedow v. BP Exploration & Production, Inc. et al | 20-cv-03299 | Siedlow, William | BP. Transocean, Halliburton | The Downs Law Group | Remain in E.D. La. |
| 802 | Frassetti v. BP Exploration & Production, Inc. et al | 20-cv-03303 | Frasetti, Linda | BP. Transocean, Halliburton | The Downs Law Group | Remain in E.D. La. |
| 803 | Benton Jr. v. BP Exploration & Production, Inc. et al | 20-cv-03309 | Benton, Jr., William Stedman | BP. Transocean, Halliburton | The Downs Law Group | Remain in E.D. La. |

**Exhibit 1**

**MDL 2179 Remaining B3 Cases**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance |
|-----|-----------|----------|--------------|--------------|--------------------|----------------------|
| 804 | Turner v. BP Exploration & Production, Inc. et al | 20-cv-03311 | Turner, Charles Edward | BP. Transocean, Halliburton | The Downs Law Group | Remain in E.D. La. |
| 805 | Bradford v. BP Exploration & Production, Inc. et al | 20-cv-03316 | Bradford, Rethella | BP. Transocean, Halliburton | The Downs Law Group | Remain in E.D. La. |
| 806 | Weaver v. BP Exploration & Production, Inc. et al | 20-cv-03319 | Weaver, Scott | BP. Transocean, Halliburton | The Downs Law Group | Remain in E.D. La. |
| 807 | Crosby v. BP Exploration & Production, Inc. et al | 20-cv-03330 | Crosby, Kamila | BP. Transocean, Halliburton | The Downs Law Group | Remain in E.D. La. |