

## BP
### Regional Oil Spill Response Plan – Gulf of Mexico

**Appendix H**
Worst Case
Discharge

### MC 778 Thunder Horse ( >10 Miles) - Offshore On-Water Recovery Activation List

| Skimming System | Supplier & Phone | Warehouse | Skimming Package | Quantity | Recovery Rate (Barrels/Day) | Storage (Barrels) | Staging Area | Distance to Site from Staging (Miles) | Staging ETA | Loadout Time | ETA to Site | Deployment Time | Total ETA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seahorse 5 ID Boat | NRC 800-899-4672 | Fourchon, LA | Ord Disk Skimmer | 1 | 1,954 | 100 | Fourchon, LA | 100 | 1 | 0 | 7 | 1 | 9 |
| | | | 21' Boom | 100' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | 146' Utility Boat | 1 | | | | | | | | | |
| Celeste Elizabeth ID Boat | NRC 800-899-4672 | Fourchon, LA | Ord Disk Skimmer | 1 | 1,954 | 416 | Fourchon, LA | 100 | 1 | 0 | 7 | 1 | 9 |
| | | | 21' Boom | 100' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat -126' | 1 | | | | | | | | | |
| M/V Recovery MOSS Unit SS-50 | AMPOL 800-482-6765 | Fourchon, LA | MOSS SS-50 Skimmer | 1 | 3,017 | 200 | Fourchon, LA | 100 | 2 | 1 | 7 | 1 | 11 |
| | | | 36" Expandi Boom | 720' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | 110' Utility Boat | 1 | | | | | | | | | |
| | | | Crew Boat | 1 | | | | | | | | | |
| Louisiana Responder Transrec-350 | MSRC 800-OIL-SPIL | Fort Jackson, LA | Transrec Skimmer | 1 | 10,567 | 4,000 | Fort Jackson, LA | 95 | 2 | 1 | 7 | 1 | 11 |
| | | | 67' Boom | 1320' | | | | | | | | | |
| | | | 210' Vessel | 1 | | | | | | | | | |
| | | | Personnel | 12 | | | | | | | | | |
| | | | 32' Support Boat | 1 | | | | | | | | | |
| Stress 1 | MSRC 800-OIL-SPIL | Fort Jackson, LA | Offshore Skimmer | 1 | 15,840 | | Fort Jackson, LA | 95 | 2 | 1 | 7 | 1 | 11 |
| | | | 67" Offshore Boom | 1320' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |
| FOILEX 250 | MSRC 800-OIL-SPIL | Fort Jackson, LA | Offshore Skimmer | 1 | 3,977 | | Fort Jackson, LA | 95 | 2 | 1 | 7 | 1 | 11 |
| | | | 67" Offshore Boom | 1320' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |
| FOILEX 200 | MSRC 800-OIL-SPIL | Fort Jackson, LA | Offshore Skimmer | 1 | 1,989 | | Fort Jackson, LA | 95 | 2 | 1 | 7 | 1 | 11 |
| | | | 67" Offshore Boom | 660' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |
| DESMI OCEAN | MSRC 800-OIL-SPIL | Fort Jackson, LA | Offshore Skimmer | 1 | 3,017 | | Fort Jackson, LA | 95 | 2 | 1 | 7 | 1 | 11 |
| | | | 67" Offshore Boom | 1320' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |
| GT-185 | MSRC 800-OIL-SPIL | Fort Jackson, LA | Offshore Skimmer | 1 | 1,371 | | Fort Jackson, LA | 95 | 2 | 1 | 7 | 1 | 11 |
| | | | 67" Offshore Boom | 660' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |
| WP-4 | MSRC 800-OIL-SPIL | Fort Jackson, LA | Offshore Skimmer | 1 | 3,017 | | Fort Jackson, LA | 95 | 2 | 1 | 7 | 1 | 11 |
| | | | 67" Offshore Boom | 660' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |
| GT-185 | MSRC 800-OIL-SPIL | Baton Rouge, LA | Offshore Skimmer | 1 | 1,371 | | Fourchon, LA | 100 | 4.5 | 1 | 7 | 1 | 13.5 |
| | | | 67" Offshore Boom | 660' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |
| Mississippi Responder Transrec-350 | MSRC 800-OIL-SPIL | Pascagoula, MS | Transrec Skimmer | 1 | 10,567 | 4,000 | Pascagoula, MS | 150 | 2 | 1 | 11 | 1 | 14.5 |
| | | | 67' Boom | 1320' | | | | | | | | | |
| | | | 210' Vessel | 1 | | | | | | | | | |
| | | | Personnel | 12 | | | | | | | | | |
| | | | 32' Support Boat | 1 | | | | | | | | | |
| Stress 1 | MSRC 800-OIL-SPIL | Lake Charles, LA | Offshore Skimmer | 1 | 15,840 | | Fourchon, LA | 100 | 6.5 | 1 | 7 | 1 | 15.5 |
| | | | 67" Offshore Boom | 1320' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |
| FOILEX 250 | MSRC 800-OIL-SPIL | Lake Charles, LA | Offshore Skimmer | 1 | 3,977 | | Fourchon, LA | 100 | 6.5 | 1 | 7 | 1 | 15.5 |
| | | | 67" Offshore Boom | 1320' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2

Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier - Tier 2 - GoM Region
Appendix H, Page 22 of 45 Pages
© The Response Group 06/2009

**Confidential Treatment Requested**

**BP-HZN-CEC 019743**



| **BP** Regional Oil Spill Response Plan – Gulf of Mexico | | | | | | | | | | | | **Appendix H** Worst Case Discharge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**MC 778 Thunder Horse (>10 Miles ) - Offshore On-Water Recovery Activation List**

| Skimming System | Supplier & Phone | Warehouse | Skimming Package | Quantity | Recovery Rate (Barrels/Day) | Storage (Barrels) | Staging Area | Distance to Site from Staging (Miles) | Staging ETA | Loadout Time | ETA to Site | Deployment Time | Total ETA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DESMI OCEAN | MSRC 800-OIL-SPIL | Lake Charles, LA | Offshore Skimmer | 1 | 3,017 | | Fourchon, LA | 100 | 6.5 | 1 | 7 | 1 | 15.5 |
| | | | 67" Offshore Boom | 1320' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |
| GT-185 | MSRC 800-OIL-SPIL | Pascagoula, MS | Offshore Skimmer | 1 | 1,371 | | Fourchon, LA | 100 | 6.5 | 1 | 7 | 1 | 15.5 |
| | | | 67" Offshore Boom | 660' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |
| Stress 1 | MSRC 800-OIL-SPIL | Pascagoula, MS | Offshore Skimmer | 1 | 15,840 | | Fourchon, LA | 100 | 6.5 | 1 | 7 | 1 | 15.5 |
| | | | 67" Offshore Boom | 660' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |
| WP-1 | MSRC 800-OIL-SPIL | Pascagoula, MS | Offshore Skimmer | 1 | 3,017 | | Fourchon, LA | 100 | 6.5 | 1 | 7 | 1 | 15.5 |
| | | | 67" Offshore Boom | 660' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |
| AARDVAC | MSRC 800-OIL-SPIL | Pascagoula, MS | Offshore Skimmer | 1 | 3,840 | | Fourchon, LA | 100 | 6.5 | 1 | 7 | 1 | 15.5 |
| | | | 67" Offshore Boom | 660' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |
| Seahorse 4 ID Boat | NRC 800-899-4672 | Morgan City, LA | Ord Disk Skimmer | 1 | 1,954 | 100 | Morgan City, LA | 210 | 1 | 0 | 15 | 1 | 17 |
| | | | 21" Boom | 100' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | 145' Utility Boat | 1 | | | | | | | | | |
| GT-185 | MSRC 800-OIL-SPIL | Port Arthur, TX | Offshore Skimmer | 1 | 1,371 | | Fourchon, LA | 100 | 8 | 1 | 7 | 1 | 17 |
| | | | 67" Offshore Boom | 660' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |
| FOILEX 250 | MSRC 800-OIL-SPIL | Galveston, TX | Offshore Skimmer | 1 | 3,977 | | Fourchon, LA | 100 | 10 | 1 | 7 | 1 | 19 |
| | | | 67" Offshore Boom | 660' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |
| GT-185 | MSRC 800-OIL-SPIL | Galveston, TX | Offshore Skimmer | 1 | 1,371 | | Fourchon, LA | 100 | 10 | 1 | 7 | 1 | 19 |
| | | | 67" Offshore Boom | 660' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |
| Stress 1 | MSRC 800-OIL-SPIL | Galveston, TX | Offshore Skimmer | 1 | 15,840 | | Fourchon, LA | 100 | 10 | 1 | 7 | 1 | 19 |
| | | | 67" Offshore Boom | 660' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |
| WP-4 | MSRC 800-OIL-SPIL | Galveston, TX | Offshore Skimmer | 1 | 3,017 | | Fourchon, LA | 100 | 10 | 1 | 7 | 1 | 19 |
| | | | 67" Offshore Boom | 660' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |
| NRC "Energy" ID Boat | NRC 800-899-4672 | Morgan City, LA | Vikoma Sea Skim | 1 | 7,547 | 300 | Morgan City, LA | 210 | 2 | 1 | 15 | 1 | 19 |
| | | | 21" Boom | 2100' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Boom Boat | 1 | | | | | | | | | |
| | | | 110' Utility Boat | 1 | | | | | | | | | |
| M/V Responder MOSS Unit GT-185 | AMPOL 800-482-6765 | Intracoastal City, LA | GT-185 Skimmer | 1 | 1,371 | 200 | Intracoastal City, LA | 230 | 2 | 1 | 17 | 1 | 20.5 |
| | | | 36" Expandi Boom | 720' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | 110' Utility Boat | 1 | | | | | | | | | |
| | | | Crew Boat | 1 | | | | | | | | | |
| GT-260 | AMPOL 800-482-6765 | New Iberia, LA | GT-260 Skimmer | 1 | 2,743 | 200 | Intracoastal City, LA | 230 | 2 | 1 | 17 | 1 | 20.5 |
| | | | 36" Expandi Boom | 720' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | 110' Utility Boat | 1 | | | | | | | | | |
| | | | Crew Boat | 1 | | | | | | | | | |

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier - Tier 2 - GoM Region
Appendix H, Page 23 of 45 Pages
© The Response Group 06/2009

Confidential Treatment Requested   BP-HZN-CEC 019744

| | | **BP** | | **Appendix H** |
|---|---|---|---|---|
| bp | | Regional Oil Spill Response Plan – Gulf of Mexico | | Worst Case Discharge |

### MC 778 Thunder Horse ( >10 Miles ) - Offshore On-Water Recovery Activation List

| Skimming System | Supplier & Phone | Warehouse | Skimming Package | Quantity | Recovery Rate (Barrels/Day) | Storage (Barrels) | Staging Area | Distance to Site from Staging (Miles) | Staging ETA | Loadout Time | ETA to Site | Deployment Time | Total ETA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WP-1 | MSRC 800-OIL-SPIL | Tampa, FL | Offshore Skimmer | 1 | 3,017 | | Fourchon, LA | 100 | 13.5 | 1 | 7 | 1 | 22.5 |
| | | | 67" Offshore Boom | 660' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |
| Seahorse 6 ID Boat | NRC 800-899-4672 | Cameron, LA | Ord Disk Skimmer | 1 | 1,954 | 100 | Cameron, LA | 290 | 1 | 0 | 21 | 1 | 22.5 |
| | | | 21" Boom | 100' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | 146' Utility Boat | 1 | | | | | | | | | |
| NRC "DEFENDER" OSRB | NRC 800-899-4672 | Mobile AL | Offshore Skimmer | 1 | 29,465 | 16,500 | Mobile, AL | 180 | 2 | 1 | 20 | | 23 |
| | | | 43" Boom | 2700' | | | | | | | | | |
| | | | Personnel | 6 | | | | | | | | | |
| | | | 198' Barge | 1 | | | | | | | | | |
| | | | Boom Boat | 1 | | | | | | | | | |
| | | | Offshore Tugs | 2 | | | | | | | | | |
| Gulf Coast Responder Transrec-350 | MSRC 800-OIL-SPIL | Lake Charles, LA | Transrec Skimmer | 1 | 10,567 | 4,000 | Lake Charles, LA | 310 | 2 | 1 | 22 | 1 | 26 |
| | | | 67" Boom | 1320' | | | | | | | | | |
| | | | 210' Vessel | 1 | | | | | | | | | |
| | | | Personnel | 12 | | | | | | | | | |
| | | | Tow Bladder | 1 | | | | | | | | | |
| Texas Responder Transrec-350 | MSRC 800-OIL-SPIL | Galveston, TX | Transrec Skimmer | 1 | 10,567 | 4,000 | Galveston, TX | 365 | 2 | 1 | 26 | 1 | 30 |
| | | | 67" Boom | 1320' | | | | | | | | | |
| | | | 210' Vessel | 1 | | | | | | | | | |
| | | | Personnel | 12 | | | | | | | | | |
| | | | 32' Support Boat | 1 | | | | | | | | | |
| NRC "ADMIRAL" OSRV | NRC 800-899-4672 | Galveston, TX | Offshore Skimmer | 1 | 26,125 | 300 | Galveston, TX | 365 | 2 | 1 | 26 | 1 | 30 |
| | | | 43" Boom | 2700' | | | | | | | | | |
| | | | Personnel | 6 | | | | | | | | | |
| | | | 110' Utility Boat | 1 | | | | | | | | | |
| | | | Crew Boat | 1 | | | | | | | | | |
| NRC "Liberty" ID Boat | NRC 800-899-4672 | Tampa, FL | Ord Mag Skimmer | 1 | 4,752 | 322 | Tampa, FL | 415 | 1 | 0 | 30 | 1 | 31.5 |
| | | | 43" Boom | 1000' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | 110' Utility Boat | 1 | | | | | | | | | |
| MSRC "Lightning" | MSRC 800-OIL-SPIL | Tampa, FL | LORI Brush Skimmer | 1 | 5,000 | 50 | Tampa, FL | 415 | 1 | 0 | 30 | 1 | 31.5 |
| | | | 67" Boom | 660' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | 47' Fast Response Boat | 1 | | | | | | | | | |
| MSRC "Quick Strike" | MSRC 800-OIL-SPIL | Ingleside, TX | LORI Brush Skimmer | 1 | 5,000 | 50 | Ingleside, TX | 505 | 2 | 0 | 36 | 1 | 39 |
| | | | 67" Boom | 660' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | 47' Fast Response Boat | 1 | | | | | | | | | |
| Southern Responder Transrec-350 | MSRC 800-OIL-SPIL | Ingleside, TX | Transrec Skimmer | 1 | 10,567 | 4,000 | Ingleside, TX | 505 | 2 | 1 | 36 | 1 | 40 |
| | | | 67" Boom | 1320' | | | | | | | | | |
| | | | 210' Vessel | 1 | | | | | | | | | |
| | | | Personnel | 12 | | | | | | | | | |
| | | | Tow Bladder | 1 | | | | | | | | | |
| NRC "VALIANT" OSRB | NRC 800-899-4672 | Corpus Christi, TX | Offshore Skimmer | 1 | 24,000 | 20,892 | Corpus Christi, TX | 505 | 2 | 1 | 56 | 1 | 60 |
| | | | 43" Boom | 2600' | | | | | | | | | |
| | | | Personnel | 6 | | | | | | | | | |
| | | | 199' Barge | 1 | | | | | | | | | |
| | | | Boom Boat | 1 | | | | | | | | | |
| | | | Offshore Tugs | 2 | | | | | | | | | |

| | |
|---|---|
| DERATED RECOVERY RATE (BBLS/DAY) | 339,207 |
| SKIMMING VESSEL STORAGE CAPACITY (BARRELS) | 59,530 |

Title of Document:  Regional Oil Spill Response Plan
Authority: Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix H, Page 24 of 45 Pages
© The Response Group 06/2009

**Confidential Treatment Requested**



| BP | | |
|---|---|---|
| **BP** | Appendix H | |
| Regional Oil Spill Response Plan – Gulf of Mexico | Worst Case Discharge | |

**MC 778 Thunder Horse ( >10 Miles ) - Offshore On-Water Recovery Activation List**

| Skimming System | Supplier & Phone | Warehouse | Skimming Package | Quantity | Recovery Rate (Barrels/Day) | Storage (Barrels) | Staging Area | Distance to Site from Staging (Miles) | Staging ETA | Loadout Time | ETA to Site | Deployment Time | Total ETA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MSRC-452 Offshore Barge | MSRC 800-OIL-SPIL | Fort Jackson, LA | Offshore Barge | 1 | | 45,000 | Fort Jackson, LA | 80 | 2 | 1 | 9 | | 12 |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Offshore Tug | 1 | | | | | | | | | |
| MSRC-402 Offshore Barge | MSRC 800-OIL-SPIL | Pascagoula, MS | Offshore Barge | 1 | | 40,300 | Pascagoula, MS | 150 | 2 | 1 | 17 | | 19.5 |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Offshore Tug | 1 | | | | | | | | | |
| MSRC-570 Offshore Barge | MSRC 800-OIL-SPIL | Galveston, TX | Offshore Barge | 1 | | 56,900 | Galveston, TX | 365 | 2 | 1 | 41 | | 43.5 |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Offshore Tug | 1 | | | | | | | | | |
| MSRC Offshore Tank Barge | MSRC 800-OIL-SPIL | Tampa, FL | Offshore Barge | 1 | | 36,000 | Tampa, FL | 415 | 2 | 1 | 46 | | 49 |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Tug - 3000 HP | 1 | | | | | | | | | |
| MSRC-403 Offshore Barge | MSRC 800-OIL-SPIL | Ingleside, TX | Offshore Barge | 1 | | 40,300 | Ingleside, TX | 505 | 2 | 1 | 56 | | 59 |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Offshore Tug | 1 | | | | | | | | | |

| | |
|---|---|
| **STORAGE CAPACITY (BARRELS)** | 218,500 |
| **TOTAL STORAGE CAPACITY (INCLUDING SKIMMING VESSELS) (BARRELS)** | 278,030 |

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix H, Page 25 of 45 Pages
© The Response Group 06/2009

**Confidential Treatment Requested**



**Title of Document:** Regional Oil Spill Response Plan
**Authority:** Dan R. Replogle        ,
GoM EMS Mgmt Representative
**Scope:** GoM   EMS
**Issue Date:** 12/01/00
**Revision Date:**   06/30/09
**Next Review Date:** 06/30/11

UPS -US -SW -GOM -HSE -DOC -00177 -2
**Custodian:** Earnest Bush,
Environmental Coordinator
**Document Administrator:** Kristy McNease,
GoM HSSE Document Mgmt Administrator
**Issuing Dept.:** GoM SPU
**Control Tier:** Tier 2   - GoM Region
Appendix H,  Page 26  of 45 Pages
© The Response Group 06/2009

**Confidential Treatment Requested**

**BP-HZN-CEC 019747**



**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

Appendix H
Worst Case
Discharge

## MC 778 Thunder Horse (>10 Miles) - Offshore Aerial Dispersant Activation List

| Aerial Dispersant System | Supplier & Phone | Warehouse | Aerial Dispersant Package | Quantity | Staging Area | Distance to Site from Staging (Miles) | Staging ETA | Loadout Time | ETA to Site | Deployment Time | Total ETA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-3 Aircraft Air Speed - 150 MPH | Airborne Support 985-851-6391 | Houma, LA | DC-3 Dispersant Aircraft | 1 | Houma, LA | 165 | 2 | 0.4 | 1.10 | 0.2 | 3.70 |
| | | | Dispersant - Gallons | 2000 | | | | | | | |
| | | | Spotter Aircraft | 1 | | | | | | | |
| | | | Spotter Personnel | 2 | | | | | | | |
| | | | Crew - Pilots | 2 | | | | | | | |
| DC-3 Aircraft Air Speed - 150 MPH | Airborne Support 985-851-6391 | Houma, LA | DC-4 Dispersant Aircraft | 1 | Houma, LA | 165 | 2 | 0.5 | 0.95 | 0.3 | 3.75 |
| | | | Dispersant - Gallons | 2000 | | | | | | | |
| | | | Spotter Aircraft | 1 | | | | | | | |
| | | | Spotter Personnel | 2 | | | | | | | |
| | | | Crew - Pilots | 2 | | | | | | | |
| BE-90 King Air Aircraft Air Speed - 213 MPH | MSRC 800-OIL-SPIL | Bay St. Louis, MS | BE-90 Dispersant Aircraft | 1 | Stennis INTL., MS **1st Flight** | 165 | 4.00 | 0.20 | 0.80 | 0.20 | 5.20 |
| | | | Dispersant - Gallons | 230-425 | | | | | | | |
| | | | Spotter Aircraft | 1 | | | | | | | |
| | | | Spotter Personnel | 2 | Stennis INTL., MS **2nd Flight** | 165 | 0.80 | 0.20 | 0.80 | 0.20 | 2.00 |
| | | | Crew - Pilots | 2 | | | | | | | |
| ADDS PACK Air Speed - 330 MPH | Clean Carribean 985-851-6391 | Pt. Everglades, FL | USCG C-130 Aircraft | 1 | Clearwater, FL | 365 | 24-48 | 1 | 1.11 | 0.5 | 26.65 to 50.65 |
| | | | ADDS PACK | 1 | | | | | | | |
| | | | Dispersant - Gallons | 5000 | | | | | | | |
| | | | Spotter Aircraft | 1 | | | | | | | |
| | | | Spotter Personnel | 2 | | | | | | | |
| | | | Crew - Pilots | 2 | | | | | | | |
| C130-A Aircraft Air Speed - 342 MPH | MSRC 800-OIL-SPIL | Coolidge, AZ | C130-A Dispersant Aircraft | 1 | Ellington Field, TX **1st Flight** | 415 | 8 | 0.3 | 1.25 | 0.5 | 10.10 |
| | | | Dispersant - Gallons | 3250 | | | | | | | |
| | | | Spotter Aircraft | 1 | | | | | | | |
| | | | Spotter Personnel | 2 | Stennis INTL., MS **2nd Flight** | 165 | 0.50 | 0.3 | 0.50 | 0.5 | 1.85 |
| | | | Crew - Pilots | 2 | | | | | | | |

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2

Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix H, Page 27 of 45 Pages
© The Response Group 06/2009

Confidential Treatment Requested



| **BP** Regional Oil Spill Response Plan – Gulf of Mexico | **Appendix H** Worst Case Discharge |
|---|---|

### MC 778 Thunder Horse (>10 Miles) - Offshore Boat Spray Dispersant Activation List

| Boat Spray Dispersant System | Supplier & Phone | Warehouse | Boat Spray Dispersant Package | Quantity | Staging Area | Distance to Site from Staging (Miles) | Staging ETA | Loadout Time | ETA to Site | Deployment Time | Total ETA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| M/V Recovery | AMPOL 800-482-6765 | Fourchon, LA | Dispersant Spray System | 1 | Fourchon, LA | 100 | 1 | 1 | 7 | 1 | 10 |
| | | | Dispersant (Gallons) | 500 | | | | | | | |
| | | | Personnel | 4 | | | | | | | |
| | | | 110' Utility Boat | 1 | | | | | | | |
| | | | Crew Boat | 1 | | | | | | | |
| Louisiana Responder Transrec-350 | MSRC 800-OIL-SPIL | Fort Jackson, LA | Dispersant Spray System | 1 | Fort Jackson, LA | 95 | 2 | 1 | 7 | 1 | 11 |
| | | | Dispersant (Gallons) | 880 | | | | | | | |
| | | | 210' Vessel | 1 | | | | | | | |
| | | | Personnel | 12 | | | | | | | |
| | | | 32' Support Boat | 1 | | | | | | | |
| USCG SMART Team | USCG | Mobile, AL | Personnel | 4 | Fourchon, LA | 100 | 3 | 1 | 7 | 1 | 12 |
| | | | Crew Boat | 1 | | | | | | | |
| Mississippi Responder Transrec-350 | MSRC 800-OIL-SPIL | Pascagoula, MS | Dispersant Spray System | 1 | Pascagoula, MS | 150 | 2 | 1 | 10.5 | 1 | 14.5 |
| | | | Dispersant (Gallons) | 880 | | | | | | | |
| | | | 210' Vessel | 1 | | | | | | | |
| | | | Personnel | 12 | | | | | | | |
| | | | 32' Support Boat | 1 | | | | | | | |
| Vessel Based Dispersant Spray System | NRC 800-899-4672 | Morgan City, LA | Dispersant Spray System | 1 | Morgan City, LA | 210 | 1 | 1 | 15 | 1 | 18 |
| | | | Dispersant (Gallons) | 500 | | | | | | | |
| | | | Personnel | 4 | | | | | | | |
| | | | Crew Boat | 1 | | | | | | | |
| M/V Responder | AMPOL 800-482-6765 | Cameron, LA | Dispersant Spray System | 1 | Cameron, LA | 290 | 1 | 1 | 20.5 | 1 | 23.5 |
| | | | Dispersant (Gallons) | 500 | | | | | | | |
| | | | Personnel | 4 | | | | | | | |
| | | | 110' Utility Boat | 1 | | | | | | | |
| | | | Crew Boat | 1 | | | | | | | |
| Gulf Coast Responder Transrec-350 | MSRC 800-OIL-SPIL | Lake Charles, LA | Dispersant Spray System | 1 | Lake Charles, LA | 305 | 2 | 1 | 22 | 1 | 26 |
| | | | Dispersant (Gallons) | 880 | | | | | | | |
| | | | 210' Vessel | 1 | | | | | | | |
| | | | Personnel | 12 | | | | | | | |
| | | | Tow Bladder | 1 | | | | | | | |
| Texas Responder Transrec-350 | MSRC 800-OIL-SPIL | Galveston, TX | Dispersant Spray System | 1 | Galveston, TX | 365 | 2 | 1 | 26 | 1 | 30 |
| | | | Dispersant (Gallons) | 880 | | | | | | | |
| | | | 210' Vessel | 1 | | | | | | | |
| | | | Personnel | 12 | | | | | | | |
| | | | 32' Support Boat | 1 | | | | | | | |

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix H, Page 28 of 45 Pages
© The Response Group 06/2009

   **BP-HZN-CEC 019749**



| BP | Appendix H |
|----|-----------|
| Regional Oil Spill Response Plan – Gulf of Mexico | Worst Case Discharge |

## Dispersant Stockpiles by Location (Updated 03/2009)

| Supplier & Phone | Location of Dispersants | Type | Quantity in Gallons |
|---|---|---|---|
| Airborne Support, Inc. (ASI) 985-851-6391 | Houma, LA | Corexit 9527 | 3,355 |
| MSRC (800) OIL-SPIL | Slaughter Beach, DE - DBRC Site | Corexit 9527 | 330 |
| | Chesapeake City, MD - MSRC Site | Corexit 9527 | 9,130 |
| | Portland, ME - OSRV | Corexit 9527 | 330 |
| | Perth Amboy, NJ - OSRV | Corexit 9527 | 330 |
| | Chesapeake City, MD - OSRV | Corexit 9527 | 330 |
| | Virginia Beach, VA - OSRV | Corexit 9527 | 330 |
| | San Juan, PR - MSRC Site | Corexit 9527 | 900 |
| | Kiln, MS - Stennis Airport | Corexit 9527 | 22,260 |
| | Kiln, MS - Stennis Airport | Corexit 9500 | 3,960 |
| | Miami, FL - OSRV | Corexit 9527 | 800 |
| | Pascagoula, MS - OSRV | Corexit 9527 | 800 |
| | Fort Jackson, LA - OSRV | Corexit 9527 | 800 |
| | Lake Charles, LA - OSRV | Corexit 9527 | 800 |
| | Galveston, TX - OSRV | Corexit 9527 | 800 |
| | Corpus Christi - OSRV | Corexit 9527 | 330 |
| | Galveston, TX - MSRC Site | Corexit 9500 | 18,980 |
| | Coolidge, AZ - Coolide Airport | Corexit 9527 | 3,300 |
| | Long Beach, CA - Tesoro Terminal | Corexit 9500 | 10,890 |
| | Terminal Island, CA - OSRV | Corexit 9527 | 600 |
| | Richmond, CA - MSRC Warehouse | Corexit 9527 | 11,500 |
| | Richmond, CA - OSRV | Corexit 9527 | 605 |
| | Everett, WA - Everett Warehouse | Corexit 9527 | 6,495 |
| | Ferndale, WA - CP Refinery | Corexit 9527 | 6,430 |
| | Port Angeles, WA - OSRV | Corexit 9527 | 605 |
| | Astoria, OR - OSRV | Corexit 9527 | 605 |
| | Honolulu, HI - OSRV | Corexit 9527 | 605 |
| NRC National Response Corp. John Hielscher 631-224-9141 ext. 142 | Morgan City, LA | COREXIT 9527 | 1,320 |
| | Morgan City, LA | SPC 1000 | 220 |
| | Morgan City, LA | BIO Disperse | 1,045 |
| | Toa Baja, PR | COREXIT 9527 | 5,005 |
| | St. Croix, VI | COREXT 9527 | 1,650 |
| ONDEO Nalco | Sugarland, TX | Corexit 9500 | 11,000 |
| Clean Caribbean & Americas | Ft. Lauderdale, FL | Corexit 9500 | 30,360 |
| OSR / EARL +44 (0)20 7724 0102 | Southhampton, UK | Corexit 9500 | 5,283 |
| | Bahrain, MENAS Base | Corexit 9500 (1 week activation) | 3,963 |
| | Singapore, SG | Corexit 9500 (1 week activation) | 8,440 |
| | TOTAL QUANTITY (GALLONS) | | 174,486 |

Title of Document:  Regional Oil Spill Response Plan
Authority: Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix H, Page 29 of 45 Pages
© The Response Group 06/2009

Confidential Treatment Requested

BP-HZN-CEC 019750



**BP**

Regional Oil Spill Response Plan      – Gulf of Mexico

## D. Worst Case Discharge scenario for Exploratory Well from Offshore Drilling

### 1) Worst Case Summary

BP has determined that its worst case scenario for discharge from a mobile drilling rig operation would occur from the Mississippi Canyon 462 lease. MC 462 is a planned exploration well targeted for Miocene oil reservoirs. Given the anticipated reservoir thickness and historical productivity index for the Miocene, worst case discharge is expected to be 250,000 barrels of crude oil per day. Calculations are based on formulas defined by MMS regulations. The oil has an estimated API gravity of 26°.

### 2) Facility Information

- ▪ ██████████████
- ▪ ██████████████
- ▪ ██████████████
- ▪ Distance to Shore:   33 miles
- ▪ API Gravity: 26 ° (Estimated)
- ▪ Oil Storage Volume: 0 barrels

### 3) Worst Case Discharge Volume

| Criteria | Barrels |
|---|---|
| Highest capacity well uncontrolled blowout volume associated with exploration well | 250,000 |
| **TOTAL WORST CASE DISCHARGE** | **250,000** |

### 4) Land Segment Identification

Land areas that could be potentially impacted by an MC 462 oil spill were determined using the MMS Oil Spill Risk Analysis Model (OSRAM) trajectory results. The OSRAM estimates the probability that oil spills from designated locations would contact shoreline and offshore natural resources. These probabilities indicate, in terms of percentage, the chance that an oil spill occurring in a particular launch area will contact a certain county or parish within 3, 10, and 30 days.

Title of Document: Regional Oil Spill Response Plan
Authority: Dan R. Replogle ,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date: 12/01/00
Revision Date:   06/30/09
Next Review Date:  06/30/11

UPS -US -SW -GOM -HSE -DOC -00177 -2
Custodian: Earnest Bush,
Environmental Coordinator
Document Administrator: Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.: GoM SPU
Control Tier: Tier 2    - GoM Region
Appendix H,  Page 30  of 45 Pages
© The Response Group 06/2009

**Confidential Treatment Requested**          **BP-HZN-CEC 019751**



| | **BP** | **Appendix H** |
| :--: | :--: | :--: |
| | Regional Oil Spill Response Plan – Gulf of Mexico | Worst Case Discharge |

OCS Launch Block #57 was utilized as MC 462's point of origin. Land segments identified by the model are listed below:

| Area and Spill Site | Land Segment Contact | Percent Impact Chance | | |
| :--: | :-- | :--: | :--: | :--: |
| | Land Segment No. & County/ Parish & State | 3 Days | 10 Days | 30 Days |
| Mississippi Canyon 462 | Cameron, LA | -- | -- | 1 |
| | Vermilion, LA | -- | -- | 1 |
| | Terrebonne, LA | -- | 1 | 2 |
| | Lafourche, LA | -- | 1 | 2 |
| | Jefferson, LA | -- | -- | -- |
| | Plaquemines, LA | 4 | 14 | 21 |
| | St. Bernard, LA | -- | 1 | 3 |
| | Hancock, MS | -- | -- | 1 |
| | Harris, MS | -- | -- | 1 |
| | Jackson, MS | -- | -- | 1 |
| | Mobile, AL | -- | -- | 1 |
| | Baldwin, AL | -- | -- | 1 |
| | Escambia, FL | -- | -- | 1 |
| | Okaloosa, FL | -- | -- | 1 |
| | Walton, FL | -- | -- | 1 |
| | Bay, FL | -- | -- | 1 |

**5) Resource Identification**

The land segment that has the highest probability of being impacted by a release from MC 462 is Plaquemines Parish, Louisiana, at 21 percent. Sources listing the resources within Plaquemines Parish are identified in **Section 11**.

**6) Response**

BP will make every effort to respond to the Worst Case Discharge as effectively as possible. BP has contracted with National Response Corporation (NRC) and Marine Spill Response Corporation (MSRC) as primary Oil Spill Removal Organizations. Contact information for the OSROs can be found in **Figure 7-6A**. Upon notification of the spill, BP would request a partial or full mobilization of the resources identified in the attached **Appendix E**, including, but not limited to, dispersant aircraft from ASI & MSRC and NRC & MSRC skimming vessels. The Qualified Individual, Person in Charge, Incident Commander or designee may contact other service companies if the Unified Command deems such services necessary to the response efforts.

An Adios model was run on a similar product. The results indicate 5% of the product would be evaporated or naturally dispersed within 12 hours, leaving approximately 237,500 barrels on the water.

Title of Document:  Regional Oil Spill Response Plan
Authority: Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix H, Page 31 of 45 Pages
© The Response Group 06/2009

**Confidential Treatment Requested**



**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

Appendix H
Worst Case
Discharge

Tables below outline equipment as well as temporary storage equipment to be considered in order to cope with an initial spill of 250,000 bbls. The list estimates individual times needed for procurement, load out, travel time to the site and deployment.

Offshore response strategies may include attempting to skim utilizing MSRC & NRC's Oil Spill Response Vessels (OSRVs), Oil Spill Response Barges (OSRBs), ID Boats, and Quick Strike OSRVs, which have a combined derated recovery rate of 491,721 barrels/day. Temporary storage associated with the identified skimming and temporary storage equipment equals 299,066 barrels.

Dispersants may be a viable response option. If appropriate, 4 to 5 sorties (1,200 gallons to 2,000 gallons per sortie) from the DC-3 within the first 12 hour operating day of the response. Using a 1:20 application rate, 90% effectiveness, and assuming 4-5 sorties per day the systems could disperse approximately 5,486 to 6,857 barrels of oil per day based on the NOAA Dispersant Planner. Additionally, 3 to 4 sorties (300 gallons per sortie) from MSRC's BE-90 and one sortie (3250 gallons per sortie) from MSRC's C-130A could be completed within the first 12 hour operating day of the response. Using the same assumptions as above, these two aircraft could disperse approximately 1,778 to 1,907 barrels of oil in the first day. On each subsequent day, the BE-90 and the C-130A would be able to complete 4-5 sorties each (300 and 3250 gallons per sortie, respectively), for a total amount of 6,080-7,600 barrels of oil per day dispersed.

If the spill went unabated, shoreline impact would depend upon existing environmental conditions. Nearshore response may include the deployment of shoreline boom on beach areas, or protection and sorbent boom on vegetated areas. Strategies would be based upon surveillance and real time trajectories provided by The Response Group that depict areas of potential impact given actual sea and weather conditions. Strategies from the Area Contingency Plan, The Response Group and Unified Command would be consulted to ensure that environmental and special economic resources would be correctly identified and prioritized to ensure optimal protection. The Response Group shoreline response guides depict the protection response modes applicable for oil spill clean-up operations. Each response mode is schematically represented to show optimum deployment and operation of the equipment in areas of environmental concern. Supervisory personnel have the option to modify the deployment and operation of equipment allowing a more effective response to site-specific circumstances. (For more information on resource identification, see **Section 11**; for more information on resource protection methods, see **Section 13**.)

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix H, Page 32 of 45 Pages
© The Response Group 06/2009

Confidential Treatment Requested

BP-HZN-CEC 019753



**BP**
Regional Oil Spill Response Plan    – Gulf of Mexico

**Appendix H**
Worst Case Discharge

Title of Document: Regional Oil Spill Response Plan
Authority: Dan R. Replogle   ,
GoM EMS Mgmt Representative
Scope: GoM EMS
Issue Date: 12/01/00
Revision Date:   06/30/09
Next Review Date: 06/30/11

UPS -US -SW -GOM -HSE -DOC -00177 -2
Custodian: Earnest Bush,
Environmental Coordin ator
Document Administrator: Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.: GoM SPU
Control Tier: Tier 2   - GoM Region
Appendix H,  Page 33  of 45 Pages
© The Response Group 06/2009

**Confidential Treatment Requested**

**BP-HZN-CEC 019754**



**BP**
Regional Oil Spill Response Plan   – Gulf of Mex ico

**Appendix H**
Worst Case Discharge

---

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle      ,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date: 12/01/00
Revision Date:   06/30/09
Next Review Date: 06/30/11

UPS -US -SW -GOM -HSE -DOC -00177 -2
Custodian: Earnest Bush,
Environmental Coordin ator
Document Administrator: Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.: GoM SPU
Control Tier: Tier 2    - GoM Region
Appendix H,  Page 34  of 45 Pages
© The Response Group 06/2009



Title of Document: Regional Oil Spill Response Plan
Authority: Dan R. Replogle    ,
GoM EMS Mgmt Representative
Scope: GoM EMS
Issue Date: 12/01/00
Revision Date:  06/30/09
Next Review Date: 06/30/11

UPS -US -SW -GOM -HSE -DOC -00177 -2
Custodian: Earnest Bush,
Environmental Coordin ator
Document Administrator: Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.: GoM SPU
Control Tier: Tier 2    - GoM Region
Appendix H,  Page 35  of 45 Pages
© The Response Group 06/2009

**BP-HZN-CEC 019756**

## BP
### Regional Oil Spill Response Plan – Gulf of Mexico

Appendix H
Worst Case
Discharge

### MC 462 (Exploratory) - Offshore On-Water Recovery Activation List

| Skimming System | Supplier & Phone | Warehouse | Skimming Package | Quantity | Recovery Rate (Barrels/Day) | Storage (Barrels) | Staging Area | Distance to Site from Staging (Miles) | Staging ETA | Loadout Time | ETA to Site | Deployment Time | Total ETA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seahorse 5 ID Boat | NRC 800-899-4672 | Fourchon, LA | Ord Disk Skimmer | 1 | 1,954 | 100 | Fourchon, LA | 90 | 1 | 0 | 6.5 | 1 | 8.5 |
|  |  |  | 21' Boom | 100' |  |  |  |  |  |  |  |  |  |
|  |  |  | Personnel | 4 |  |  |  |  |  |  |  |  |  |
|  |  |  | 146' Utility Boat | 1 |  |  |  |  |  |  |  |  |  |
| Celeste Elizabeth ID Boat | NRC 800-899-4672 | Fourchon, LA | Ord Disk Skimmer | 1 | 1,954 | 416 | Fourchon, LA | 90 | 1 | 0 | 6.5 | 1 | 8.5 |
|  |  |  | 21' Boom | 100' |  |  |  |  |  |  |  |  |  |
|  |  |  | Personnel | 4 |  |  |  |  |  |  |  |  |  |
|  |  |  | Utility Boat -126' | 1 |  |  |  |  |  |  |  |  |  |
| Louisiana Responder Transrec-350 | MSRC 800-OIL-SPIL | Fort Jackson, LA | Transrec Skimmer | 1 | 10,567 | 4,000 | Fort Jackson, LA | 69 | 2 | 1 | 5 | 1 | 9 |
|  |  |  | 67' Boom | 1320' |  |  |  |  |  |  |  |  |  |
|  |  |  | 210' Vessel | 1 |  |  |  |  |  |  |  |  |  |
|  |  |  | Personnel | 12 |  |  |  |  |  |  |  |  |  |
|  |  |  | 32' Support Boat | 1 |  |  |  |  |  |  |  |  |  |
| Stress 1 | MSRC 800-OIL-SPIL | Fort Jackson, LA | Offshore Skimmer | 1 | 15,840 |  | Fort Jackson, LA | 69 | 2 | 1 | 5 | 1 | 9 |
|  |  |  | 67' Offshore Boom | 1320' |  |  |  |  |  |  |  |  |  |
|  |  |  | Personnel | 4 |  |  |  |  |  |  |  |  |  |
|  |  |  | Utility Boat | 1 |  |  |  |  |  |  |  |  |  |
| FOILEX 250 | MSRC 800-OIL-SPIL | Fort Jackson, LA | Offshore Skimmer | 1 | 3,977 |  | Fort Jackson, LA | 69 | 2 | 1 | 5 | 1 | 9 |
|  |  |  | 67' Offshore Boom | 1320' |  |  |  |  |  |  |  |  |  |
|  |  |  | Personnel | 4 |  |  |  |  |  |  |  |  |  |
|  |  |  | Utility Boat | 1 |  |  |  |  |  |  |  |  |  |
| FOILEX 200 | MSRC 800-OIL-SPIL | Fort Jackson, LA | Offshore Skimmer | 1 | 1,989 |  | Fort Jackson, LA | 69 | 2 | 1 | 5 | 1 | 9 |
|  |  |  | 67' Offshore Boom | 660' |  |  |  |  |  |  |  |  |  |
|  |  |  | Personnel | 4 |  |  |  |  |  |  |  |  |  |
|  |  |  | Utility Boat | 1 |  |  |  |  |  |  |  |  |  |
| DESMI OCEAN | MSRC 800-OIL-SPIL | Fort Jackson, LA | Offshore Skimmer | 1 | 3,017 |  | Fort Jackson, LA | 69 | 2 | 1 | 5 | 1 | 9 |
|  |  |  | 67' Offshore Boom | 1320' |  |  |  |  |  |  |  |  |  |
|  |  |  | Personnel | 4 |  |  |  |  |  |  |  |  |  |
|  |  |  | Utility Boat | 1 |  |  |  |  |  |  |  |  |  |
| GT-185 | MSRC 800-OIL-SPIL | Fort Jackson, LA | Offshore Skimmer | 1 | 1,371 |  | Fort Jackson, LA | 69 | 2 | 1 | 5 | 1 | 9 |
|  |  |  | 67' Offshore Boom | 660' |  |  |  |  |  |  |  |  |  |
|  |  |  | Personnel | 4 |  |  |  |  |  |  |  |  |  |
|  |  |  | Utility Boat | 1 |  |  |  |  |  |  |  |  |  |
| WP-4 | MSRC 800-OIL-SPIL | Fort Jackson, LA | Offshore Skimmer | 1 | 3,017 |  | Fort Jackson, LA | 69 | 2 | 1 | 5 | 1 | 9 |
|  |  |  | 67' Offshore Boom | 660' |  |  |  |  |  |  |  |  |  |
|  |  |  | Personnel | 4 |  |  |  |  |  |  |  |  |  |
|  |  |  | Utility Boat | 1 |  |  |  |  |  |  |  |  |  |
| SOS System AB/AW-363 | NRC 800-899-4672 | Belle Chasse, LA | Marco/VTU Skimmer | 1 | 30,857 | 124 | Venice, LA | 123 | 2.5 | 1 | 5 | 1 | 13.5 |
|  |  |  | 43' Boom | 200' |  |  |  |  |  |  |  |  |  |
|  |  |  | Personnel | 4 |  |  |  |  |  |  |  |  |  |
|  |  |  | Marine Tank | 1 |  |  |  |  |  |  |  |  |  |
|  |  |  | 110' Utility Boat | 1 |  |  |  |  |  |  |  |  |  |
| SOS System FF-332 | NRC 800-899-4672 | Belle Chasse, LA | Vikoma Skimmer | 1 | 3,154 | 100 | Venice, LA | 123 | 2.5 | 1 | 5 | 1 | 13.5 |
|  |  |  | 21' Boom | 200' |  |  |  |  |  |  |  |  |  |
|  |  |  | Personnel | 4 |  |  |  |  |  |  |  |  |  |
|  |  |  | Marine Tank | 1 |  |  |  |  |  |  |  |  |  |
|  |  |  | 110' Utility Boat | 1 |  |  |  |  |  |  |  |  |  |
| M/V Recovery MOSS Unit SS-50 | AMPOL 800-482-6765 | Fourchon, LA | MOSS SS-50 Skimmer | 1 | 3,017 | 200 | Fourchon, LA | 90 | 2 | 1 | 6.5 | 1 | 10.5 |
|  |  |  | 36' Expandi Boom | 720' |  |  |  |  |  |  |  |  |  |
|  |  |  | Personnel | 4 |  |  |  |  |  |  |  |  |  |
|  |  |  | 110' Utility Boat | 1 |  |  |  |  |  |  |  |  |  |
|  |  |  | Crew Boat | 1 |  |  |  |  |  |  |  |  |  |
| GT-185 | MSRC 800-OIL-SPIL | Baton Rouge, LA | Offshore Skimmer | 1 | 1,371 |  | Fourchon, LA | 90 | 4.5 | 1 | 6.5 | 1 | 13 |
|  |  |  | 67' Offshore Boom | 660' |  |  |  |  |  |  |  |  |  |
|  |  |  | Personnel | 4 |  |  |  |  |  |  |  |  |  |
|  |  |  | Utility Boat | 1 |  |  |  |  |  |  |  |  |  |
| Mississippi Responder Transrec-350 | MSRC 800-OIL-SPIL | Pascagoula, MS | Transrec Skimmer | 1 | 10,567 | 4,000 | Pascagoula, MS | 135 | 2 | 1 | 9.5 | 1 | 13.5 |
|  |  |  | 67' Boom | 1320' |  |  |  |  |  |  |  |  |  |
|  |  |  | 210' Vessel | 1 |  |  |  |  |  |  |  |  |  |
|  |  |  | Personnel | 12 |  |  |  |  |  |  |  |  |  |
|  |  |  | 32' Support Boat | 1 |  |  |  |  |  |  |  |  |  |
| Stress 1 | MSRC 800-OIL-SPIL | Lake Charles, LA | Offshore Skimmer | 1 | 15,840 |  | Fourchon, LA | 90 | 6.5 | 1 | 6.5 | 1 | 15 |
|  |  |  | 67' Offshore Boom | 1320' |  |  |  |  |  |  |  |  |  |
|  |  |  | Personnel | 4 |  |  |  |  |  |  |  |  |  |
|  |  |  | Utility Boat | 1 |  |  |  |  |  |  |  |  |  |

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2

Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix H, Page 36 of 45 Pages
© The Response Group 06/2009

BP-HZN-CEC 019757

| **BP** | **Appendix H** |
|---|---|
| Regional Oil Spill Response Plan – Gulf of Mexico | Worst Case Discharge |

### MC 462 (Exploratory) - Offshore On-Water Recovery Activation List

| Skimming System | Supplier & Phone | Warehouse | Skimming Package | Quantity | Recovery Rate (Barrels/Day) | Storage (Barrels) | Staging Area | Distance to Site from Staging (Miles) | Staging ETA | Loadout Time | ETA to Site | Deployment Time | Total ETA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOILEX 250 | MSRC 800-OIL-SPIL | Lake Charles, LA | Offshore Skimmer<br>67' Offshore Boom<br>Personnel<br>Utility Boat | 1<br>1320'<br>4<br>1 | 3,977 | | Fourchon, LA | 90 | 6.5 | 1 | 6.5 | 1 | 15 |
| DESMI OCEAN | MSRC 800-OIL-SPIL | Lake Charles, LA | Offshore Skimmer<br>67' Offshore Boom<br>Personnel<br>Utility Boat | 1<br>1320'<br>4<br>1 | 3,017 | | Fourchon, LA | 90 | 6.5 | 1 | 6.5 | 1 | 15 |
| GT-185 | MSRC 800-OIL-SPIL | Pascagoula, MS | Offshore Skimmer<br>67' Offshore Boom<br>Personnel<br>Utility Boat | 1<br>860'<br>4<br>1 | 1,371 | | Fourchon, LA | 90 | 6.5 | 1 | 6.5 | 1 | 15 |
| Stress 1 | MSRC 800-OIL-SPIL | Pascagoula, MS | Offshore Skimmer<br>67' Offshore Boom<br>Personnel<br>Utility Boat | 1<br>860'<br>4<br>1 | 15,840 | | Fourchon, LA | 90 | 6.5 | 1 | 6.5 | 1 | 15 |
| WP-1 | MSRC 800-OIL-SPIL | Pascagoula, MS | Offshore Skimmer<br>67' Offshore Boom<br>Personnel<br>Utility Boat | 1<br>860'<br>4<br>1 | 3,017 | | Fourchon, LA | 90 | 6.5 | 1 | 6.5 | 1 | 15 |
| AARDVAC | MSRC 800-OIL-SPIL | Pascagoula, MS | Offshore Skimmer<br>67' Offshore Boom<br>Personnel<br>Utility Boat | 1<br>860'<br>4<br>1 | 3,840 | | Fourchon, LA | 90 | 6.5 | 1 | 6.5 | 1 | 15 |
| SOS System RM-313 | NRC 800-899-4672 | Spanish Fort, AL | Rope Mop/VTU Skimmer<br>21' Boom<br>Personnel<br>Marine Tank<br>110' Utility Boat | 1<br>300'<br>4<br>1<br>1 | 8,352 | 124 | Fourchon, LA | 90 | 7 | 1 | 6.5 | 1 | 15.5 |
| Seahorse 4 ID Boat | NRC 800-899-4672 | Morgan City, LA | Ord Disk Skimmer<br>21' Boom<br>Personnel<br>145' Utility Boat | 1<br>100'<br>4<br>1 | 1,954 | 100 | Morgan City, LA | 204 | 1 | 0 | 14.5 | 1 | 16.5 |
| SOS System AW-321 | NRC 800-899-4672 | Beaumont, TX | VTU Weir Skimmer<br>21' Boom<br>Personnel<br>Marine Tank<br>110' Utility Boat | 1<br>100'<br>4<br>1<br>1 | 5,857 | 124 | Fourchon, LA | 90 | 8 | 1 | 6.5 | 1 | 16.5 |
| GT-185 | MSRC 800-OIL-SPIL | Port Arthur, TX | Offshore Skimmer<br>67' Offshore Boom<br>Personnel<br>Utility Boat | 1<br>860'<br>4<br>1 | 1,371 | | Fourchon, LA | 90 | 8 | 1 | 6.5 | 1 | 16.5 |
| SOS System WS/AW-359 | NRC 800-899-4672 | LaPorte, TX | Vikoma/VTU Skimmer<br>21' Boom<br>Personnel<br>Marine Tank<br>110' Utility Boat | 1<br>200'<br>4<br>1<br>1 | 12,322 | 124 | Fourchon, LA | 90 | 9 | 1 | 6.5 | 1 | 17.5 |
| SOS System AW-325 | NRC 800-899-4672 | LaPorte, TX | VTU Weir Skimmer<br>21' Boom<br>Personnel<br>Marine Tank<br>110' Utility Boat | 1<br>200'<br>4<br>1<br>1 | 6,857 | 124 | Fourchon, LA | 90 | 9 | 1 | 6.5 | 1 | 17.5 |
| SOS System FF/AW-327 | NRC 800-899-4672 | Panama City, FL | Vikoma/VTU Skimmer<br>21' Boom<br>Personnel<br>Marine Tank<br>110' Utility Boat | 1<br>300'<br>4<br>1<br>1 | 10,011 | 124 | Fourchon, LA | 90 | 9 | 1 | 6.5 | 1 | 17.5 |
| NRC "Energy" ID Boat | NRC 800-899-4672 | Morgan City, LA | Vikoma Sea Skim<br>21' Boom<br>Personnel<br>Boom Boat<br>110' Utility Boat | 1<br>2100'<br>4<br>1<br>1 | 7,547 | 300 | Morgan City, LA | 204 | 2 | 1 | 14.5 | 1 | 18.5 |
| SOS System FM/AW-329 | NRC 800-899-4672 | Morgan City, LA | Rope Mop/VTU Skimmer<br>21' Boom<br>Personnel<br>Marine Tank<br>110' Utility Boat | 1<br>200'<br>4<br>1<br>1 | 8,352 | 124 | Morgan City, LA | 204 | 2 | 1 | 14.5 | 1 | 18.5 |

Title of Document: Regional Oil Spill Response Plan
Authority: Dan R. Replogle,
GoM EMS Mgmt Representative
Scope: GoM EMS
Issue Date: 12/01/00
Revision Date: 06/30/09
Next Review Date: 06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian: Earnest Bush,
Environmental Coordinator
Document Administrator: Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.: GoM SPU
Control Tier: Tier 2 - GoM Region
Appendix H, Page 37 of 45 Pages
© The Response Group 06/2009

Confidential Treatment Requested

| | **BP** | **Appendix H** |
|---|---|---|
| bp | Regional Oil Spill Response Plan – Gulf of Mexico | Worst Case Discharge |

**MC 462 (Exploratory) - Offshore On-Water Recovery Activation List**

| Skimming System | Supplier & Phone | Warehouse | Skimming Package | Quantity | Recovery Rate (Barrels/Day) | Storage (Barrels) | Staging Area | Distance to Site from Staging (Miles) | Staging ETA | Loadout Time | ETA to Site | Deployment Time | Total ETA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOS System FF-358 | NRC 800-899-4672 | Morgan City, LA | Vikoma Skimmer | 1 | 3,154 | 100 | Morgan City, LA | 204 | 2 | 1 | 14.5 | 1 | 18.5 |
| | | | 21' Boom | 200' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Marine Tank | 1 | | | | | | | | | |
| | | | 110' Utility Boat | 1 | | | | | | | | | |
| SOS System RM-358 | NRC 800-899-4672 | Morgan City, LA | Rope Mop Skimmer | 1 | 1,496 | 100 | Morgan City, LA | 204 | 2 | 1 | 14.5 | 1 | 18.5 |
| | | | 21' Boom | 200' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Marine Tank | 1 | | | | | | | | | |
| | | | 110' Utility Boat | 1 | | | | | | | | | |
| FOILEX 250 | MSRC 800-OIL-SPIL | Galveston, TX | Offshore Skimmer | 1 | 3,977 | | Fourchon, LA | 90 | 10 | 1 | 6.5 | 1 | 18.5 |
| | | | 67' Offshore Boom | 660' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |
| GT-185 | MSRC 800-OIL-SPIL | Galveston, TX | Offshore Skimmer | 1 | 1,371 | | Fourchon, LA | 90 | 10 | 1 | 6.5 | 1 | 18.5 |
| | | | 67' Offshore Boom | 660' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |
| Stress 1 | MSRC 800-OIL-SPIL | Galveston, TX | Offshore Skimmer | 1 | 15,840 | | Fourchon, LA | 90 | 10 | 1 | 6.5 | 1 | 18.5 |
| | | | 67' Offshore Boom | 660' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |
| WP-4 | MSRC 800-OIL-SPIL | Galveston, TX | Offshore Skimmer | 1 | 3,017 | | Fourchon, LA | 90 | 10 | 1 | 6.5 | 1 | 18.5 |
| | | | 67' Offshore Boom | 660' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |
| GT-260 | AMPOL 800-482-6765 | New Iberia, LA | GT-260 Skimmer | 1 | 2,743 | | Intracoastal City, LA | 230 | 2 | 1 | 16.5 | 1 | 20.5 |
| | | | 36' Expandi Boom | 720' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | 110' Utility Boat | 1 | | | | | | | | | |
| | | | Crew Boat | 1 | | | | | | | | | |
| WP-4 | AMPOL 800-482-6765 | New Iberia, LA | Offshore Skimmer | 1 | 3,585 | | Intracoastal City, LA | 230 | 2 | 1 | 16.5 | 1 | 20.5 |
| | | | 36' Expandi Boom | 720' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | 110' Utility Boat | 1 | | | | | | | | | |
| | | | Crew Boat | 1 | | | | | | | | | |
| WP-4 | AMPOL 800-482-6765 | New Iberia, LA | Offshore Skimmer | 1 | 3,585 | | Intracoastal City, LA | 230 | 2 | 1 | 16.5 | 1 | 20.5 |
| | | | 36' Expandi Boom | 720' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | 110' Utility Boat | 1 | | | | | | | | | |
| | | | Crew Boat | 1 | | | | | | | | | |
| WP-4 | AMPOL 800-482-6765 | New Iberia, LA | Offshore Skimmer | 1 | 3,585 | | Intracoastal City, LA | 230 | 2 | 1 | 16.5 | 1 | 20.5 |
| | | | 36' Expandi Boom | 720' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | 110' Utility Boat | 1 | | | | | | | | | |
| | | | Crew Boat | 1 | | | | | | | | | |
| WP-1 | AMPOL 800-482-6765 | New Iberia, LA | Offshore Skimmer | 1 | 1,440 | | Intracoastal City, LA | 230 | 2 | 1 | 16.5 | 1 | 20.5 |
| | | | 36' Expandi Boom | 720' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | 110' Utility Boat | 1 | | | | | | | | | |
| | | | Crew Boat | 1 | | | | | | | | | |
| GT-185 | AMPOL 800-482-6765 | New Iberia, LA | Offshore Skimmer | 1 | 1,371 | | Intracoastal City, LA | 230 | 2 | 1 | 16.5 | 1 | 20.5 |
| | | | 36' Expandi Boom | 720' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | 110' Utility Boat | 1 | | | | | | | | | |
| | | | Crew Boat | 1 | | | | | | | | | |
| WP-3 | AMPOL 800-482-6765 | New Iberia, LA | Offshore Skimmer | 1 | 2,880 | | Intracoastal City, LA | 230 | 2 | 1 | 16.5 | 1 | 20.5 |
| | | | 36' Expandi Boom | 720' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | 110' Utility Boat | 1 | | | | | | | | | |
| | | | Crew Boat | 1 | | | | | | | | | |
| FOILEX 250 | MSRC 800-OIL-SPIL | Ingleside, TX | Offshore Skimmer | 1 | 3,977 | | Fourchon, LA | 90 | 13 | 1 | 6.5 | 1 | 21.5 |
| | | | 67' Offshore Boom | 660' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |
| Vikoma 3 Weir | MSRC 800-OIL-SPIL | Ingleside, TX | Offshore Skimmer | 1 | 5,657 | | Fourchon, LA | 90 | 13 | 1 | 6.5 | 1 | 21.5 |
| | | | 67' Offshore Boom | 660' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2

Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix H, Page 38 of 45 Pages
© The Response Group 06/2009

| | BP | Appendix H |
|---|---|---|
| bp | Regional Oil Spill Response Plan – Gulf of Mexico | Worst Case Discharge |

## MC 462 (Exploratory) - Offshore On-Water Recovery Activation List

| Skimming System | Supplier & Phone | Warehouse | Skimming Package | Quantity | Recovery Rate (Barrels/Day) | Storage (Barrels) | Staging Area | Distance to Site from Staging (Miles) | Staging ETA | Loadout Time | ETA to Site | Deployment Time | Total ETA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GT-185 | MSRC 800-OIL-SPIL | Ingleside, TX | Offshore Skimmer | 1 | 1,371 | | Fourchon, LA | 90 | 13 | 1 | 6.5 | 1 | 21.5 |
| | | | 67' Offshore Boom | 1320' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |
| Stress 1 | MSRC 800-OIL-SPIL | Ingleside, TX | Offshore Skimmer | 1 | 15,840 | | Fourchon, LA | 90 | 13 | 1 | 6.5 | 1 | 21.5 |
| | | | 67' Offshore Boom | 1320' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |
| WP-1 | MSRC 800-OIL-SPIL | Ingleside, TX | Offshore Skimmer | 1 | 3,017 | | Fourchon, LA | 90 | 13 | 1 | 6.5 | 1 | 21.5 |
| | | | 67' Offshore Boom | 1320' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |
| SOS System RM-313 | NRC 800-899-4672 | Corpus Christi, TX | Rope Mop/VTU Skimmer | 1 | 8,352 | 124 | Fourchon, LA | 90 | 13 | 1 | 6.5 | 1 | 21.5 |
| | | | 21" Boom | 300' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Marine Tank | 1 | | | | | | | | | |
| | | | 110' Utility Boat | 1 | | | | | | | | | |
| SOS System RM/AW-340 | NRC 800-899-4672 | Corpus Christi, TX | Rope Mop/VTU Skimmer | 1 | 8,352 | 124 | Fourchon, LA | 90 | 13 | 1 | 6.5 | 1 | 21.5 |
| | | | 21" Boom | 200' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Marine Tank | 1 | | | | | | | | | |
| | | | 110' Utility Boat | 1 | | | | | | | | | |
| Seahorse 6 ID Boat | NRC 800-899-4672 | Cameron, LA | Ord Disk Skimmer | 1 | 1,954 | 100 | Cameron, LA | 283 | 1 | 0 | 20 | 1 | 22 |
| | | | 21" Boom | 100' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | 146' Utility Boat | 1 | | | | | | | | | |
| SOS System AW-338 | NRC 800-899-4672 | Tampa, FL | VTU - Weir Skimmer | 1 | 6,857 | 124 | Fourchon, LA | 90 | 13.5 | 1 | 6.5 | 1 | 22 |
| | | | 21" Boom | 100' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Marine Tank | 1 | | | | | | | | | |
| | | | 110' Utility Boat | 1 | | | | | | | | | |
| GT-185 | MSRC 800-OIL-SPIL | Tampa, FL | Offshore Skimmer | 1 | 1,371 | | Fourchon, LA | 90 | 13.5 | 1 | 6.5 | 1 | 22 |
| | | | 67' Offshore Boom | 660' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |
| Stress 1 | MSRC 800-OIL-SPIL | Tampa, FL | Offshore Skimmer | 1 | 15,840 | | Fourchon, LA | 90 | 13.5 | 1 | 6.5 | 1 | 22 |
| | | | 67' Offshore Boom | 660' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |
| WP-1 | MSRC 800-OIL-SPIL | Tampa, FL | Offshore Skimmer | 1 | 3,017 | | Fourchon, LA | 90 | 13.5 | 1 | 6.5 | 1 | 22 |
| | | | 67' Offshore Boom | 660' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Utility Boat | 1 | | | | | | | | | |
| NRC "DEFENDER" OSRB | NRC 800-899-4672 | Mobile AL | Offshore Skimmer | 1 | 29,465 | 16,500 | Mobile, AL | 159 | 2 | 1 | 17.5 | 1 | 21.5 |
| | | | 43" Boom | 2700' | | | | | | | | | |
| | | | Personnel | 6 | | | | | | | | | |
| | | | 198' Barge | 1 | | | | | | | | | |
| | | | Boom Boat | 1 | | | | | | | | | |
| | | | Offshore Tugs | 2 | | | | | | | | | |
| SOS System FF/AW-362 | NRC 800-899-4672 | Sulphur, LA | Vikoma/VTU Skimmer | 1 | 10,011 | 124 | Cameron, LA | 283 | 2 | 1 | 20 | 1 | 24 |
| | | | 21" Boom | 200' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | 110' Utility Boat | 1 | | | | | | | | | |
| M/V Responder MOSS Unit GT-185 | AMPOL 800-462-6765 | Cameron, LA | GT-185 Skimmer | 1 | 1,371 | 200 | Cameron, LA | 283 | 2 | 1 | 20 | 1 | 24 |
| | | | 36" Expandi Boom | 720' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | 110' Utility Boat | 1 | | | | | | | | | |
| | | | Crew Boat | 1 | | | | | | | | | |
| SOS System WS/AW-328 | NRC 800-899-4672 | Sulphur, LA | Vikoma/VTU Skimmer | 1 | 12,322 | 124 | Cameron, LA | 283 | 2 | 1 | 20 | 1 | 24 |
| | | | 21" Boom | 200' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Marine Tank | 1 | | | | | | | | | |
| | | | 110' Utility Boat | 1 | | | | | | | | | |

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix H, Page 39 of 45 Pages
© The Response Group 06/2009

Confidential Treatment Requested

BP-HZN-CEC 019760

# BP
## Regional Oil Spill Response Plan – Gulf of Mexico

**Appendix H**
Worst Case
Discharge

### MC 462 (Exploratory) - Offshore On-Water Recovery Activation List

| Skimming System | Supplier & Phone | Warehouse | Skimming Package | Quantity | Recovery Rate (Barrels/Day) | Storage (Barrels) | Staging Area | Distance to Site from Staging (Miles) | Staging ETA | Loadout Time | ETA to Site | Deployment Time | Total ETA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOS System AW-302 | NRC 800-899-4672 | Ft. Lauderdale, FL | VTU - Weir Skimmer | 1 | 6,857 | 124 | Fourchon, LA | 90 | 15.5 | 1 | 6.5 | 1 | 24 |
| | | | 21" Boom | 100' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Marine Tank | 1 | | | | | | | | | |
| | | | 110' Utility Boat | 1 | | | | | | | | | |
| SOS System RM/AW-352 | NRC 800-899-4672 | Ft. Lauderdale, FL | Rope Mop/VTU Skimmer | 1 | 8,352 | 124 | Fourchon, LA | 90 | 15.5 | 1 | 6.5 | 1 | 24 |
| | | | 21" Boom | 300' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Marine Tank | 1 | | | | | | | | | |
| | | | 110' Utility Boat | 1 | | | | | | | | | |
| Gulf Coast Responder Transrec-350 | MSRC 800-OIL-SPIL | Lake Charles, LA | Transrec Skimmer | 1 | 10,567 | 4,000 | Lake Charles, LA | 320 | 2 | 1 | 23 | 1 | 27 |
| | | | 67" Boom | 1320' | | | | | | | | | |
| | | | 210' Vessel | 1 | | | | | | | | | |
| | | | Personnel | 12 | | | | | | | | | |
| | | | Tow Bladder | 1 | | | | | | | | | |
| NRC "Liberty" ID Boat | NRC 800-899-4672 | Tampa, FL | Ord Mag Skimmer | 1 | 4,752 | 322 | Tampa, FL | 400 | 1 | 0 | 28.5 | 1 | 30.5 |
| | | | 43" Boom | 1000' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | 110' Utility Boat | 1 | | | | | | | | | |
| MSRC "Lightning" | MSRC 800-OIL-SPIL | Tampa, FL | LORI Brush Skimmer | 1 | 5,000 | 50 | Tampa, FL | 400 | 1 | 0 | 28.5 | 1 | 30.5 |
| | | | 67" Boom | 660' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | 47' Fast Response Boat | 1 | | | | | | | | | |
| Texas Responder Transrec-350 | MSRC 800-OIL-SPIL | Galveston, TX | Transrec Skimmer | 1 | 10,567 | 4,000 | Galveston, TX | 366 | 2 | 1 | 26 | 1 | 30 |
| | | | 67" Boom | 1320' | | | | | | | | | |
| | | | 210' Vessel | 1 | | | | | | | | | |
| | | | Personnel | 12 | | | | | | | | | |
| | | | 32' Support Boat | 1 | | | | | | | | | |
| NRC "ADMIRAL" OSRV | NRC 800-899-4672 | Galveston, TX | Offshore Skimmer | 1 | 26,125 | 300 | Galveston, TX | 366 | 2 | 1 | 26 | 1 | 30 |
| | | | 43" Boom | 2700' | | | | | | | | | |
| | | | Personnel | 6 | | | | | | | | | |
| | | | 110' Utility Boat | 1 | | | | | | | | | |
| | | | Crew Boat | 1 | | | | | | | | | |
| MSRC "Quick Strike" | MSRC 800-OIL-SPIL | Ingleside, TX | LORI Brush Skimmer | 1 | 5,000 | 50 | Ingleside, TX | 508 | 2 | 0 | 36.5 | 1 | 39.5 |
| | | | 67" Boom | 660' | | | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | 47' Fast Response Boat | 1 | | | | | | | | | |
| Southern Responder Transrec-350 | MSRC 800-OIL-SPIL | Ingleside, TX | Transrec Skimmer | 1 | 10,567 | 4,000 | Ingleside, TX | 508 | 2 | 1 | 36.5 | 1 | 40.5 |
| | | | 67" Boom | 1320' | | | | | | | | | |
| | | | 210' Vessel | 1 | | | | | | | | | |
| | | | Personnel | 12 | | | | | | | | | |
| | | | Tow Bladder | 1 | | | | | | | | | |
| NRC "VALIANT" OSRB | NRC 800-899-4672 | Corpus Christi, TX | Offshore Skimmer | 1 | 24,000 | 20,892 | Corpus Christi, TX | 533 | 2 | 1 | 59 | 1 | 63 |
| | | | 43" Boom | 2600' | | | | | | | | | |
| | | | Personnel | 6 | | | | | | | | | |
| | | | 199' Barge | 1 | | | | | | | | | |
| | | | Boom Boat | 1 | | | | | | | | | |
| | | | Offshore Tugs | 2 | | | | | | | | | |

| | |
|---|---|
| DERATED RECOVERY RATE (BBLS/DAY) | 491,721 |
| SKIMMING VESSEL STORAGE CAPACITY (BARRELS) | 61,566 |

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2

Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix H, Page 40 of 45 Pages
© The Response Group 06/2009

Confidential Treatment Requested

BP-HZN-CEC 019761

## BP
**Regional Oil Spill Response Plan – Gulf of Mexico**

Appendix H
Worst Case
Discharge

### MC 462 (Exploratory) - Offshore On-Water Recovery Storage List

| Skimming System | Supplier & Phone | Warehouse | Skimming Package | Quantity | Recovery Rate (Barrels/Day) | Storage (Barrels) | Staging Area | Distance to Site from Staging (Miles) | Staging ETA | Loadout Time | ETA to Site | Deployment Time | Total ETA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MSRC-452 Offshore Barge | MSRC 800-OIL-SPILL | Fort Jackson, LA | 3000 BBL Bladders | 1 | | 3,000 | Fort Jackson, LA | 69 | 2 | 1 | 7.5 | | 10.5 |
| | | | Offshore Barge | 1 | | 45,000 | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Offshore Tug | 1 | | | | | | | | | |
| Towable Bladders | MSRC 800-OIL-SPILL | Lake Charles, LA | 500 BBL Bladders | 16 | | 11,000 | Fourchon, LA | 90 | 6.5 | 1 | 10 | | 17.5 |
| | | | 3000 BBL Bladder | 1 | | | | | | | | | |
| MSRC-402 Offshore Barge | MSRC 800-OIL-SPILL | Pascagoula, MS | Offshore Barge | 1 | | 40,300 | Pascagoula, MS | 135 | 2 | 1 | 15 | | 18 |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Offshore Tug | 1 | | | | | | | | | |
| Towable Bladders | MSRC 800-OIL-SPILL | Miami, FL | 500 BBL Bladder | 8 | | 4,000 | Fourchon, LA | 90 | 16 | 1 | 10 | | 27 |
| MSRC-570 Offshore Barge | MSRC 800-OIL-SPILL | Galveston, TX | Offshore Barge | 1 | | 56,900 | Galveston, TX | 366 | 2 | 1 | 40.5 | | 43.5 |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Offshore Tug | 1 | | | | | | | | | |
| MSRC Offshore Tank Barge | MSRC 800-OIL-SPILL | Tampa, FL | 500 BBL Bladders | 2 | | 1,000 | Tampa, FL | 400 | 2 | 1 | 44.5 | | 47.5 |
| | | | Offshore Barge | 1 | | 36,000 | | | | | | | |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Tug - 3000 HP | 1 | | | | | | | | | |
| MSRC-403 Offshore Barge | MSRC 800-OIL-SPILL | Ingleside, TX | Offshore Barge | 1 | | 40,300 | Ingleside, TX | 508 | 2 | 1 | 56.5 | | 59.5 |
| | | | Personnel | 4 | | | | | | | | | |
| | | | Offshore Tug | 1 | | | | | | | | | |

| | |
|---|---|
| STORAGE CAPACITY (BARRELS) | 237,500 |
| TOTAL STORAGE CAPACITY (INCLUDING SKIMMING VESSELS) (BARRELS) | 299,066 |

---

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix H, Page 41 of 45 Pages
© The Response Group 06/2009

Confidential Treatment Requested

BP-HZN-CEC 019762



**BP**
Regional Oil Spill Response Plan — Gulf of Mexico

Appendix H
Worst Case
Discharge

Title of Document: Regional Oil Spill Response Plan
Authority: Dan R. Replogle,
GoM EMS Mgmt Representative
Scope: GoM EMS
Issue Date: 12/01/00
Revision Date: 06/30/09
Next Review Date: 06/30/11

UPS -US -SW -GOM -HSE -DOC -00177 -2
Custodian: Earnest Bush,
Environment al Coordinator
Document Administrator: Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept : GoM SPU
Control Tier: Tier 2    - GoM Region
Appendix H, Page 42  of 45 Pages
© The Response Group 06/2009

Confidential Treatment Requested

BP-HZN-CEC 019763

## BP
### Regional Oil Spill Response Plan – Gulf of Mexico

**Appendix H**
Worst Case
Discharge

## MC 462 (Exploratory) - Offshore Aerial Dispersant Activation List

| Aerial Dispersant System | Supplier & Phone | Warehouse | Aerial Dispersant Package | Quantity | Staging Area | Distance to Site from Staging (Miles) | Staging ETA | Loadout Time | ETA to Site | Deployment Time | Total ETA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-3 Aircraft Air Speed - 150 MPH | Airborne Support 985-851-6391 | Houma, LA | DC-4 Dispersant Aircraft | 1 | Houma, LA | 130 | 2 | 0.5 | 0.75 | 0.3 | 3.55 |
| | | | Dispersant - Gallons | 2000 | | | | | | | |
| | | | Spotter Aircraft | 1 | | | | | | | |
| | | | Spotter Personnel | 2 | | | | | | | |
| | | | Crew - Pilots | 2 | | | | | | | |
| DC-3 Aircraft Air Speed - 150 MPH | Airborne Support 985-851-6391 | Houma, LA | DC-3 Dispersant Aircraft | 1 | Houma, LA | 130 | 2 | 0.4 | 0.75 | 0.2 | 3.35 |
| | | | Dispersant - Gallons | 1200 | | | | | | | |
| | | | Spotter Aircraft | 1 | | | | | | | |
| | | | Spotter Personnel | 2 | | | | | | | |
| | | | Crew - Pilots | 2 | | | | | | | |
| BE-90 King Air Aircraft Air Speed - 213 MPH | MSRC 800-OIL-SPIL | Bay St. Louis, MS | BE-90 Dispersant Aircraft | 1 | Stennis INTL., MS **1st Flight** | 133 | 4.00 | 0.20 | 0.65 | 0.20 | 5.05 |
| | | | Dispersant - Gallons | 230-425 | | | | | | | |
| | | | Spotter Aircraft | 1 | | | | | | | |
| | | | Spotter Personnel | 2 | Stennis INTL., MS **2nd Flight** | 133 | 0.65 | 0.20 | 0.65 | 0.20 | 1.70 |
| | | | Crew - Pilots | 2 | | | | | | | |
| C130-A Aircraft Air Speed - 342 MPH | MSRC 800-OIL-SPIL | Coolidge, AZ | C130-A Dispersant Aircraft | 1 | Ellington Field, TX **1st Flight** | 387 | 8 | 0.3 | 1.15 | 0.5 | 10.00 |
| | | | Dispersant - Gallons | 3250 | | | | | | | |
| | | | Spotter Aircraft | 1 | | | | | | | |
| | | | Spotter Personnel | 2 | Stennis INTL., MS **2nd Flight** | 133 | 0.40 | 0.3 | 0.40 | 0.5 | 1.65 |
| | | | Crew - Pilots | 2 | | | | | | | |
| ADDS PACK Air Speed - 330 MPH | Clean Carribean 985-851-6391 | Pt. Everglades, FL | USCG C-130 Aircraft | 1 | Clearwater, FL | 375 | 24-48 | 1 | 1.14 | 0.5 | 26.65 to 50.65 |
| | | | ADDS PACK | 1 | | | | | | | |
| | | | Dispersant - Gallons | 5000 | | | | | | | |
| | | | Spotter Aircraft | 1 | | | | | | | |
| | | | Spotter Personnel | 2 | | | | | | | |
| | | | Crew - Pilots | 2 | | | | | | | |

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix H, Page 43 of 45 Pages
© The Response Group 06/2009

**Confidential Treatment Requested**

**BP-HZN-CEC 019764**



**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

Appendix H
Worst Case
Discharge

## MC 462 (Exploratory) - Offshore Boat Spray Dispersant Activation List

| Boat Spray Dispersant System | Supplier & Phone | Warehouse | Boat Spray Dispersant Package | Quantity | Staging Area | Distance to Site from Staging (Miles) | Staging ETA | Loadout Time | ETA to Site | Deployment Time | Total ETA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Louisiana Responder Transrec-350 | MSRC 800-OIL-SPIL | Fort Jackson, LA | Dispersant Spray System | 1 | Fort Jackson, LA | 69 | 2 | 1 | 5 | 1 | 9 |
| | | | Dispersant (Gallons) | 880 | | | | | | | |
| | | | 210' Vessel | 1 | | | | | | | |
| | | | Personnel | 12 | | | | | | | |
| | | | 32' Support Boat | 1 | | | | | | | |
| M/V Recovery | AMPOL 800-482-6765 | Fourchon, LA | Dispersant Spray System | 1 | Fourchon, LA | 90 | 1 | 1 | 6.5 | 1 | 9.5 |
| | | | Dispersant (Gallons) | 500 | | | | | | | |
| | | | Personnel | 4 | | | | | | | |
| | | | 110' Utility Boat | 1 | | | | | | | |
| | | | Crew Boat | 1 | | | | | | | |
| USCG SMART Team | USCG | Mobile, AL | Personnel | 4 | Fourchon, LA | 90 | 3 | 1 | 6.5 | | 11.5 |
| | | | Crew Boat | 1 | | | | | | | |
| Mississippi Responder Transrec-350 | MSRC 800-OIL-SPIL | Pascagoula, MS | Dispersant Spray System | 1 | Pascagoula, MS | 135 | 2 | 1 | 9.5 | 1 | 13.5 |
| | | | Dispersant (Gallons) | 860 | | | | | | | |
| | | | 210' Vessel | 1 | | | | | | | |
| | | | Personnel | 12 | | | | | | | |
| | | | 32' Support Boat | 1 | | | | | | | |
| Vessel Based Dispersant Spray System | NRC 800-899-4672 | Morgan City, LA | Dispersant Spray System | 1 | Morgan City, LA | 204 | 1 | 1 | 14.5 | 1 | 17.5 |
| | | | Dispersant (Gallons) | 500 | | | | | | | |
| | | | Personnel | 4 | | | | | | | |
| | | | Crew Boat | 1 | | | | | | | |
| M/V Responder | AMPOL 800-482-6765 | Cameron, LA | Dispersant Spray System | 1 | Cameron, LA | 283 | 1 | 1 | 20 | 1 | 23 |
| | | | Dispersant (Gallons) | 500 | | | | | | | |
| | | | Personnel | 4 | | | | | | | |
| | | | 110' Utility Boat | 1 | | | | | | | |
| | | | Crew Boat | 1 | | | | | | | |
| Gulf Coast Responder Transrec-350 | MSRC 800-OIL-SPIL | Lake Charles, LA | Dispersant Spray System | 1 | Lake Charles, LA | 320 | 2 | 1 | 23 | 1 | 27 |
| | | | Dispersant (Gallons) | 880 | | | | | | | |
| | | | 210' Vessel | 1 | | | | | | | |
| | | | Personnel | 12 | | | | | | | |
| | | | Tow Bladder | | | | | | | | |
| Texas Responder Transrec-350 | MSRC 800-OIL-SPIL | Galveston, TX | Dispersant Spray System | 1 | Galveston, TX | 366 | 2 | 1 | 26 | 1 | 30 |
| | | | Dispersant (Gallons) | 880 | | | | | | | |
| | | | 210' Vessel | 1 | | | | | | | |
| | | | Personnel | 12 | | | | | | | |
| | | | 32' Support Boat | 1 | | | | | | | |

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix H, Page 44 of 45 Pages
© The Response Group 06/2009

**Confidential Treatment Requested**

**BP-HZN-CEC 019765**



# BP
## Regional Oil Spill Response Plan – Gulf of Mexico

**Appendix H**
Worst Case
Discharge

## Dispersant Stockpiles by Location (Updated 03/2009)

| Supplier & Phone | Location of Dispersants | Type | Quantity in Gallons |
|---|---|---|---|
| Airborne Support, Inc. (ASI) 985-851-6391 | Houma, LA | Corexit 9527 | 3,355 |
| MSRC (800) OIL-SPIL | Slaughter Beach, DE - DBRC Site | Corexit 9527 | 330 |
| | Chesapeake City, MD - MSRC Site | Corexit 9527 | 9,130 |
| | Portland, ME - OSRV | Corexit 9527 | 330 |
| | Perth Amboy, NJ - OSRV | Corexit 9527 | 330 |
| | Chesapeake City, MD - OSRV | Corexit 9527 | 330 |
| | Virginia Beach, VA - OSRV | Corexit 9527 | 330 |
| | San Juan, PR - MSRC Site | Corexit 9527 | 900 |
| | Kiln, MS - Stennis Airport | Corexit 9527 | 22,260 |
| | Kiln, MS - Stennis Airport | Corexit 9500 | 3,960 |
| | Miami, FL - OSRV | Corexit 9527 | 800 |
| | Pascagoula, MS - OSRV | Corexit 9527 | 800 |
| | Fort Jackson, LA - OSRV | Corexit 9527 | 800 |
| | Lake Charles, LA - OSRV | Corexit 9527 | 800 |
| | Galveston, TX - OSRV | Corexit 9527 | 800 |
| | Corpus Christi - OSRV | Corexit 9527 | 330 |
| | Galveston, TX - MSRC Site | Corexit 9500 | 18,980 |
| | Coolidge, AZ - Coolide Airport | Corexit 9527 | 3,300 |
| | Long Beach, CA - Tesoro Terminal | Corexit 9500 | 10,890 |
| | Terminal Island, CA - OSRV | Corexit 9527 | 600 |
| | Richmond, CA - MSRC Warehouse | Corexit 9527 | 11,500 |
| | Richmond, CA - OSRV | Corexit 9527 | 605 |
| | Everett, WA - Everett Warehouse | Corexit 9527 | 6,495 |
| | Ferndale, WA - CP Refinery | Corexit 9527 | 6,430 |
| | Port Angeles, WA - OSRV | Corexit 9527 | 605 |
| | Astoria, OR - OSRV | Corexit 9527 | 605 |
| | Honolulu, HI - OSRV | Corexit 9527 | 605 |
| NRC National Response Corp. John Hielscher 631-224-9141 ext. 142 | Morgan City, LA | COREXIT 9527 | 1,320 |
| | Morgan City, LA | SPC 1000 | 220 |
| | Morgan City, LA | BIO Disperse | 1,045 |
| | Toa Baja, PR | COREXIT 9527 | 5,005 |
| | St. Croix, VI | COREXT 9527 | 1,650 |
| ONDEO Nalco | Sugarland, TX | Corexit 9500 | 11,000 |
| Clean Caribbean & Americas | Ft. Lauderdale, FL | Corexit 9500 | 30,360 |
| OSR / EARL +44 (0)20 7724 0102 | Southhampton, UK | Corexit 9500 | 5,283 |
| | Bahrain, MENAS Base | Corexit 9500 (1 week activation) | 3,963 |
| | Singapore, SG | Corexit 9500 (1 week activation) | 8,440 |
| | **TOTAL QUANTITY (GALLONS)** | | **174,486** |

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix H, Page 45 of 45 Pages
© The Response Group 06/2009

Confidential Treatment Requested

BP-HZN-CEC 019766

**Confidential Treatment Requested**



**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

## APPENDIX I – OCEANOGRAPHIC & METEOROLOGICAL INFORMATION FOR SUBREGIONAL OSRPs

I.    Not Applicable
This OSRP is designated for the Gulf of Mexico Region and thus eliminates the need for any Subregional information.

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix I, Page 1 of 1 Pages
© The Response Group 06/2009

**Confidential Treatment Requested**

**Confidential Treatment Requested**

**BP-HZN-CEC 019769**



**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

**Appendix J**
Bibliography

## J.   BIBLIOGRAPHY

Federal Response Team Region VI In-Situ Burn Plan, U.S. Coast Guard, 1994.

FOSC Preapproved Dispersant Use Manual, U.S. Coast Guard – Regional Response Team 6 Revision 4, 2000.

Inland Area Contingency Plan, U.S. Environmental Protection Agency Region VI, 1993.

Oil Spill Cleanup and Protection Techniques for Shoreline and Marshland and Marshlands, Bruel, A, Park Ridge, New York.

National Preparedness for Response Exercise Program (PREP). U.S. DOT, USCG, USEPA, USDOI August 1994.

Response Specifications Manual, Clean Gulf Associates, 1993.

Sensitivity to Coast Environments and Wildlife to Spilled Oil, Louisiana, An Atlas of Coastal Environments, 1989.

South Louisiana/Acadia Region Area Contingency Plan, U.S. Coast Guard.

Using Oil Spill Dispersants on the Sea, Committee in Effectiveness of Oil Spill Dispersants, Marine Board Commission on Engineering, and Technical Systems, National Research Counsel, National Academy Press, Washington D.C., 1989.

National Response Corporation, Contingency Plan.

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix J, Page 1 of 1 Pages
© The Response Group 06/2009

**Confidential Treatment Requested**

**Confidential Treatment Requested**

**BP-HZN-CEC 019771**



**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

Appendix K
Media

## APPENDIX K – MEDIA

**A. Public Statements**

Initial press statements will:

1) Give the name of the facility involved, the time of the incident and any other facts that are not in dispute (such as the steps the company has taken to contain, control, or handle the spill).

2) State explicitly that it is the company's policy to prevent pollution of the ocean, coastline, or inland w aters - whatever i s appropriate – and m inimize dam age t o envi ronmental o r property.

As the following information becomes available, press statements will:

1) Note t hat co ntainment and cl eanup e xperts are on / bei ng ca lled t o t he sce ne t o supervise/participate in the operation.

2) Give the type of product spilled – light or heavy oil? Other?

3) Report whether the spill has been contained, controlled.

4) Give the estimated size of the spill – quantity and area affected as known at that time.

5) Tell how sp ill i s moving, and w hat f actors can a ffect i ts movement, su ch as wind, cu rrent and tides.

6) Describe special efforts taken to protect members of the community, property and wildlife. No statement shall be made containing any of the following:
   a) Speculations concerning liability for the spill or its legal consequences.
   b) Speculations regarding the ca use of the spill. An extended inquiry m ay be needed t o determine the actual cause, and legal liability could be affected by what is said.
   c) Estimates of dam age and/ or v alue e xpressed i n dol lars, pr oduction st atistics, sa les volume, or insurance coverage.
   d) Estimates of how long cleanup will take or cleanup costs.
   e) Promises that property, ecology, or anything else will be restored to normal.
   f) Do not release the name of injured or dead until next of kin have been notified.

If i ncorrect statements or unfounded sp eculations are publ ished, the f ollowing st eps are suggested:

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix K, Page 1 of 7 Pages
© The Response Group 06/2009

Confidential Treatment Requested   BP-HZN-CEC 019772



**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

**Appendix K**
Media

1) Provide the source with correct information. If it is determined an appropriate audience, arrange for representatives to fly over the spill, or otherwise visit it, to confirm company estimates as to size, damage and action.

2) Avoid direct rebuttal or erroneous statements. Ask for amendments to incorrect details.

3) Do not rebut statements by scientists unless you use a comparable scientific source to back up any statement you make.

**B. Joint Information Center (JIC)**

The Joint Information Center (JIC) is set up by the Public Information Officer as a forum for dissemination of response related data to the media and the public. The JIC should be prepared to provide the following:

1) Multiple phone lines for incoming calls, attended by knowledgeable individuals.

2) Ensured availability of company, state, and federal public affairs representatives to the media.

3) Press releases and fact sheets issued to media with copies to response officials.

4) Scheduling and coordination of news conferences, media briefing and community townhalls.

Primary and Alternative Sites

The JIC should be kept separate from the Command Center. Primary and alternate sites should be pre-designated to expedite the setup and dissemination of incident information. Site should be identified and evaluated in the earliest stages of the response, to afford media a more proximate collection and distribution of information. Equipment needs for the JIC vary depending upon the size of the incident.

Some site and equipment considerations include:

1) Adequate parking

2) Clearly marked, media assembly areas (that is, roped or taped areas)

3) Adequate escorts for media representatives

4) News, conference and media work areas

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix K, Page 2 of 7 Pages
© The Response Group 06/2009

**BP-HZN-CEC 019773**



**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

Appendix K
Media

5) Equipment needs for a JIC will vary depending upon the size of the incident, available space and staff, but for example, may include:
- Podium
- Tables and chairs – arrangement to be determined by spacing and activity
- A phone bank of 4-6 telephones
- Answering machine (when phones are not staffed)
- Fax machine (and extra paper)
- Photocopier (and extra paper)
- Computer and printer
- Modem and internet access (to run PIERS, download files and email news releases)
- Radio, TV, VCR, cassettes (to record media coverage)
- Dry erase boards
- Flip charts, pads and markers
- Wall maps
- Projectors
- Extra extension cords and surge protectors
- Wall clock (displaying next briefing time)
- Incident status display boards
- Aerial photos
- Product samples (examples of their end uses)
- General information media packets
- Restrooms

Consideration should be given to renting equipment versus purchasing depending on the length of the event, purchase cost, and practical use of equipment by the responsible party after demobilization.

Media Briefing Facilities

A separate media briefing room will be located near the JIC. Outside of media briefing times, this room can be used by reporters as their "base of operations" to work on their stories. The room will have access to nearby restrooms, water fountains or soft drink machines, and the parking lot where TV, microwave or satellite uplink trucks can be parked.

The media briefing room should be equipped with:
- Table and chairs for Unified Command or other speakers
- Podium with microphone and public address system (as needed)
- Multiple distribution or audio "multi" box (as needed)
- Flip chart, pad and markers
- Easel to hold any maps or charts
- TV / VCR for video footage of the spill source or any impacted areas (as needed)

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix K, Page 3 of 7 Pages
© The Response Group 06/2009

**Confidential Treatment Requested**



**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

Appendix K
Media

Use of an overhead projector during a news conference is not recommended, because the bright white light of the projector will "wash out" most overhead transparencies when viewed by TV cameras.

## C. USCG District 8 Public Affairs

News releases will be c oordinated w ith the U .S. C oast G uard's public affairs specialists. The U.S. C oast G uard's district publ ic affairs specialists from N ew O rleans are av ailable t o the Federal On-Scene Coordinator or local Marine Safety Offices within the district.

From di strict o ffices, p ublic affairs personnel can w rite and i ssue ne ws releases, pr ovide broadcast f ax services, upl oad information t o t he District's Internet Website, and respond to telephone inquiries before a JIC is established on-site. The 8th District's home page is http://www.uscg.mil/d8/default.asp

The district's public affairs specialists can serve as on-site JIC support staff for the Public Information O fficer. The di strict m aintains 35 m m st ill and H i-8 vi deo e quipment and t rained personnel t o provide video and photo documentation on-site. 8 th District Public Affairs assistance is available by calling the Public Affairs Office at (504) 589-6198.

A D istrict P ublic A ffairs D etachment i s also bas ed at A ir S tation H ouston l ocated at E llington Field. Public affairs staff at the unit can be reached at (281) 481-3880.

6)

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix K, Page 4 of 7 Pages
© The Response Group 06/2009

**Confidential Treatment Requested**



**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

Appendix K
Media

## Media Contacts                                    Figure K-1

| Media Outlet Name | Phone | Fax | Email |
|---|---|---|---|
| *TEXAS MEDIA CONTACTS* | | | |
| *Emergency Alert System Stations* | | | |
| KTRH – AM 740 (All southeast Texas) | 713-212-8740 | 713-212-8958 | ktrhnews@aol.com |
| KGBC – AM 1540 (for Galveston only) | 409-744-1540 | 409-740-0844 | kgbc@anglefire.com |
| KBRZ – AM 1460 (for Freeport only) | 409-233-2655 | 409-233-2656 | kbrzinfo@kbrz.com |
| *Major Television Stations* | | | |
| Channel 2 – KPRC (NBC) | 713-778-4950 | 713-771-4930 | News2@kprc.com newsdesk@kprc.com |
| Channel 11 – KHOU (CBS) | 713-521-4385 | 713-521-4380 713-520-7763 | assignments@khou.com |
| Channel 13 – KTRK (ABC) | 713-663-4600 | 713-664-0013 | Ktrk.newsalert@abc.com |
| Channel 26 – KRIV (FOX) | 713-479-2801 | 713-479-2859 | Fox26news@hotmail.com |
| Channel 39 – KHCW (CW) | 713-435-2953 | 713-787-0528 | khcwnews@tribune.com |
| Channel 45 – KXLN (Univision) | 713-662-4545 | 713-668-9057 | dlandron@univision.net macosta@univision.net |
| Channel 48 – KTMD (Telemundo) | 713-974-4848 | 713-266-6397 | noticias@telemundohouston.com |
| *News Services* | | | |
| Associated Press Houston Associated Press Dallas | 281-872-8900 800-442-7189 | 281-872-9988 972-991-7207 | aptexas@ap.org |
| Dow Jones/Wall Street Journal | 713-227-5440 | 713-547-9234 | Michael.rieke@dowjones.com |
| Guidry News Service | 409-765-8676 | 409-763-4937 | galvfax@guidrynews.com |
| Metro Networks | 713-407-6854 | 713-407-6852 | Mike_laurel@metronetworks.com |
| Reuters America – Houston Reuters America – Washington | 713-210-8508 800-869-9108 | 713-751-0093 202-371-0036 | Andrew.j.kelly@reuters.com |
| Texas State Network (TSN) Arlington | 817-543-5400 | 817-543-5572 | krld@onramp.net |
| United Press International – Dallas UPI – Washington | 800-441-9009 202-898-8020 | 214-720-9079 202-898-8057 | Phil.mangers@cwixmail.com |

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix K, Page 5 of 7 Pages
© The Response Group 06/2009

**Confidential Treatment Requested**                                    **BP-HZN-CEC 019776**



| **BP** | | Appendix K |
| Regional Oil Spill Response Plan – Gulf of Mexico | | Media |

| Media Outlet Name | Phone | Fax | Email |
|---|---|---|---|
| **TEXAS MEDIA CONTACTS (continued)** | | | |
| ***Radio Stations*** | | | |
| KILT – AM 610/ FM 100.3 | 713-881-5181 | 713-881-5199 | rowdyyates@kilt.com |
| KUHF – FM 88.7 (NPR/APR) | 713-743-0887 | 713-743-1818 | dfraser@uh.edu<br>Kuhf@uh.edu |
| ***Newspapers*** | | | |
| Bay City Tribune (Matagorda Co.) | 979-245-5555 | 979-244-5908 | NONE |
| Baytown Sun (Baytown area) | 281-422-8302 | 281-427-1880 | sunnews@baytownsun.com |
| Bazosport Facts (Freeport area) | 979-265-7411 | 979-265-9052 | thefacts@thefacts.com |
| Galveston County Daily News | 409-744-3611 | 409-740-3421 | Heber.taylor@galvnews.com |
| Houston Chronicle | 713-220-7171 | 713-220-6806 | Burke.wason@chron.com |
| Houston Chronicle – Galveston | 409-744-8822 | 409-744-8989 | Kevin.moran@chron.com |
| Pasadena Citizen (Deer Park, Pasadena, South Houston area) | 713-477-0221 x507 | 713-477-4172 | newsbox@westwardcommllc.com |
| Texas City Sun | 409-945-3441 | 409-935-0428 | Stephen.hadley@texascitysun.com |

| Media Outlet Name | Phone | Fax | Email |
|---|---|---|---|
| **LOUISIANA MEDIA CONTACTS** | | | |
| ***Radio Stations*** | | | |
| KHOM | (504) 679-7300 | (504) 679-7343 | None |
| KKI/KDLP | (985) 395-2853 | (985) 395-5094 | kgki@cajun.net |
| WWL | (504) 593-6376 | (504) 593-2099 | news@wwlmail.com |
| ***Major Television Stations*** | | | |
| Channel 2- WBRZ (ABC) | (225) 387-2222 | (225) 336-2347 | www.wbrz.com |
| Channel 3 – KATC (ABC) | (337) 235-3333 | (337) 232-5282 | news@katctv.com |
| Channel 6 – WDSU (NBC) | (504) 679-0600 | (504) 679-0733 | feedback6@wdsu.com |
| Channel 8 – WVUE (ABC) | (504) 486-6161 | (504) 483-1543 | fox8news@wvue.emmis.com |
| Channel 9 – WAFB (CBS) | (225) 383-9999 | (225) 379-7880 | wafb@raycommedia.com |

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix K, Page 6 of 7 Pages
© The Response Group 06/2009



**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

Appendix K
Media

## LOUISIANA MEDIA CONTACTS (continued)

### Major Television Stations (continued)

| | | | |
|---|---|---|---|
| Channel 10 – KLFY (CBS) | (337) 981-4823 | (337) 981-6533 | news@klfy.com |
| Channel 26 – WCNO (ABC) | (504) 581-2600 | (504) 619-6332 | wgnotv@tribune.com |
| Channel 39 – Allens Cable | (985) 384-6960 | (985) 385-1916 | www.kwbj.com |

### Newspapers

| | | | |
|---|---|---|---|
| Lake Charles American Press | (337) 433-3000 | (337) 494-4070 | news@americanpress.com |
| The Cameron Pilot | (337) 786-8004 | (337) 786-8004 | quincynews@centurytel.net |
| The Courier | (985) 879-1557 | (985) 857-2244 | houma@today.com |
| The Times Picayune | (504) 826-3279 | (504) 826-3007 | jbiers@timespicayune.com |

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix K, Page 7 of 7 Pages
© The Response Group 06/2009

**Confidential Treatment Requested**



**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

Appendix L
ICS Forms

## L. ICS FORMS

| Incident Command System (ICS) Instructions & Forms | |
|---|---|
| **ICS Form** | **Name** |
| IAP Cover Sheet | IAP Cover Sheet |
| Annex 1 Tab A | General Incident Report |
| Notifications | Notification Report |
| Weather | Weather Report |
| ICS 201-1 | Incident Briefing Map/Sketch |
| ICS 201-2 | Summary of Current Actions |
| ICS 201-3 | Current Organization |
| ICS 201-4 | Resource Summary |
| ICS 201-5 | Site Safety and Control Analysis |
| ICS 201-7 | Recon Tactical Assessment |
| ICS 202 | Response Objectives |
| ICS 203 | Organization Assignment List |
| ICS 204 | Assignment List |
| ICS 205 | Communications Plan |
| ICS 206 | Medical Plan |
| ICS 207 | Incident Organization Chart |
| ICS 208 | Site Safety Plan |
| ICS 209 | Incident Status Summary |
| ICS 210 | Change Status |
| ICS 211p | Check-In List (Personnel) |
| ICS 211e | Check-In List (Equipment) |
| ICS 213 | Resource Requisition |
| ICS 214 | Unit Log |
| ICS 214a | Individual Log |
| ICS 215 | Operational Planning Worksheet |
| ICS 220 | Air Operations Plan |
| ICS 221 | Demobilization Check Out |
| ICS 223 | Health and Safety Message |
| ICS 224 | Environmental Unit Summary |

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 1 of 46 Pages
© The Response Group 06/2009

**Confidential Treatment Requested**



**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

Appendix L
ICS Forms

## L. ICS FORMS (Cont'd)

| Incident Command System (ICS) Instructions & Forms (continued) | |
|---|---|
| ICS 226 | Long Term Planning Worksheet |
| ICS 230 | Daily Meeting Schedule |
| ICS 231 | Meeting Description |
| ICS 232a | ACP Site Index |
| ICS 233 | Open Action Tracker |
| ICS 234 | Work Analysis Matrix |

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 2 of 46 Pages
© The Response Group 06/2009

Confidential Treatment Requested

BP-HZN-CEC 019781

**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

Appendix L
ICS Forms

## IAP Cover Sheet

| Incident Name: | Operational Period to be covered by IAP: Period  (  /  /  to  /  / ) |
|---|---|

**Approved by:**

FOSC: _____

SOSC: _____

RPIC: _____

# Incident Action Plan

| Prepared By: | Prepared Date/Time: | |
|---|---|---|
| **IAP Cover Sheet** | Printed: | **© 1997-2009 TRG/dbSoft, Inc.** |

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 3 of 46 Pages
© The Response Group 06/2009

**Confidential Treatment Requested**



**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

Appendix L
ICS Forms

## General Incident Report

| | |
|---|---|
| Incident: | Incident Date/Time: |
| Person Reporting Incident: | Prepared:                          at: |
| Person Contact Number(s):  (    )    - | Version: |

### Platform Information and Points of Contact

| | |
|---|---|
| Platform Name: | |
| Type of Platform: | |
| Number of People at Platform: | |
| Contact: | Phone: (    )    - |
| Owner: | Phone: (    )    - |
| Operator: | Phone: (    )    - |

### Platform Specific Information

| |
|---|
| Type(s) of Product: |
| Equipment Involved: |
| Max Production Rate: |
| Max Rate Oil (bbls/day): |
| Max Rate Gas (mcf/day): |

### Incident Information

| | | |
|---|---|---|
| Incident Location: | Latitude: | Longitude: |
| Type of Casualty: | Number of Tanks on Platform: | |
| Number of Tanks Impacted: | Total Capacity of Common Container: | |
| Material(s) Spilled: | API Gravity: | |
| Estimated Quantity Spilled: | Potential for Additional Spillage: | |
| Source Secured?: | If not, Estimated Spill Rate: | |
| | Classification: | |
| Notes: | | |

### Incident Status

| | | |
|---|---|---|
| Injuries/Casualties: | | |
| Fire: | Fire Status: | Fire Assistance: |
| Notes: | | |

| | | |
|---|---|---|
| **General Incident Report (Platform)** | | **© 1997-2009 TRG/dbSoft, Inc.** |

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 4 of 46 Pages
© The Response Group 06/2009

Confidential Treatment Requested

BP-HZN-CEC 019783



**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

Appendix L
ICS Forms

## General Incident Report

| | |
|---|---|
| Incident: | Incident Date/Time: |
| Person Reporting Incident: | Prepared:                      at: |
| Person Contact Number(s):  (     )     - | Version: |

### Pipeline Information and Points of Contact

| | |
|---|---|
| Pipeline Name: | |
| Contact: | Phone: (     )     - |
| Owner: | Phone: (     )     - |
| Operator: | Phone: (     )     - |

### Pipeline Specific Information

Type(s) of Product:

Equipment Involved:

| P/L Marker of Release | Nearest Upstream Block Valve | Nearest Downstream Block Valve |
|---|---|---|
| | | |

### Incident Information

| | | |
|---|---|---|
| Incident Location: | Latitude: | Longitude: |
| Type of Casualty: | | |
| Total Capacity of Pipeline: | Potential for Additional Spillage: | |
| Material(s) Spilled: | API Gravity: | |
| Estimated Quantity Spilled: | Classification: | |
| Source Secured?: | If not, Estimated Spill Rate: | |

Notes:

### Incident Status

Injuries/Casualties:

| | | |
|---|---|---|
| Fire: | Fire Status: | Fire Assistance: |
| Holed: | Hole Location: | Hole Size: |

Notes:

| General Incident Report (Pipeline) | | © 1997-2009 TRG/dbSoft, Inc. |
|---|---|---|

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 5 of 46 Pages
© The Response Group 06/2009

**Confidential Treatment Requested**

## General Incident Report

| Incident: | Incident Date/Time: |
|---|---|
| Person Reporting Incident: | Prepared:                    at: |
| Person Contact Number(s):  (     )     - | Version: |

## Facility Information and Points of Contact

| Facility Name: | |
|---|---|
| Type of Facility: | |
| Number of People at Facility: | |
| Contact: | Phone: (     )     - |
| Owner: | Phone: (     )     - |
| Operator: | Phone: (     )     - |

## Facility Specific Information

| Type(s) of Product: |
|---|
| Equipment Involved: |

## Incident Information

| Incident Location: | Latitude: | Longitude: |
|---|---|---|
| Type of Casualty: | | |
| Total Capacity of Common Container: | Potential for Additional Spillage: | |
| Material(s) Spilled: | API Gravity: | |
| Estimated Quantity Spilled: | Classification: | |
| Source Secured?: ☐ Yes    ☐ No | If not, Estimated Spill Rate: | |
| Notes: | | |

## Incident Status

| Injuries/Casualties: | | |
|---|---|---|
| Fire: ☐ Yes    ☐ No | Fire Status: | Fire Assistance: |
| Notes: | | |

| General Incident Report (Facility) | | © 1997-2009 TRG/dbSoft, Inc. |
|---|---|---|

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 6 of 46 Pages
© The Response Group 06/2009

| | | | BP | | | | Appendix L |
|---|---|---|---|---|---|---|---|
| | | | Regional Oil Spill Response Plan – Gulf of Mexico | | | | ICS Forms |

## Notification Status Report

| Incident: | | | | Prepared By: | | | at: | |
|---|---|---|---|---|---|---|---|---|
| Period: | | to | | Version Name: | | | | |

| Organization Notified | Phone | Date /Time Notified | Person Contacted | Person Contacted Email | Case No. | Follow Up | ETA On Site | Notified By |
|---|---|---|---|---|---|---|---|---|
| | ( ) - | | | | | ☐ Y  ☐ N | HR | |
| Notes: | | | | | | | | |
| | ( ) - | | | | | ☐ Y  ☐ N | HR | |
| Notes: | | | | | | | | |
| | ( ) - | | | | | ☐ Y  ☐ N | HR | |
| Notes: | | | | | | | | |
| | ( ) - | | | | | ☐ Y  ☐ N | HR | |
| Notes: | | | | | | | | |
| | ( ) - | | | | | ☐ Y  ☐ N | HR | |
| Notes: | | | | | | | | |
| | ( ) - | | | | | ☐ Y  ☐ N | HR | |
| Notes: | | | | | | | | |
| | ( ) - | | | | | ☐ Y  ☐ N | HR | |
| Notes: | | | | | | | | |
| | ( ) - | | | | | ☐ Y  ☐ N | HR | |
| Notes: | | | | | | | | |
| Notification Status Report | | | | | | © 1997-2009 TRG/dbSoft, Inc. | | |

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 7 of 46 Pages
© The Response Group 06/2009

Confidential Treatment Requested

| | BP<br>Regional Oil Spill Response Plan – Gulf of Mexico | Appendix L<br>ICS Forms |
|---|---|---|

## Weather Report

| **Incident:** | **Prepared By:** | at |
|---|---|---|
| **Period:** | **Version Name:** | |

### Present Conditions

| | | | |
|---|---|---|---|
| Wind Speed: | | Wave Height: | |
| Wind Direction From The: | | Wave Direction: | |
| Air Temperature: | | Swell Height: | |
| Barometric Pressure: | | Swell Interval: | |
| Humidity: | | Current Speed: | |
| Visibility: | | Current Direction Toward: | |
| Ceiling: | | Water Temperature: | |
| Next High Tide (Time): | | Next Low Tide (Time): | |
| Next High Tide (Height): | | Next Low Tide (Height): | |
| Sunrise: | | Sunset: | |

Notes:

### 24 Hour Forecast

| | | | |
|---|---|---|---|
| Sunrise: | | Sunset: | |
| High Tide (Time): | | High Tide (Time): | |
| High Tide (Height): | | High Tide (Height): | |
| Low Tide (Time): | | Low Tide (Time): | |
| Low Tide (Height): | | Low Tide (Height): | |

Notes:

### 48 Hour Forecast

| | | | |
|---|---|---|---|
| Sunrise: | | Sunset: | |
| High Tide (Time): | | High Tide (Time): | |
| High Tide (Height): | | High Tide (Height): | |
| Low Tide (Time): | | Low Tide (Time): | |
| Low Tide (Height): | | Low Tide (Height): | |

Notes:

| **Weather Report** | | | **© 1997-2009 TRG/dbSoft, Inc.** |
|---|---|---|---|

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 8 of 46 Pages
© The Response Group 06/2009

**Confidential Treatment Requested**

**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

Appendix L
ICS Forms

| ICS 201-1 Incident Briefing Map/Sketch | |
|---|---|
| Incident: | Prepared By:                              at |
| Period: | Version Name: |

| ICS 201-1 Incident Briefing Map/Sketch | | | © 1997-2009 TRG/dbSoft, Inc. |
|---|---|---|---|

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 9 of 46 Pages
© The Response Group 06/2009

Confidential Treatment Requested

BP-HZN-CEC 019788

## BP
### Regional Oil Spill Response Plan – Gulf of Mexico

Appendix L
ICS Forms

| ICS 201-2 – Summary of Current Actions | | |
|---|---|---|
| **Incident:** | **Prepared By:** | **at:** |
| **Period:** to | **Version Name:** | |

| Incident Information |
|---|
| |

| Initial Incident Objectives |
|---|
| |
| |
| |
| |
| |
| |

| Summary of Current Actions | |
|---|---|
| **Date/Time** | **Action/Note** |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| ICS 201-2 Summary of Current Actions | | | © 1997-2009 TRG/dbSoft, Inc. |
|---|---|---|---|

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 10 of 46 Pages
© The Response Group 06/2009

Confidential Treatment Requested



Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 11 of 46 Pages
© The Response Group 06/2009



**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

Appendix L
ICS Forms

| ICS 201-4 – Resource Summary | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Incident:** | | | | | **Period:** | | | |
| ID | Supplier | Resource Type | Description | Quantity | Size | Area of Operation | Status | Status Date/Time |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **ICS 201-4 Resource Summary** | | | | | | | **© 1997-2009 TRG/dbSoft, Inc.** | |

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 12 of 46 Pages
© The Response Group 06/2009

**Confidential Treatment Requested**



**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

## ICS 201-5 Site Safety and Control Analysis

| Incident: | Prepared By: | at: |
|---|---|---|
| **Period:** | **Version Name:** | |

### Site Control

| | |
|---|---|
| 1.  Is Site Control set up?  ☐ Yes  ☐ No | 2.  Is there an on-scene command post?  ☐ Yes  ☐ No<br>If so, where? |

| | |
|---|---|
| 3.  Have all personnel been accounted for?<br>☐ Yes  ☐ No  ☐ Don't Know | Injuries:                         Fatalities:<br>Unaccounted:                   Trapped: |

| | |
|---|---|
| 4.  Are observers involved, or rescue attempts planned?<br>Observers: ☐ Yes ☐ No    Rescuers: ☐ Yes | 5.  Are decon areas setup?  ☐ Yes  ☐ No<br>If so, where? |

### Hazard identification, immediate signs of: (if yes, explain in Remarks)

| | |
|---|---|
| 1. Electrical line(s) down or overhead?  ☐ Yes ☐ No | 2.  Unidentified liquid or solid products visible?  ☐ Yes ☐ No |
| 3.  Wind direction across incident:  ☐ Towards your position<br>Wind Speed  ☐ Away from your position | 4.  Is a safe approach possible?  ☐ Yes ☐ No |
| 5.  Odors or smells?  ☐ Yes ☐ No | 6.  Vapors visible?  ☐ Yes ☐ No |
| 7.  Holes, ditches, fast water, cliffs, etc. nearby?<br>☐ Yes ☐ No | 8.  Fire, sparks, sources of ignition nearby?  ☐ Yes ☐ No |
| 9.  Is local traffic a potential problem?  ☐ Yes ☐ No | 10.  Product placards, color codes visible?  ☐ Yes ☐ No |
| 11.  Other Hazards?  ☐ Yes ☐ No | 12.  As you approach the scene from the upwind side, do you note a change in the status of any of the above? ☐ Yes ☐ No |

### Hazard Mitigation:  have you determined the necessity for any of the following?

1.  Entry Objectives:

2.  Warning sign(s), barriers, color codes in place?  ☐ Yes ☐ No

3.  Hazardous material being monitored?  ☐ Yes ☐ No
   3a.  Sampling Equipment:
   3b.  Sampling location(s):
   3c.  Sampling frequency:
   3d.  Personal exposure monitoring:

| | |
|---|---|
| 4.  Protective gear / level: | 4a.  Gloves: |
|    4b.  Respirators: | 4c.  Clothing: |
|    4d.  Boots: | 4e.  Chemical cartridge change frequency: |

5.  Decon
   5a.  Instructions:
   5b.  Decon equipment and materials:

6.  Emergency escape route established?  ☐ Yes ☐ No
   Route?

7.  Field responders briefed on hazards?  ☐ Yes ☐ No

8. Remarks:

| ICS 201-5 Site Safety and Control Analysis | | © 1997-2009 TRG/dbSoft, Inc. |
|---|---|---|

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 13 of 46 Pages
© The Response Group 06/2009

**Confidential Treatment Requested**



**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

Appendix L
ICS Forms

| ICS 201-7 – Recon Tactical Assessment | | |
|---|---|---|
| **Incident:** | **Prepared By:** | **at:** |
| **Period:** | **Version Name:** | |

**Access route to site:**

**Closest helicopter landing spot:**

| **Type of substance:** | **Est. spill volume:** | **Est. spill rate:** |
|---|---|---|

**Source/cause of Spill (valve, break in line, rupture, truck, and/or vessel, cause known/unknown):**

**Weather (air temperature / precipitation / cloud cover / ceiling / visibility / wind speed / direction):**

**Recommended follow-on personnel and equipment:**

**Current Situation Narrative (Brief)**

  **Direction of oil movement:**

  **Description of contaminated area:**

  **Nearest access:**

  **Proximity to sensitive areas:**

  **Is containment achieved:**

  **Additional information:**

**Response action taken:**

**Response equipment needed to establish control/containment:**

| **ICS 201-7 – Recon Tactical Assessment** | | **© 1997-2009 TRG/dbSoft, Inc.** |
|---|---|---|

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 14 of 46 Pages
© The Response Group 06/2009



**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

Appendix L
ICS Forms

| ICS 202 - General Response Objectives | | |
|---|---|---|
| **Incident:** | **Prepared By:** | **at:** |
| **Period:** | **Version Name:** | |

| Overall and Tactical Objectives | Assigned to: | Status |
|---|---|---|
| **1. Ensure the Safety of Citizens and Response Personnel** | | |
| ☐ 1a. Identify hazard(s) of spilled material | | |
| ☐ 1b. Establish site control (hot zone, warm zone, cold zone, & security) | | |
| ☐ 1c. Consider evacuations if needed | | |
| ☐ 1d. Establish vessel and/or aircraft restrictions | | |
| ☐ 1e. Monitor air in impacted areas | | |
| ☐ 1f. Develop site safety plan for personnel & ensure safety briefings are conducted | | |
| | | |
| | | |
| **2. Control the Source of the Spill** | | |
| ☐ 2a. Complete emergency shutdown | | |
| ☐ 2b. Conduct firefighting | | |
| ☐ 2c. Initiate temporary repairs | | |
| ☐ 2d. Transfer and/or lighter product | | |
| ☐ 2e. Conduct salvage operations, as necessary | | |
| | | |
| **3. Manage a Coordinated Response Effort** | | |
| ☐ 3a. Complete or confirm notifications | | |
| ☐ 3b. Establish a unified command organization and facilities (command post, etc.) | | |
| ☐ 3c. Ensure local and tribal officials are included in response organizations | | |
| ☐ 3d. Initiate spill response Incident Action Plans (IAP) | | |
| ☐ 3e. Ensure mobilization & tracking of resources & account for personnel & equip | | |
| ☐ 3f. Complete documentation | | |
| | | |
| **4. Maximize Protection of Environmentally-Sensitive Areas** | | |
| ☐ 4a. Implement pre-designated response strategies | | |
| ☐ 4b. Identify resources at risk in spill vicinity | | |
| ☐ 4c. Track oil movement and develop spill trajectories | | |
| ☐ 4d. Conduct visual assessments (e.g., overflights) | | |
| ☐ 4e. Development/implement appropriate protection tactics | | |
| | | |

| **ICS 202 General Response Objectives** | | | **© 1997-2009 TRG/dbSoft, Inc.** |
|---|---|---|---|

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 15 of 46 Pages
© The Response Group 06/2009

**BP-HZN-CEC 019794**



**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

Appendix L
ICS Forms

| ICS 202 - GENERAL RESPONSE OBJECTIVES | | |
|---|---|---|
| **Incident:** | **Prepared By:** | **at:** |
| **Period:** | **Version Name:** | |

| Overall and Tactical Objectives | | |
|---|---|---|
| | Assigned to: | Status |
| 5. Contain and Recover Spilled Material | | |
| ☐ 5a. Deploy containment boom at the spill site & conduct open-water skimming | | |
| ☐ 5b. Deploy containment boom at appropriate collection areas | | |
| ☐ 5c. Evaluate time-sensitive response technologies (e.g., dispersants, in-situ burning) | | |
| ☐ 5d. Develop disposal plan | | |
| 6. Recover and Rehabilitate Injured Wildlife | | |
| ☐ 6a. Establish oiled wildlife reporting hotline | | |
| ☐ 6b. Conduct injured wildlife search and rescue operations | | |
| ☐ 6c. Setup primary care unit for injured wildlife | | |
| ☐ 6d. Operate wildlife rehabilitation center | | |
| ☐ 6e. Initiate citizen volunteer effort for oiled bird rehabilitation | | |
| | | |
| 7. Remove Oil from Impacted Areas | | |
| ☐ 7a. Conduct appropriate shoreline cleanup efforts | | |
| ☐ 7b. Clean oiled structures (piers, docks, etc.) | | |
| ☐ 7c. Clean oiled vessels | | |
| | | |
| 8. Minimize Economic Impacts | | |
| ☐ 8a. Consider tourism, vessel movements, & local economic impacts | | |
| ☐ 8b. Protect public and private assets, as resources permit | | |
| ☐ 8c. Establish damage claims process | | |
| 9. Keep Stakeholders and Public Informed of Response Activities | | |
| ☐ 9a. Provide forum to obtain stakeholder input and concerns | | |
| ☐ 9b. Provide stakeholders with details of response actions | | |
| ☐ 9c. Identify stakeholder concerns and issues, and address as practical | | |
| ☐ 9d. Provide timely safety announcements | | |
| ☐ 9e. Establish a Joint Information Center (JIC) | | |
| ☐ 9f. Conduct regular news briefings | | |
| **ICS 202 General Response Objectives** | | **© 1997-2009 TRG/dbSoft, Inc.** |

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 16 of 46 Pages
© The Response Group 06/2009

**Confidential Treatment Requested**

**BP-HZN-CEC 019795**



# BP
## Regional Oil Spill Response Plan – Gulf of Mexico

**Appendix L**
ICS Forms

## ICS 203 - Organization Assignment

| Incident: | Prepared By: | at: |
|---|---|---|
| **Period:** | **Version Name:** | |

### Command Staff

| Title | Name | Mobile | Pager | Other | Radio |
|---|---|---|---|---|---|
| Federal (FOSC) | | ( ) - | ( ) - | ( ) - | |
| State (SOSC) | | ( ) - | ( ) - | ( ) - | |
| RP(s) | | ( ) - | ( ) - | ( ) - | |
| Incident Commander | | ( ) - | ( ) - | ( ) - | |
| Deputy Incident Commander | | ( ) - | ( ) - | ( ) - | |
| Safety Officer | | ( ) - | ( ) - | ( ) - | |
| Information Officer | | ( ) - | ( ) - | ( ) - | |
| Liaison Officer | | ( ) - | ( ) - | ( ) - | |
| Intelligence Officer | | ( ) - | ( ) - | ( ) - | |

### Operations Section

| Title | Name | Mobile | Pager | Other | Radio |
|---|---|---|---|---|---|
| Operations Section Chief | | ( ) - | ( ) - | ( ) - | |
| Deputy Operations Section Chief | | ( ) - | ( ) - | ( ) - | |
| Staging Area Manager | | ( ) - | ( ) - | ( ) - | |
| Recovery & Prot. Branch Director | | ( ) - | ( ) - | ( ) - | |
| Emergency Resp. Branch Director | | ( ) - | ( ) - | ( ) - | |
| Air Ops Branch Director | | ( ) - | ( ) - | ( ) - | |
| Wildlife Branch Director | | ( ) - | ( ) - | ( ) - | |
| Branch Director | | ( ) - | ( ) - | ( ) - | |
| Division/Group Supervisor | | ( ) - | ( ) - | ( ) - | |
| Disposal Group Supervisor | | ( ) - | ( ) - | ( ) - | |

### Planning Section

| Title | Name | Phone | Fax | Other | Radio |
|---|---|---|---|---|---|
| Planning Section Chief | | ( ) - | ( ) - | ( ) - | |
| Deputy Planning Section Chief | | ( ) - | ( ) - | ( ) - | |
| Situation Unit Leader | | ( ) - | ( ) - | ( ) - | |
| Resource Unit Leader | | ( ) - | ( ) - | ( ) - | |
| Documentation Unit Leader | | ( ) - | ( ) - | ( ) - | |
| Technical Specialist | | ( ) - | ( ) - | ( ) - | |
| Demobilization Unit Leader | | ( ) - | ( ) - | ( ) - | |
| Check In Recorder | | ( ) - | ( ) - | ( ) - | |

| ICS 203 Organization Assignment | | © 1997-2009 TRG/dbSoft, Inc. |
|---|---|---|

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator: Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 17 of 46 Pages
© The Response Group 06/2009

BP-HZN-CEC 019796



**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

Appendix L
ICS Forms

### ICS 203 - Organization Assignment (Continued)

| Incident: | Prepared By: | at |
|---|---|---|
| Period: | Version Name: | |

**Logistics section**

| Title | Name | Phone | Fax | Other | Radio |
|---|---|---|---|---|---|
| Logistics Section Chief | | ( ) - | ( ) - | ( ) - | |
| Deputy Logistics Section Chief | | ( ) - | ( ) - | ( ) - | |
| Service Branch Director | | ( ) - | ( ) - | ( ) - | |
| Medical Unit Leader | | ( ) - | ( ) - | ( ) - | |
| Food Unit Leader | | ( ) - | ( ) - | ( ) - | |
| Communication Unit Leader | | ( ) - | ( ) - | ( ) - | |
| Support Branch Director | | ( ) - | ( ) - | ( ) - | |
| Supply Unit Leader | | ( ) - | ( ) - | ( ) - | |
| Facilities Unit Leader | | ( ) - | ( ) - | ( ) - | |
| Ground Support Unit Leader | | ( ) - | ( ) - | ( ) - | |
| Vessel Support Unit Leader | | ( ) - | ( ) - | ( ) - | |
| | | ( ) - | ( ) - | ( ) - | |
| | | ( ) - | ( ) - | ( ) - | |
| | | ( ) - | ( ) - | ( ) - | |

**Finance Section**

| Title | Name | Phone | Fax | Other | Radio |
|---|---|---|---|---|---|
| Finance Section Chief | | ( ) - | ( ) - | ( ) - | |
| Deputy Finance Section Chief | | ( ) - | ( ) - | ( ) - | |
| Time Unit Leader | | ( ) - | ( ) - | ( ) - | |
| Procurement Unit Leader | | ( ) - | ( ) - | ( ) - | |
| Compensation/Claims Unit Leader | | ( ) - | ( ) - | ( ) - | |
| Cost Unit Leader | | ( ) - | ( ) - | ( ) - | |
| | | ( ) - | ( ) - | ( ) - | |
| | | ( ) - | ( ) - | ( ) - | |

**Source Control Section**

| Title | Name | Phone | Fax | Other | Radio |
|---|---|---|---|---|---|
| Salvage/Source Control Group | | ( ) - | ( ) - | ( ) - | |
| | | ( ) - | ( ) - | ( ) - | |
| | | ( ) - | ( ) - | ( ) - | |

| ICS 203 Organizational Assignment | | | © 1997-2009 TRG/dbSoft, Inc. |
|---|---|---|---|

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 18 of 46 Pages
© The Response Group 06/2009

**Confidential Treatment Requested**



**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

Appendix L
ICS Forms

## ICS 204 - Assignment List

| Incident: | Branch: |
|---|---|
| Period: | Division: |

### Operations Personnel

| Title | Name | Affiliation | Contact Number(s) |
|---|---|---|---|
| Operations Section Chief | | | ( )  -  ( )  - |
| Branch Director | | | ( )  -  ( )  - |
| Division/Group/STAM | | | ( )  -  ( )  - |
| | | | ( )  -  ( )  - |

### Incident Resources – Equipment

| Supplier | Resource Type | Description | Quantity | Size | Status |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

### Assignments

### Special Instructions for Division/Group

### Communications

| Name/Function | Radio: Frequency/System/Channel | Phone | Cell/Pager |
|---|---|---|---|
| | | ( )  - | ( )  - |
| | | ( )  - | ( )  - |
| | | ( )  - | ( )  - |

### Emergency Communications

| Medical | Evacuation | Other |
|---|---|---|
| | | |

| Prepared by (Resource Unit Leader): | Approved by (Planning Section Chief): | Date/Time Approved: |
|---|---|---|
| **ICS 204 Assignment List** | | **© 1997-2009 TRG/dbSoft, Inc.** |

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 19 of 46 Pages
© The Response Group 06/2009

Confidential Treatment Requested

BP-HZN-CEC 019798



# BP
## Regional Oil Spill Response Plan – Gulf of Mexico

**Appendix L**
ICS Forms

## ICS 204 - Assignment List

| Incident: | Branch: |
|---|---|
| Period: | Division: |
| Prepared by Signature: | Task Force: |
| Approved by Signature: | Group: |

### Tactical Objective

### Description of Work

### Location of Work

### Work Assignment Special Instructions

### Special Equipment/Supplies Needed for Assignment

### Special Environmental Considerations

### Special Site-Specific Safety Considerations

### Shoreline Cleanup Assessment Team (SCAT) Considerations

| Prepared by (Resource Unit Leader): | Approved by (Planning Section Chief): | Date/Time Approved: |
|---|---|---|

| ICS 204 Assignment List | | © 1997-2009 TRG/dbSoft, Inc. |
|---|---|---|

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator: Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 20 of 46 Pages
© The Response Group 06/2009

Confidential Treatment Requested

**BP-HZN-CEC 019799**

| BP | Appendix L |
|---|---|
| **BP**<br>Regional Oil Spill Response Plan – Gulf of Mexico | ICS Forms |

| ICS 205 – Communications Plan | |
|---|---|
| **Incident:** | **Prepared By:**      **at:** |
| **Period:** | **Version Name:** |

### Phone Listing

| Name | Main Phone | Fax | Other No. – Desc. | Other No. – Desc. | Radio |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

### Radio Utilization

| System | Channel | Function | Frequency | Assignment | Notes |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| ICS 205 Communications Plan | | © 1997-2009<br>TRG/dbSoft, Inc. |
|---|---|---|

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date: 06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 21 of 46 Pages
© The Response Group 06/2009

**Confidential Treatment Requested**

**BP-HZN-CEC 019800**

**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

Appendix L
ICS Forms

## ICS 206 – Medical Plan

| Incident: | Prepared By: | at: |
|---|---|---|
| Period: | Version Name: | |

### First Aid Stations

| Name | Location | EMT (On-Site) | Phone | Radio |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Transportation (Ground and/or Ambulance Services)

| Name | Location | EMT | Phone | Radio |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Air Ambulances

| Name | Location | Doctor/Nurse EMT | Phone | Radio |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Hospitals

| Name | Location | Helipad   Burn Center | Phone | Radio |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Special Medical Emergency Procedures

| | |
|---|---|

| **ICS 206 Medical Plan** | | | **© 1997-2009 TRG/dbSoft, Inc.** |
|---|---|---|---|

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 22 of 46 Pages
© The Response Group 06/2009



ICS 207 – Organization Chart

© 1997-2009TRG/dbSoft, Inc.

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date: 12/01/00
Revision Date: 06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 23 of 46 Pages
© The Response Group 06/2009

Confidential Treatment Requested

BP-HZN-CEC 019802

**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

Appendix L
ICS Forms

## ICS 208 – Site Safety Plan

| Incident: | Prepared by: | at: |
|---|---|---|
| Period: | Version Name: | |
| Revision: | | |
| Applies To Site: | | |
| Products: | | (Attach MSDS) |

### SITE CHARACTERIZATION

| Water: | | | |
|---|---|---|---|
| Wave Height: | | Wave Direction: | |
| Current Speed: | | Current Direction: | |
| Land: | | Use: | |
| Weather: | | Temp: | |
| Wind Speed: | | Wind Direction: | |

Pathways for Dispersion:

**Site Hazards**

| | | |
|---|---|---|
| ☐ Boat Safety | ☐ Fire, explosion, in-situ burning | ☐ Pump hose |
| ☐ Chemical hazards | ☐ Heat stress | ☐ Slips, trips, and falls |
| ☐ Cold Stress | ☐ Helicopter operations | ☐ Steam and hot water |
| ☐ Confined Spaces | ☐ Lifting | ☐ Trenching/Excavation |
| ☐ Drum handling | ☐ Motor vehicles | ☐ UV Radiation |
| ☐ Equipment operations | ☐ Noise | ☐ Visibility |
| ☐ Electrical operations | ☐ Overhead/buried utilities | ☐ Weather |
| ☐ Fatigue | ☐ Plants/wildlife | ☐ Work near water |
| ☐ Other | ☐ Other | ☐ Other |

**Air Monitoring**

| %02: | %LEL: | ppm Benzene: |
|---|---|---|
| ppm H2S: | ☐ Other (Specify): | |

### CONTROL MEASURES

**Engineering Controls**

| | | |
|---|---|---|
| ☐ Source of release secured | ☐ Valve(s) closed | ☐ Energy source locked/tagged out |
| ☐ Site secured | ☐ Facility shut down | ☐ Other |

**Personal Protective Equipment**

| | |
|---|---|
| ☐ Impervious suit | ☐ Respirators |
| ☐ Inner gloves | ☐ Eye protection |
| ☐ Outer gloves | ☐ Personal floatation |
| ☐ Flame resistance clothing | ☐ Boots |
| ☐ Hard hats | ☐ Other |

**Additional Control Measures**

| | |
|---|---|
| ☐ Decontamination | ☐ Stations established |
| ☐ Sanitation | ☐ Facilities provided – OSHA 29 CFR 1910.120n |
| ☐ Illumination | ☐ Facilities provided – OSHA 29 CFR 1910.120m |
| ☐ Medical Surveillance | ☐ Provided – OSHA 29 CFR 1910.120fq |

**ICS 208 Site Safety Plan**      **© 1997-2009 TRG/dbSoft, Inc.**

Title of Document: Regional Oil Spill Response Plan
Authority: Dan R. Replogle,
GoM EMS Mgmt Representative
Scope: GoM EMS
Issue Date: 12/01/00
Revision Date: 06/30/09
Next Review Date: 06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian: Earnest Bush,
Environmental Coordinator
Document Administrator: Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.: GoM SPU
Control Tier: Tier 2 - GoM Region
Appendix L, Page 24 of 46 Pages
© The Response Group 06/2009

**Confidential Treatment Requested**      **BP-HZN-CEC 019803**

## BP
### Regional Oil Spill Response Plan – Gulf of Mexico

**Appendix L**
ICS Forms

| ICS 208 – Site Safety Plan | | |
|---|---|---|
| Incident: | Prepared By: | at: |
| Period: | Version Name: | |

### WORK PLAN

| ☐ Booming | ☐ Skimming | ☐ Vac trucks | ☐ Pumping | ☐ Excavation |
|---|---|---|---|---|
| ☐ Heavy equipment | ☐ Sorbent pads | ☐ Patching | ☐ Hot work | ☐ Appropriate permits used |
| ☐ Other | | | | |

### TRAINING

☐ Verified site workers trained per OSHA 29 CFR 1920.120

### ORGANIZATION

| Title | Name | Telephone/Radio | |
|---|---|---|---|
| Incident Commander: | | | |
| Deputy Incident Commander: | | | |
| Safety Officer: | | | |
| Public Affaire Officer: | | | |
| Other: | | | |

### EMERGENCY PLAN

| ☐ Alarm system: | |
|---|---|
| ☐ Evacuation plan: | |
| ☐ First aid location | |

**Notified**

| ☐ Hospital | Phone: | |
|---|---|---|
| ☐ Ambulance | Phone: | |
| ☐ Air ambulance | Phone: | |
| ☐ Fire | Phone: | |
| ☐ Law enforcement | Phone: | |
| ☐ Emergency response/rescue | Phone: | |

### PRE-ENTRY BRIEFING

☐ Initial briefing prepared for each site

### INCLUDING ATTACHMENTS/APPENDICES

| Attachments | Appendices |
|---|---|
| ☐ Site Map | ☐ Site Safety Program Evaluation Checklist |
| ☐ Hazardous Substance Information Sheets | ☐ Confined Space Entry Checklist |
| ☐ Site Hazards | ☐ Heat Stress Consideration |
| ☐ Monitoring Program | ☐ Cold Stress and Hypothermia Consideration |
| ☐ Training Program | ☐ First Aid for Bites, Stings, and Poisonous Plant Contact |
| ☐ Confined Space Entry Procedure | ☐ Safe Work Practice for Oily Bird Rehabilitation |
| ☐ Safe Work Practices for Boats | ☐ SIPI Site Pre-Entry Briefing |
| ☐ PPE Description | ☐ Personnel Tracking System |
| ☐ Decontamination | |
| ☐ Communication and Organization | |
| ☐ Site Emergency Response Plan | |

| ICS 208 – Site Safety Plan | © 1997-2009 TRG/dbSoft, Inc. |
|---|---|

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date: 06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 25 of 46 Pages
© The Response Group 06/2009

## BP
### Regional Oil Spill Response Plan – Gulf of Mexico

**Appendix L**
ICS Forms

### ICS 209 - Incident Status Summary

| Incident: | Prepared By: | at: |
|---|---|---|
| Period: | Version Name: | |

**Type of Incident**

☐ Oil Spill        ☐ HAZMAT        ☐ AMIO

☐ SAR/Major SART        ☐ SI/Terrorism        ☐ Natural Disaster

☐ Marine Disaster        ☐ Civil Disturbance        ☐ Military Outload

☐ Planned Event        ☐ Maritime HLS/Prevention        ☐ Other

**Situation Summary as of Time of Report**

**Future Outlook/Goals/Needs/Issues**

**Safety Status/Personnel Casualty Summary**

| Casualty Type | Since Last Report | Adjustments to Previous Op. Period | Total |
|---|---|---|---|
| Responder Injury | | | |
| Responder Death | | | |
| Public Missing (Active Search) | | | |
| Public Missing (Presumed Lost) | | | |
| Public Uninjured | | | |
| Public Injured | | | |
| Public Dead | | | |
| Total Public Involved | | | |

**Property Damage Summary**

| Property Type | Est. Damage Amount |
|---|---|
| Vessel | |
| Cargo | |
| Facility | |
| Other | |

| ICS 209 Incident Status Summary | | | © 1997-2009 TRG/dbSoft, Inc. |
|---|---|---|---|

Title of Document: Regional Oil Spill Response Plan
Authority: Dan R. Replogle,
GoM EMS Mgmt Representative
Scope: GoM EMS
Issue Date: 12/01/00
Revision Date: 06/30/09
Next Review Date: 06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian: Earnest Bush,
Environmental Coordinator
Document Administrator: Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.: GoM SPU
Control Tier: Tier 2 - GoM Region
Appendix L, Page 26 of 46 Pages
© The Response Group 06/2009

## BP
### Regional Oil Spill Response Plan – Gulf of Mexico

Appendix L
ICS Forms

## ICS 209 - Incident Status Summary

| Incident: | Prepared By: | | at: |
|---|---|---|---|
| Period: | Version Name: | | |

### Equipment Resources

| Type | Notes | Ordered | Available / Staged | Assigned | Out-of-Service |
|---|---|---|---|---|---|
| Aircraft – Fixed-Wing | | | | | |
| Aircraft – Helo | | | | | |
| Pollution Equip – Boom | | | | | |
| Pollution Equip – OSRV | | | | | |
| Pollution Equip – Portable Storage | | | | | |
| Pollution Equip – Skimmers | | | | | |
| Pollution Equip – Tank Vsl/Barge | | | | | |
| Pollution Equip – VOSS/SORS | | | | | |
| Vehicles – Ambulance | | | | | |
| Vehicles – Car | | | | | |
| Vehicles - Fire/Rescue/HAZMAT | | | | | |
| Vehicles – Truck | | | | | |
| Vehicles – Vac/Tank Truck | | | | | |
| Vessels – Boat | | | | | |
| Vessels – Deck Barge | | | | | |
| Vessels – Pilot Boat | | | | | |
| Vessels – SAR/LE Boat | | | | | |
| Vessels – Tug/Tow Boat | | | | | |
| Vessels – USCG Cutter | | | | | |
| Vessels – Work/Crew Boat | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

### Personnel Resources

| Agency | Total # of People |
|---|---|
| USCG | |
| DHS (other than USCG) | |
| NOAA | |
| FBI | |
| DOD (USN Supsalv, CST, etc.) | |
| DOI (US Fish & Wildlife, Nat Parks, BLM, etc.) | |
| RP | |
| State | |
| Local | |
| **Total:** | |

### ICS 209 Incident Status Summary

© 1997-2009 TRG/dbSoft, Inc.

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date: 06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 27 of 46 Pages
© The Response Group 06/2009

BP-HZN-CEC 019806

**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

**Appendix L**
ICS Forms

## ICS 209 - Incident Status Summary

| Incident: | Prepared By: | at: |
|---|---|---|
| Period: | Version Name: | |

### HAZMAT/Oil Spill Status (Estimated)

| Common Name(s): | | | | |
|---|---|---|---|---|
| UN Number: | | Source Status: | ☐ Secured | ☐ Unsecured |
| CAS Number: | | Remaining Potential: | | |
| | | Rate of Spillage: | | |

| All estimates are in: | | | |
|---|---|---|---|
| | **Adjustments to Previous Operational Period** | **Since Last Report** | **Total** |
| Volume Spilled/Released | | | |

### Mass Balance – HAZMAT/Oil Budget

| | | | |
|---|---|---|---|
| Recovered HAZMAT/Oil | | | |
| Evaporation/Airborne | | | |
| Natural Dispersion | | | |
| Chemical Dispersion | | | |
| Burned | | | |
| Floating, Contained | | | |
| Floating, Uncontained | | | |
| Onshore | | | |
| **Total HAZMAT/Oil Accounted for:** | | | |
| Comments: | | | |

### HAZMAT/Oil Waste Management (est., since last report)

| Waste Type | Recovered | Disposed | Stored |
|---|---|---|---|
| Oil | | | |
| Oily Liquid | | | |
| Liquid | | | |
| Oily Solid | | | |
| Solid | | | |

### HAZMAT/Oil Shoreline Impacts (Estimated)

| Degree of Impact | Affected | Cleaned | To be Cleaned |
|---|---|---|---|
| Very Light | | | |
| Light | | | |
| Medium | | | |
| Heavy | | | |
| **Total:** | | | |

### HAZMAT/Oil Wildlife Impacts (Since last report)

| Wildlife Type | Captured | Cleaned | Released | DOA | Died in Facility Euthanized | Other |
|---|---|---|---|---|---|---|
| Bird | | | | | | |
| Mammal | | | | | | |
| Reptile | | | | | | |
| Fish | | | | | | |
| **Total:** | | | | | | |

**ICS 209 Incident Status Summary**                          **© 1997-2009 TRG/dbSoft, Inc.**

---

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date: 06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 28 of 46 Pages
© The Response Group 06/2009

**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

### ICS 209 - Incident Status Summary

| Incident: | Prepared By: | at: |
|---|---|---|
| Period: | Version Name: | |

#### HAZMAT/Oil Spill Status (Estimated)

| Common Name(s): | | |
|---|---|---|
| UN Number: | Source Status: | ☐ Secured   ☐ Unsecured |
| CAS Number: | Remaining Potential: | |
| | Rate of Spillage: | |

| All estimates are in: | | | |
|---|---|---|---|
| | **Adjustments to Previous Operational Period** | **Since Last Report** | **Total** |
| Volume Spilled/Released | | | |

#### Mass Balance – HAZMAT/Oil Budget

| | Adjustments to Previous Operational Period | Since Last Report | Total |
|---|---|---|---|
| Recovered HAZMAT/Oil | | | |
| Evaporation/Airborne | | | |
| Natural Dispersion | | | |
| Chemical Dispersion | | | |
| Burned | | | |
| Floating, Contained | | | |
| Floating, Uncontained | | | |
| Onshore | | | |
| Total HAZMAT/Oil Accounted for: | | | |

Comments:

#### HAZMAT/Oil Waste Management (est., since last report)

| Waste Type | Recovered | Disposed | Stored |
|---|---|---|---|
| Oil | | | |
| Oily Liquid | | | |
| Liquid | | | |
| Oily Solid | | | |
| Solid | | | |

#### HAZMAT/Oil Shoreline Impacts (Estimated)

| Degree of Impact | Affected | Cleaned | To be Cleaned |
|---|---|---|---|
| Very Light | | | |
| Light | | | |
| Medium | | | |
| Heavy | | | |
| Total: | | | |

#### HAZMAT/Oil Wildlife Impacts (Since last report)

| Wildlife Type | Captured | Cleaned | Released | DOA | Died in Facility | |
|---|---|---|---|---|---|---|
| | | | | | Euthanized | Other |
| Bird | | | | | | |
| Mammal | | | | | | |
| Reptile | | | | | | |
| Fish | | | | | | |
| Total: | | | | | | |

**ICS 209 Incident Status Summary**          **© 1997-2009 TRG/dbSoft, Inc.**

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date: 06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 29 of 46 Pages
© The Response Group 06/2009

          **BP-HZN-CEC 019808**

**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

**Appendix L**
ICS Forms

## ICS 210 – Change Status

| Incident: | | Prepared By: | | at: |
|---|---|---|---|---|

| Period: | | Version Name: |
|---|---|---|

### Incident Resources to Change

| ID | Supplier | Resource Type | Description | Quantity | Size | Current Location | Current Status |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

### New Status and/or Location

| New Status: | | |
|---|---|---|
| New Location: | | |
| Date/Time of Change: | | |

### Notes (Special Instructions, Safety Notes, Hazards, Priorities)

**ICS 210 – Change Status**

**© 1997-2009 TRG/dbSoft, Inc.**

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date: 12/01/00
Revision Date:  06/30/09
Next Review Date: 06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 30 of 46 Pages
© The Response Group 06/2009

Confidential Treatment Requested

BP-HZN-CEC 019809

| | | | BP | | Appendix L |
| --- | --- | --- | --- | --- | --- |
| | | | Regional Oil Spill Response Plan – Gulf of Mexico | | ICS Forms |

### ICS 211p – Check-In List (Personnel)

| Incident: | | Prepared By: | | at: |
| --- | --- | --- | --- | --- |
| Period: | to | Version Name: | | |
| Check-In Location - - | ☐ Command Post | ☐ Staging Area | ☐ Other  -->  Location Name: | |

**Personnel Check-In Information**

| Name (Last, First) & Contact Information | Classification & Company/Agency | Assigned Section & Position | Quantity & UOM | Check-In Date/Time | Check-Out Date/Time Destination |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| **ICS 211P Check-In List (Personnel)** | **© 1997-2009 TRG/dbSoft, Inc.** |
| --- | --- |

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date: 12/01/00
Revision Date:  06/30/09
Next Review Date: 06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 31 of 46 Pages
© The Response Group 06/2009

Confidential Treatment Requested

BP-HZN-CEC 019810

**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

Appendix L
ICS Forms

### ICS 211e – Check-In List (Equipment)

| Incident: | | | Prepared By: | | at: |
|---|---|---|---|---|---|

Period:  Version Name:

Check-In Location:  ☐ Command Post  ☐ Staging Area  ☐ Other   -->   Location Name:

**Equipment Check-In Information**

| Equipment Description & Identifier | Supplier & Contact Information | Quantity & UOM | Size & UOM | Check-In Date/Time & Assignment | Check-Out Date/Time & Destination |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

### ICS 211e Check-In List (Equipment)

© 1997-2009 TRG/dbSoft, Inc.

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date: 06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 32 of 46 Pages
© The Response Group 06/2009

Confidential Treatment Requested

## BP
### Regional Oil Spill Response Plan – Gulf of Mexico

### ICS 213 – Resource Requisition

| Incident: | | | Period: | |
|---|---|---|---|---|
| Requisition Number: | | Status: | | Created Date/Time: |
| Requested By: | | Requestor Phone: | | Requested Delivery Date/Time: |
| Priority: | | | | Requested Delivery Location: |
| Completed By: | | | | Final Destination: |
| Notes: | | | | |

| Requested (Requestor) | | | | Procured (Logistics) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Quantity | Resource Type | Description | Size | ID | Supplier | Quantity | Size | ETA | Unit Price | P.O. # |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

### Supplier Contact Information

| Supplier | Contact Name | Phone 1 | Phone 2 | Fax | Email |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

### Approvals

| Name/Position | Name/Position | Name/Position |
|---|---|---|

**Requisitions/Procurement Report**   © 1997-2009 TRG/dbSoft, Inc.

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date: 12/01/00
Revision Date:  06/30/09
Next Review Date: 06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 33 of 46 Pages
© The Response Group 06/2009

Confidential Treatment Requested

| | **BP**<br>Regional Oil Spill Response Plan – Gulf of Mexico | **Appendix L**<br>ICS Forms |
|---|---|---|

| ICS 214 – Unit Log | | |
|---|---|---|
| **Incident:** | **Prepared By:** | **at:** |
| **Period:** to | **Version Name:** | |

**Personnel Roster Assigned**

| **Name** | **ICS Position** | **Home Base** |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Activity Log**

| Date/Time | Events/Notes |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| **ICS 214 Unit Log** | | **© 1997-2009 TRG/dbSoft, Inc.** |
|---|---|---|

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date: 06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 34 of 46 Pages
© The Response Group 06/2009

**Confidential Treatment Requested**                                                        **BP-HZN-CEC 019813**

| | | |
|---|---|---|
| **bp** | **BP**<br>Regional Oil Spill Response Plan – Gulf of Mexico | **Appendix L**<br>ICS Forms |

| **ICS 214a – Individual Log** | | |
|---|---|---|
| Incident: | Prepared By: | at: |
| Period: | Version Name: | |

| **Activity Log** | |
|---|---|
| **Date/Time** | **Events/Notes** |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| **ICS 214 Individual Log** | | **© 1997-2009 TRG/dbSoft, Inc.** |
|---|---|---|

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date: 06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 35 of 46 Pages
© The Response Group 06/2009



**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

**Appendix L**
ICS Forms

| ICS 215 – Operational Planning Worksheet | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Incident:** | | | | **Prepared By:** | | | | | **at:** |
| **Period:** | | | | **Version Name:** | | | | | |
| Branch/ Division/Area of Operation | Work Assignments | Resource | | | | | | Reporting Location | Requested Arrival Date/Time |
| | | Req | | | | | | | |
| | | Have | | | | | | | |
| | | Need | | | | | | | |
| | | Req | | | | | | | |
| | | Have | | | | | | | |
| | | Need | | | | | | | |
| | | Req | | | | | | | |
| | | Have | | | | | | | |
| | | Need | | | | | | | |
| | | Req | | | | | | | |
| | | Have | | | | | | | |
| | | Need | | | | | | | |
| | | Req | | | | | | | |
| | | Have | | | | | | | |
| | | Need | | | | | | | |
| | | Req | | | | | | | |
| | | Have | | | | | | | |
| | | Need | | | | | | | |
| | | Have | | | | | | | |
| | | Need | | | | | | | |
| | | Req | | | | | | | |
| | | Have | | | | | | | |
| | | Need | | | | | | | |
| | | Req | | | | | | | |
| | | Have | | | | | | | |
| | | Need | | | | | | | |

**ICS 215 Operational Planning Worksheet**

**© 1997-2009**
**TRG/dbSoft, Inc.**

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 36 of 46 Pages
© The Response Group 06/2009

**Confidential Treatment Requested**

**BP-HZN-CEC 019815**

**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

**Appendix L**
ICS Forms

## ICS 220 - Air Operations

| Incident: | | Prepared By: | | at: |
|---|---|---|---|---|
| Period: | | Version Name: | | |

### Personnel and Communications

| Title/Position | Name | Air/Air Frequency | Air/Ground Frequency | Phone |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Planned Flight Information

| Type Of Aircraft | Operating Base | Aircraft Company | Passenger Capacity | Purpose | Scheduled Flights |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

### Notes (Special Instructions, Safety Notes, Hazards, Priorities)

| |
|---|

**ICS 220 - Air Operations**

**© 1997-2009 TRG/dbSoft, Inc.**

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 37 of 46 Pages
© The Response Group  062009

Confidential Treatment Requested

BP-HZN-CEC 019816

**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

Appendix L
ICS Forms

## ICS 221 – Demob. Check Out

| Incident: | Prepared By: | at: |
|---|---|---|
| Period: | Version Name: | |

**Unit/Personnel Released:**

**Released Date/Time:**

**You and your resources have been released, subject to signoff from the following:**

### Resources

| Resource Type | Description | Supplier | Quantity | Size |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Signatures

| | |
|---|---|
| ☐ | |
| ☐ | |
| ☐ | |
| ☐ | |
| ☐ | |
| ☐ | |
| ☐ | |
| ☐ | |

### Comments

| |
|---|

**ICS 221 Demobilization Check Out**          © 1997-2009 TRG/dbSoft, Inc.

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 38 of 46 Pages
© The Response Group 06/2009

| | **BP**<br>Regional Oil Spill Response Plan – Gulf of Mexico | **Appendix L**<br>ICS Forms |
|---|---|---|

## ICS 223 – Health and Safety Message

| Incident: | Prepared By: | at: |
|---|---|---|
| Period: | Version Name: | |

### Major Hazards and Risks

### Narrative

Signature:

**ICS 223 Health and Safety Message**          **© 1997-2009 TRG/dbSoft, Inc.**

Title of Document:  Regional Oil Spill Response Plan                    UPS-US-SW-GOM-HSE-DOC-00177-2
Authority:  Dan R. Replogle,                                              Custodian:  Earnest Bush,
GoM EMS Mgmt Representative                                            Environmental Coordinator
Scope:  GoM EMS                                        Document Administrator:  Kristy McNease,
Issue Date:  12/01/00                                GoM HSSE Document Mgmt Administrator
Revision Date:  06/30/09                                      Issuing Dept.:  GoM SPU
Next Review Date:  06/30/11                              Control Tier:  Tier 2 - GoM Region
                                                         Appendix L, Page 39 of 46 Pages
                                                         © The Response Group 06/2009

**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

Appendix L
ICS Forms

## ICS 224 – Environmental Unit Summary

| Incident: | Prepared By: | at: |
|---|---|---|

| Period: | Version Name: |
|---|---|

**Area Environmental Data**

**Priorities for Mitigating Environment and Cultural Impacts**

**Wildlife Assessments and Rehabilitation**

**Permits (Dispersants, Burning, and/or Other)**

**Waste Management**

**Other Environmental Concerns**

**Logistical Support Needs**

| ICS 224 - Environmental Unit Summary | © 1997-2009 TRG/dbSoft, Inc. |
|---|---|

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian: Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 40 of 46 Pages
© The Response Group 06/2009

**Confidential Treatment Requested**

**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

Appendix L
ICS Forms

| ICS 226 – Long Term Planning Activities Worksheet | | |
|---|---|---|
| Incident: | Prepared By: | at: |
| Period: | Version Name: | |

| ICS 226 – Long Term Planning Worksheet | | © 1997-2009 TRG/dbSoft, Inc. |
|---|---|---|

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 41 of 46 Pages
© The Response Group 06/2009

**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

Appendix L
ICS Forms

| ICS 230 – Daily Meeting Schedule | | | |
|---|---|---|---|
| **Incident:** | | **Prepared By:** | **at:** |
| **Period:** | | **Version Name:** | |
| **Meeting Name & Date/Time** | **Purpose** | **Attendees** | **Location** |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**ICS 230 – Daily Meeting Schedule**

**© 1997-2009 TRG/dbSoft, Inc.**

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date: 06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 42 of 46 Pages
© The Response Group 06/2009

Confidential Treatment Requested

BP-HZN-CEC 019821

| BP | Appendix L |
|---|---|
| **BP**<br>Regional Oil Spill Response Plan – Gulf of Mexico | ICS Forms |

| **ICS 231 – Meeting Summary** | | | |
|---|---|---|---|
| Incident: | Prepared By: | | at: |
| Period: | Version Name: | | |
| **Meeting Information** | | | |

| Meeting Name: | |
|---|---|
| Meeting Date/Time: | |
| Meeting Location: | |
| Meeting Facilitator: | |

| **Purpose and Attendees** | |
|---|---|
| Purpose: | |
| Attendees: | |

**Agenda Outline**

**Meeting Minutes**

**ICS 231 Meeting Summary**                   © 1997-2009 TRG/dbSoft, Inc.

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 43 of 46 Pages
© The Response Group 06/2009

**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

## ICS 232a – ACP Site Index

| Incident: | | Prepared By: | | at: |
|---|---|---|---|---|
| Period: | | Version Name: | | |

### Index to ACP/GRP sites shown on Situation Map

| Site # | Priority | Site Name and/or Physical Location | Action | Status |
|---|---|---|---|---|
| | | | | |
| Notes: | | | | |
| | | | | |
| Notes: | | | | |
| | | | | |
| Notes: | | | | |
| | | | | |
| Notes: | | | | |
| | | | | |
| Notes: | | | | |
| | | | | |
| Notes: | | | | |
| | | | | |
| Notes: | | | | |
| | | | | |
| Notes: | | | | |
| | | | | |
| Notes: | | | | |
| | | | | |
| Notes: | | | | |

**ICS 232a ACP Site Index**

**© 1997-2009 TRG/dbSoft, Inc.**

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 44 of 46 Pages
© The Response Group 06/2009

**Confidential Treatment Requested**

**BP**
Regional Oil Spill Response Plan – Gulf of Mexico

**Appendix L**
ICS Forms

### ICS 233 – Open Action Tracker

| Incident: | | Prepared By: | | at: |
|---|---|---|---|---|
| Period: | | Version Name: | | |

| Item Number | Description | Responsible Section/Person | Status | Start Date | Briefed | Target Date |
|---|---|---|---|---|---|---|
| | | | | | ☐ | |
| | | | | | ☐ | |
| | | | | | ☐ | |
| | | | | | ☐ | |
| | | | | | ☐ | |
| | | | | | ☐ | |
| | | | | | ☐ | |
| | | | | | ☐ | |
| | | | | | ☐ | |

**ICS 233 – Open Action Tracker**                    **© 1997-2009 dbSoft, Inc.**

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 45 of 46 Pages
© The Response Group 06/2009

**Confidential Treatment Requested**

## ICS 234 – Work Analysis Matrix

| Incident: | Prepared By: | at: |
|---|---|---|
| Period: | Version Name: | |

### Objectives

| Operations Objectives | Optional Strategies | Tactics/Work Assignments |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| **ICS 234 – Work Analysis Matrix** | **© 1997-2009 dbSoft, Inc.** |
|---|---|

Title of Document:  Regional Oil Spill Response Plan
Authority:  Dan R. Replogle,
GoM EMS Mgmt Representative
Scope:  GoM EMS
Issue Date:  12/01/00
Revision Date:  06/30/09
Next Review Date:  06/30/11

UPS-US-SW-GOM-HSE-DOC-00177-2
Custodian:  Earnest Bush,
Environmental Coordinator
Document Administrator:  Kristy McNease,
GoM HSSE Document Mgmt Administrator
Issuing Dept.:  GoM SPU
Control Tier:  Tier 2 - GoM Region
Appendix L, Page 46 of 46 Pages
© The Response Group 06/2009