# Exhibit 13

# *Gulf County Shipbuilding,*

*1550 Old Dynamite Dock Rd*
*Port St. Joe, FL  32456*

# Invoice

| Date | invoice # |
|------|-----------|
| 5/31/2010 | 2010-1105 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |

| Web Site |
|----------|
| www.GCShip.com |

| E-Mail |
|--------|
| accounting@GCShip.com |

| Bill To |
|---------|
| NR Holdings, Inc<br>1550 Old Dynamite Dock Road<br>Port St. Joe, Florida 32456 |

| P O No | Terms | Project |
|--------|-------|---------|
|  | Due on receipt | Lay-Up |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 30 | Vessel Dockage or Storage | Arrived Sunday May 2, 2010 | 340 00 | 10,200 00 |
| 30 | Security Patrol | | 540 00 | 16,200 00 |
| 30 | Electric Service, 200 Amp, 3 Ph | | 180 00 | 5,400 00 |
| 30 | Daily Vessel Integrity Check and Inspection | | 360 00 | 10,800 00 |
| 1 | SYD Provided Insurance | | 9,335 00 | 9,335 00 |

Thank you for your loyal patronage!

| **Total** | $51,935 00 |
|-----------|------------|

Exhibit

**20(a)**

LOGGERHEAD00000080

# *Gulf County Shipbuilding,*

**Invoice**

*1550 Old Dynamite Dock Rd*
*Port St. Joe, FL  32456*

| Date | Invoice # |
|------|-----------|
| 6/30/2010 | 2010-1106 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |

| Web Site |
|----------|
| www.GCShip.com |

| E-Mail |
|--------|
| accounting@jGCShip.com |

**Bill To**

NR Holdings, Inc
1550 Old Dynamite Dock Road
Port St  Joe, Florida 32456

| P O No | Terms | Project |
|--------|-------|---------|
|  | Due on receipt | Lay-Up |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 30 | Vessel Dockage or Storage | | 340 00 | 10,200 00 |
| 30 | Security Patrol | | 540 00 | 16,200 00 |
| 30 | Electric Service, 200 Amp, 3 Ph | | 180 00 | 5,400 00 |
| 30 | Daily Vessel Integrity Check and Inspection | | 360 00 | 10,800 00 |
| 1 | SYD Provided Insurance | | 9,335 00 | 9,335 00 |

Thank you for your loyal patronage!

**Total** | $51,935 00

LOGGERHEAD00000081

# Invoice

**Gulf County Shipbuilding,**
*1550 Old Dynamite Dock Rd*
*Port St. Joe, FL 32456*

| Date | Invoice # |
|---|---|
| 7/31/2010 | 2010-1107 |

| Phone # | 850-229-9300 |
|---|---|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**
NR Holdings, Inc
1550 Old Dynamite Dock Road
Port St  Joe, Florida 32456

| P O No | Terms | Project |
|---|---|---|
| | Due on receipt | Lay-Up |

| Quantity | Description | Note | Rate | Amount |
|---|---|---|---|---|
| 31 | Vessel Dockage or Storage | | 340 00 | 10,540 00 |
| 31 | Security Patrol | | 540 00 | 16,740 00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180 00 | 5,580 00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360 00 | 11,160 00 |
| 1 | SYD Provided Insurance | | 9,335 00 | 9,335 00 |

Thank you for your loyal patronage

**Total** $53,355 00

LOGGERHEAD00000082

# Invoice

## Gulf County Shipbuilding,
*1550 Old Dynamite Dock Rd*
*Port St. Joe, FL  32456*

| Date | Invoice # |
|------|-----------|
| 8/31/2010 | 2010-1108 |

| | |
|------|-----------|
| Phone # | 850-229-9300 |
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NR Holdings, Inc
1550 Old Dynamite Dock Road
Port St  Joe, Florida 32456

| P O No | Terms | Project |
|--------|-------|---------|
| | Due on receipt | Lay-Up |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 31 | Vessel Dockage or Storage | | 340 00 | 10,540 00 |
| 31 | Security Patrol | | 540 00 | 16,740 00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180 00 | 5,580 00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360 00 | 11,160 00 |
| 1 | SYD Provided Insurance | | 9,335 00 | 9,335 00 |

Thank you for your loyal patronage!

**Total**   $53,355 00

LOGGERHEAD00000083

# *Gulf County Shipbuilding,*

*1550 Old Dynamite Dock Rd*
*Port St. Joe, FL  32456*

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/30/2010 | 2010-1109 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |

| Web Site |
|----------|
| www.GCShip.com |

| E-Mail |
|--------|
| accounting@GCShip.com |

| Bill To |
|---------|
| NR Holdings, Inc<br>1550 Old Dynamite Dock Road<br>Port St  Joe, Florida 32456 |

| P O No | Terms | Project |
|--------|-------|---------|
| | Due on receipt | Lay-Up |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 30 | Vessel Dockage or Storage | | 340 00 | 10,200 00 |
| 30 | Security Patrol | | 540 00 | 16,200 00 |
| 30 | Electric Service, 200 Amp, 3 Ph | | 180 00 | 5,400 00 |
| 30 | Daily Vessel Integrity Check and Inspection | | 360 00 | 10,800 00 |
| 1 | SYD Provided Insurance | | 9,335 00 | 9,335 00 |

Thank you for your loyal patronage!

| **Total** | $51,935 00 |
|-----------|------------|

LOGGERHEAD00000084

# Gulf County Shipbuilding,

**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/31/2010 | 2010-1110 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |

| Web Site |
|----------|
| www.GCShip.com |

| E-Mail |
|--------|
| accounting@GCShip.com |

**Bill To**

NR Holdings, Inc
1550 Old Dynamite Dock Road
Port St  Joe, Florida 32456

| P O No | Terms | Project |
|--------|-------|---------|
| | Due on receipt | Lay-Up |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 31 | Vessel Dockage or Storage | | 340 00 | 10,540 00 |
| 31 | Security Patrol | | 540 00 | 16,740 00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180 00 | 5,580 00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360 00 | 11,160 00 |
| 1 | SYD Provided Insurance | | 9,335 00 | 9,335 00 |

Thank you for your loyal patronage!

| Total | $53,355 00 |
|-------|------------|

LOGGERHEAD00000085

# Invoice

## *Gulf County Shipbuilding,*
*1550 Old Dynamite Dock Rd*
*Port St. Joe, FL  32456*

| Date | Invoice # |
|---|---|
| 11/30/2010 | 2010-1111 |

| Phone # | 850-229-9300 |
|---|---|
| Fax # | 850-229-9422 |

| Web Site |
|---|
| www GCShip com |

| E-Mail |
|---|
| accounting@GCShip com |

**Bill To**

NR Holdings, Inc
1550 Old Dynamite Dock Road
Port St  Joe, Florida 32456

| P O No | Terms | Project |
|---|---|---|
|  | Due on receipt | Lay-Up |

| Quantity | Description | Note | Rate | Amount |
|---|---|---|---|---|
| 30 | Vessel Dockage or Storage | | 340 00 | 10,200 00 |
| 30 | Security Patrol | | 540 00 | 16,200 00 |
| 30 | Electric Service, 200 Amp, 3 Ph | | 180 00 | 5,400 00 |
| 30 | Daily Vessel Integrity Check and Inspection | | 360.00 | 10,800 00 |
| 1 | SYD Provided Insurance | | 9,335 00 | 9,335 00 |

Thank you for your loyal patronage!

| **Total** | $51,935 00 |
|---|---|

LOGGERHEAD00000086

# *Gulf County Shipbuilding,*

*1550 Old Dynamite Dock Rd*
*Port St. Joe, FL  32456*

# Invoice

| Date | Invoice # |
|---|---|
| 12/31/2010 | 2010-1112 |

| Phone # | 850-229-9300 |
|---|---|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NR Holdings, Inc
1550 Old Dynamite Dock Road
Port St  Joe, Florida 32456

| P O No | Terms | Project |
|---|---|---|
| | Due on receipt | Lay-Up |

| Quantity | Description | Note | Rate | Amount |
|---|---|---|---|---|
| 31 | Vessel Dockage or Storage | | 340 00 | 10,540 00 |
| 31 | Security Patrol | | 540 00 | 16,740 00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180 00 | 5,580 00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360 00 | 11,160 00 |
| 1 | SYD Provided Insurance | | 9,335 00 | 9,335 00 |

Thank you for your loyal patronage'

| **Total** | **$53,355 00** |
|---|---|

LOGGERHEAD00000087

# *Gulf County Shipbuilding,*

*1550 Old Dynamite Dock Rd*
*Port St. Joe, FL  32456*

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2010 | 2010-1097 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |

| Web Site |
|----------|
| www.GCShip.com |

| E-Mail |
|--------|
| accounting@GCShip.com |

**Bill To**

NP Leasing, Inc (Nekton Pilot)
1550 Old Dynamite Dock Road
Port St  Jos, FL 32456

| P O No | Terms | Project |
|--------|-------|---------|
|  | Due on receipt | Lay-Up |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 24 | Vessel Dockage or Storage | Arrived May 8, 2010 | 340 00 | 8,160 00 |
| 24 | Security Patrol | | 540 00 | 12,960 00 |
| 24 | Electric Service, 200 Amp, 3 PH | | 180 00 | 4,320 00 |
| 24 | Daily Vessel Integrity Check and Inspection | | 360 00 | 8,640 00 |
| 1 | SYD Provided Insurance | | 7,250 00 | 7,250 00 |

Thank you for your loyal patronage'

| **Total** | $41,330 00 |
|-----------|------------|

LOGGERHEAD00000088

# *Gulf County Shipbuilding,*

*1550 Old Dynamite Dock Rd*
*Port St. Joe, FL 32456*

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/30/2010 | 2010-1098 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NP Leasing, Inc (Nexton Pilot)
1550 Old Dynamite Dock Road
Port St  Jos, FL 32456

| P O No | Terms | Project |
|--------|-------|---------|
| | Due on receipt | Lay-Up |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 30 | Vessel Dockage or Storage | | 340 00 | 10,200 00 |
| 30 | Security Patrol | | 540 00 | 16,200 00 |
| 30 | Electric Service, 200 Amp, 3 Ph | | 180 00 | 5,400 00 |
| 30 | Daily Vessel Integrity Check and Inspection | | 360 00 | 10,800 00 |
| 1 | SYD Provided Insurance | | 7,250 00 | 7,250 00 |

Thank you for your loyal patronage!

| | **Total** | $49,850 00 |
|--|-----------|-----------|

LOGGERHEAD00000089

# Gulf County Shipbuilding,

*1550 Old Dynamite Dock Rd*
*Port St. Joe, FL  32456*

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/31/2010 | 2010-1099 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |

| Web Site |
|----------|
| www.GCShip.com |

| E-Mail |
|--------|
| accounting@GCShip.com |

**Bill To**

NP Leasing, Inc (Nekton Pilot)
1550 Old Dynamite Dock Road
Port St  Jos, FL 32456

| P O No | Terms | Project |
|--------|-------|---------|
|  | Due on receipt | Lay-Up |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 31 | Vessel Dockage or Storage | | 340 00 | 10,540 00 |
| 31 | Security Patrol | | 540 00 | 16,740 00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180 00 | 5,580 00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360 00 | 11,160 00 |
| 1 | SYD Provided Insurance | | 7,250 00 | 7,250 00 |

Thank you for your loyal patronage!

| **Total** | **$51,270 00** |
|-----------|----------------|

LOGGERHEAD00000090

# Gulf County Shipbuilding,

**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/31/2010 | 2010-1100 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NP Leasing, Inc (Nekton Pilot)
1550 Old Dynamite Dock Road
Port St  Joe, FL 32456

| P O No | Terms | Project |
|--------|-------|---------|
| | Due on receipt | Lay-Up |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 31 | Vessel Dockage or Storage | | 340 00 | 10,540 00 |
| 31 | Security Patrol | | 540 00 | 16,740 00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180 00 | 5,580 00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360 00 | 11,160 00 |
| 1 | SYD Provided Insurance | | 7,250 00 | 7,250 00 |

Thank you for your loyal patronage!

| **Total** | **$51,270 00** |
|-----------|----------------|

LOGGERHEAD00000091

# *Gulf County Shipbuilding,*

*1550 Old Dynamite Dock Rd*
*Port St. Joe, FL 32456*

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/30/2010 | 2010-1101 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NP Leasing, Inc (Nekton Pilot)
1550 Old Dynamite Dock Road
Port St  Jos, FL 32456

| P O No | Terms | Project |
|--------|-------|---------|
| | Due on receipt | Lay-Up |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 30 | Vessel Dockage or Storage | | 340 00 | 10,200 00 |
| 30 | Security Patrol | | 540 00 | 16,200 00 |
| 30 | Electric Service, 200 Amp, 3 Ph | | 180 00 | 5,400 00 |
| 30 | Daily Vessel Integrity Check and Inspection | | 360 00 | 10,800 00 |
| 1 | SYD Provided Insurance | | 7,250 00 | 7,250 00 |

Thank you for your loyal patronage!

| **Total** | $49,850 00 |
|-----------|-----------|

LOGGERHEAD00000092

# Invoice

## Gulf County Shipbuilding,
### 1550 Old Dynamite Dock Rd
### Port St. Joe, FL 32456

| Date | Invoice # |
|------|-----------|
| 10/31/2010 | 2010-1102 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |

| Web Site |
|----------|
| www.GCShip.com |

| E-Mail |
|--------|
| accounting@GCShip.com |

**Bill To**

NP Leasing, Inc (Nekton Pilot)
1550 Old Dynamite Dock Road
Port St Jos, FL 32456

| P O No | Terms | Project |
|--------|-------|---------|
|  | Due on receipt | Lay-Up |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 31 | Vessel Dockage or Storage | | 340 00 | 10,540 00 |
| 31 | Security Patrol | | 540 00 | 16,740 00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180 00 | 5,580 00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360 00 | 11,160 00 |
| 1 | SYD Provided Insurance | | 7,250 00 | 7,250 00 |

Thank you for your loyal patronage!

| **Total** | $51,270 00 |
|-----------|------------|

LOGGERHEAD00000093

# Gulf County Shipbuilding,

**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL 32456**

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/30/2010 | 2010-1103 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NP Leasing, Inc (Nekton Pilot)
1550 Old Dynamite Dock Road
Port St Joe, FL 32456

| P O No | Terms | Project |
|--------|-------|---------|
| | Due on receipt | Lay-Up |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 30 | Vessel Dockage or Storage | | 340 00 | 10,200 00 |
| 30 | Security Patrol | | 540 00 | 16,200 00 |
| 30 | Electric Service, 200 Amp, 3 Ph | | 180 00 | 5,400 00 |
| 30 | Daily Vessel Integrity Check and Inspection | | 360 00 | 10,800 00 |
| 1 | SYD Provided Insurance | | 7,250 00 | 7,250 00 |

Thank you for your loyal patronage!

| **Total** | **$49,850 00** |
|-----------|----------------|

LOGGERHEAD00000094

# *Gulf County Shipbuilding,*

*1550 Old Dynamite Dock Rd*
*Port St. Joe, FL  32456*

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/31/2010 | 2010-1104 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NP Leasing, Inc (Nekton Pilot)
1550 Old Dynamite Dock Road
Port St  Joe, FL 32456

| P O No | Terms | Project |
|--------|-------|---------|
| | Due on receipt | Lay-Up |

| Quantity | Description | Note | Rate | Amount |
|---------|-------------|------|------|--------|
| 31 | Vessel Dockage or Storage | | 340 00 | 10,540 00 |
| 31 | Security Patrol | | 540 00 | 16,740 00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180 00 | 5,580 00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360 00 | 11,160 00 |
| 1 | SYD Provided Insurance | | 7,250 00 | 7,250 00 |

Thank you for your loyal patronage!

| Total | $51,270 00 |
|-------|-----------|

LOGGERHEAD00000095

# Gulf County Shipbuilding,

**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/31/2011 | 2011-156 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NP Leasing, Inc.(Nekton Pilot)
1550 Old Dynamite Dock Road
Port St. Jos, FL 32456

| P.O. No. | Terms | Project |
|----------|-------|---------|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 31 | Vessel Dockage or Storage | | 340.00 | 10,540.00 |
| 31 | Security Patrol | | 540.00 | 16,740.00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,580.00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360.00 | 11,160.00 |
| 1 | SYD Provided Insurance | | 7,250.00 | 7,250.00 |

Thank you for your loyal patronage!

| **Total** | $51,270.00 |
|-----------|------------|

LOGGERHEAD00000096

# *Gulf County Shipbuilding,*

**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

# Invoice

| Date | Invoice # |
|---|---|
| 2/28/2011 | 2011-157 |

| Phone # | 850-229-9300 |
|---|---|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NP Leasing, Inc.(Nekton Pilot)
1550 Old Dynamite Dock Road
Port St. Jos, FL 32456

| P.O. No. | Terms | Project |
|---|---|---|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|---|---|---|---|---|
| 28 | Vessel Dockage or Storage | | 340.00 | 9,520.00 |
| 28 | Security Patrol | | 540.00 | 15,120.00 |
| 28 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,040.00 |
| 28 | Daily Vessel Integrity Check and Inspection | | 360.00 | 10,080.00 |
| 1 | SYD Provided Insurance | | 7,250.00 | 7,250.00 |

Thank you for your loyal patronage!

| **Total** | $47,010.00 |
|---|---|

LOGGERHEAD00000097

# Invoice

## Gulf County Shipbuilding,
**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

| Date | Invoice # |
|------|-----------|
| 3/31/2011 | 2011-158 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |

| Web Site |
|----------|
| www.GCShip.com |

| E-Mail |
|--------|
| accounting@GCShip.com |

**Bill To**

NP Leasing, Inc.(Nekton Pilot)
1550 Old Dynamite Dock Road
Port St. Jos, FL 32456

| P.O. No. | Terms | Project |
|----------|-------|---------|
| | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 31 | Vessel Dockage or Storage | | 340.00 | 10,540.00 |
| 31 | Security Patrol | | 540.00 | 16,740.00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,580.00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360.00 | 11,160.00 |
| 1 | SYD Provided Insurance | | 7,250.00 | 7,250.00 |

Thank you for your loyal patronage!

**Total** $51,270.00

LOGGERHEAD00000098

# Invoice

**Gulf County Shipbuilding,**

*1550 Old Dynamite Dock Rd*
*Port St. Joe, FL  32456*

| Date | Invoice # |
|------|-----------|
| 4/30/2011 | 2011-159 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |

| Web Site |
|----------|
| www.GCShip.com |

| E-Mail |
|--------|
| accounting@GCShip.com |

**Bill To**

NP Leasing, Inc.(Nekton Pilot)
1550 Old Dynamite Dock Road
Port St. Jos, FL 32456

| P.O. No. | Terms | Project |
|----------|-------|---------|
|  | Due on receipt |  |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 30 | Vessel Dockage or Storage | | 340.00 | 10,200.00 |
| 30 | Security Patrol | | 540.00 | 16,200.00 |
| 30 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,400.00 |
| 30 | Daily Vessel Integrity Check and Inspection | | 360.00 | 10,800.00 |
| 1 | SYD Provided Insurance | | 7,250.00 | 7,250.00 |

Thank you for your loyal patronage!

| **Total** | $49,850.00 |
|-----------|------------|

LOGGERHEAD00000099

# *Gulf County Shipbuilding,*

**Invoice**

*1550 Old Dynamite Dock Rd*
*Port St. Joe, FL 32456*

| Date | Invoice # |
|------|-----------|
| 5/31/2011 | 2011-160 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NP Leasing, Inc.(Nekton Pilot)
1550 Old Dynamite Dock Road
Port St. Jos, FL 32456

| P.O. No. | Terms | Project |
|----------|-------|---------|
| | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 31 | Vessel Dockage or Storage | | 340.00 | 10,540.00 |
| 31 | Security Patrol | | 540.00 | 16,740.00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,580.00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360.00 | 11,160.00 |
| 1 | SYD Provided Insurance | | 7,250.00 | 7,250.00 |

Thank you for your loyal patronage!

| **Total** | $51,270.00 |
|-----------|------------|

LOGGERHEAD00000100

# Invoice

## Gulf County Shipbuilding,

**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

| Date | Invoice # |
|---|---|
| 6/30/2011 | 2011-161 |

| Phone # | 850-229-9300 |
|---|---|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NP Leasing, Inc.(Nekton Pilot)
1550 Old Dynamite Dock Road
Port St. Jos, FL 32456

| P.O. No. | Terms | Project |
|---|---|---|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|---|---|---|---|---|
| 30 | Vessel Dockage or Storage | | 340.00 | 10,200.00 |
| 30 | Security Patrol | | 540.00 | 16,200.00 |
| 30 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,400.00 |
| 30 | Daily Vessel Integrity Check and Inspection | | 360.00 | 10,800.00 |
| 1 | SYD Provided Insurance | | 7,250.00 | 7,250.00 |

Thank you for your loyal patronage!

| **Total** | $49,850.00 |
|---|---|

LOGGERHEAD00000101

# Invoice

## Gulf County Shipbuilding,
**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

| Date | Invoice # |
|------|-----------|
| 7/31/2011 | 2011-162 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |

| Web Site |
|----------|
| www.GCShip.com |

| E-Mail |
|--------|
| accounting@GCShip.com |

**Bill To**

NP Leasing, Inc.(Nekton Pilot)
1550 Old Dynamite Dock Road
Port St. Jos, FL 32456

| P.O. No. | Terms | Project |
|----------|-------|---------|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 31 | Vessel Dockage or Storage | | 340.00 | 10,540.00 |
| 31 | Security Patrol | | 540.00 | 16,740.00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,580.00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360.00 | 11,160.00 |
| 1 | SYD Provided Insurance | | 7,250.00 | 7,250.00 |

Thank you for your loyal patronage!

**Total** $51,270.00

LOGGERHEAD00000102

# Gulf County Shipbuilding,

**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/31/2011 | 2011-163 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NP Leasing, Inc.(Nekton Pilot)
1550 Old Dynamite Dock Road
Port St. Jos, FL 32456

| P.O. No. | Terms | Project |
|----------|-------|---------|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 31 | Vessel Dockage or Storage | | 340.00 | 10,540.00 |
| 31 | Security Patrol | | 540.00 | 16,740.00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,580.00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360.00 | 11,160.00 |
| 1 | SYD Provided Insurance | | 7,250.00 | 7,250.00 |

| Thank you for your loyal patronage! | **Total** | $51,270.00 |
|---|---|---|

LOGGERHEAD00000103

# Invoice

**Gulf County Shipbuilding,**

**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

| Date | Invoice # |
|------|-----------|
| 9/30/2011 | 2011-164 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NP Leasing, Inc.(Nekton Pilot)
1550 Old Dynamite Dock Road
Port St. Jos, FL 32456

| P.O. No. | Terms | Project |
|----------|-------|---------|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 30 | Vessel Dockage or Storage | | 340.00 | 10,200.00 |
| 30 | Security Patrol | | 540.00 | 16,200.00 |
| 30 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,400.00 |
| 30 | Daily Vessel Integrity Check and Inspection | | 360.00 | 10,800.00 |
| 1 | SYD Provided Insurance | | 7,250.00 | 7,250.00 |

Thank you for your loyal patronage!

| **Total** | $49,850.00 |
|-----------|------------|

LOGGERHEAD00000104

# *Gulf County Shipbuilding,*

**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

# Invoice

| Date | Invoice # |
|---|---|
| 10/31/2011 | 2011-309 |

| Phone # | 850-229-9300 |
|---|---|
| Fax # | 850-229-9422 |

| Web Site |
|---|
| www.GCShip.com |

| E-Mail |
|---|
| accounting@GCShip.com |

**Bill To**

NP Leasing, Inc.(Nekton Pilot)
1550 Old Dynamite Dock Road
Port St. Jos, FL 32456

| P.O. No. | Terms | Project |
|---|---|---|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|---|---|---|---|---|
| 31 | Vessel Dockage or Storage | | 340.00 | 10,540.00 |
| 31 | Security Patrol | | 540.00 | 16,740.00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,580.00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360.00 | 11,160.00 |
| 1 | SYD Provided Insurance | | 7,250.00 | 7,250.00 |

Thank you for your loyal patronage!

| **Total** | $51,270.00 |
|---|---|

LOGGERHEAD00000105

# *Gulf County Shipbuilding,*

**Invoice**

*1550 Old Dynamite Dock Rd*
*Port St. Joe, FL  32456*

| Date | Invoice # |
|---|---|
| 11/30/2011 | 2011-310 |

| Phone # | 850-229-9300 |
|---|---|
| Fax # | 850-229-9422 |

| Web Site |
|---|
| www.GCShip.com |

| E-Mail |
|---|
| accounting@GCShip.com |

**Bill To**

NP Leasing, Inc.(Nekton Pilot)
1550 Old Dynamite Dock Road
Port St. Jos, FL 32456

| P.O. No. | Terms | Project |
|---|---|---|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|---|---|---|---|---|
| 30 | Vessel Dockage or Storage | | 340.00 | 10,200.00 |
| 30 | Security Patrol | | 540.00 | 16,200.00 |
| 30 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,400.00 |
| 30 | Daily Vessel Integrity Check and Inspection | | 360.00 | 10,800.00 |
| 1 | SYD Provided Insurance | | 7,250.00 | 7,250.00 |

Thank you for your loyal patronage!

| **Total** | $49,850.00 |
|---|---|

LOGGERHEAD00000106

# *Gulf County Shipbuilding,*

**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

# Invoice

| Date | Invoice # |
|---|---|
| 12/31/2011 | 2011-311 |

| Phone # | 850-229-9300 |
|---|---|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NP Leasing, Inc.(Nekton Pilot)
1550 Old Dynamite Dock Road
Port St. Jos, FL 32456

| P.O. No. | Terms | Project |
|---|---|---|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|---|---|---|---|---|
| 31 | Vessel Dockage or Storage | | 340.00 | 10,540.00 |
| 31 | Security Patrol | | 540.00 | 16,740.00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,580.00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360.00 | 11,160.00 |
| 1 | SYD Provided Insurance | | 7,250.00 | 7,250.00 |

Thank you for your loyal patronage!

| **Total** | $51,270.00 |
|---|---|

LOGGERHEAD00000107

# Gulf County Shipbuilding,

**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/31/2011 | 2011-147 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NR Holdings, Inc.
1550 Old Dynamite Dock Road
Port St. Joe, Florida 32456

| P.O. No. | Terms | Project |
|----------|-------|---------|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 31 | Vessel Dockage or Storage | | 340.00 | 10,540.00 |
| 31 | Security Patrol | | 540.00 | 16,740.00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,580.00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360.00 | 11,160.00 |
| 1 | SYD Provided Insurance | | 9,335.00 | 9,335.00 |

Thank you for your loyal patronage!

| **Total** | $53,355.00 |
|-----------|------------|

LOGGERHEAD00000108

# Invoice

## Gulf County Shipbuilding,
### 1550 Old Dynamite Dock Rd
### Port St. Joe, FL  32456

| Date | Invoice # |
|---|---|
| 2/28/2011 | 2011-148 |

| Phone # | 850-229-9300 |
|---|---|
| Fax # | 850-229-9422 |

| Web Site |
|---|
| www.GCShip.com |

| E-Mail |
|---|
| accounting@GCShip.com |

**Bill To**

NR Holdings, Inc.
1550 Old Dynamite Dock Road
Port St. Joe, Florida 32456

| P.O. No. | Terms | Project |
|---|---|---|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|---|---|---|---|---|
| 28 | Vessel Dockage or Storage | | 340.00 | 9,520.00 |
| 28 | Security Patrol | | 540.00 | 15,120.00 |
| 28 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,040.00 |
| 28 | Daily Vessel Integrity Check and Inspection | | 360.00 | 10,080.00 |
| 1 | SYD Provided Insurance | | 9,335.00 | 9,335.00 |

Thank you for your loyal patronage!

| **Total** | $49,095.00 |
|---|---|

LOGGERHEAD00000109

# *Gulf County Shipbuilding,*

**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/31/2011 | 2011-149 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NR Holdings, Inc.
1550 Old Dynamite Dock Road
Port St. Joe, Florida 32456

| P.O. No. | Terms | Project |
|----------|-------|---------|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 31 | Vessel Dockage or Storage | | 340.00 | 10,540.00 |
| 31 | Security Patrol | | 540.00 | 16,740.00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,580.00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360.00 | 11,160.00 |
| 1 | SYD Provided Insurance | | 9,335.00 | 9,335.00 |

Thank you for your loyal patronage!

**Total** $53,355.00

LOGGERHEAD00000110

# Invoice

## Gulf County Shipbuilding,
**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

| Date | Invoice # |
|------|-----------|
| 4/30/2011 | 2011-150 |

| | |
|---|---|
| Phone # | 850-229-9300 |
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NR Holdings, Inc.
1550 Old Dynamite Dock Road
Port St. Joe, Florida 32456

| P.O. No. | Terms | Project |
|----------|-------|---------|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 30 | Vessel Dockage or Storage | | 340.00 | 10,200.00 |
| 30 | Security Patrol | | 540.00 | 16,200.00 |
| 30 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,400.00 |
| 30 | Daily Vessel Integrity Check and Inspection | | 360.00 | 10,800.00 |
| 1 | SYD Provided Insurance | | 9,335.00 | 9,335.00 |

Thank you for your loyal patronage!

**Total**  $51,935.00

LOGGERHEAD00000111

# Invoice

## Gulf County Shipbuilding,
**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

| Date | Invoice # |
|---|---|
| 5/31/2011 | 2011-151 |

| Phone # | 850-229-9300 |
|---|---|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NR Holdings, Inc.
1550 Old Dynamite Dock Road
Port St. Joe, Florida 32456

| P.O. No. | Terms | Project |
|---|---|---|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|---|---|---|---|---|
| 31 | Vessel Dockage or Storage | | 340.00 | 10,540.00 |
| 31 | Security Patrol | | 540.00 | 16,740.00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,580.00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360.00 | 11,160.00 |
| 1 | SYD Provided Insurance | | 9,335.00 | 9,335.00 |

Thank you for your loyal patronage!

| **Total** | $53,355.00 |
|---|---|

LOGGERHEAD00000112

# Invoice

## Gulf County Shipbuilding,
**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

| Date | Invoice # |
|------|-----------|
| 6/30/2011 | 2011-152 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NR Holdings, Inc.
1550 Old Dynamite Dock Road
Port St. Joe, Florida 32456

| P.O. No. | Terms | Project |
|----------|-------|---------|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 30 | Vessel Dockage or Storage | | 340.00 | 10,200.00 |
| 30 | Security Patrol | | 540.00 | 16,200.00 |
| 30 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,400.00 |
| 30 | Daily Vessel Integrity Check and Inspection | | 360.00 | 10,800.00 |
| 1 | SYD Provided Insurance | | 9,335.00 | 9,335.00 |

Thank you for your loyal patronage!

**Total**     $51,935.00

LOGGERHEAD00000113

# Invoice

**Gulf County Shipbuilding,**
*1550 Old Dynamite Dock Rd*
*Port St. Joe, FL  32456*

| Date | Invoice # |
|------|-----------|
| 7/31/2011 | 2011-153 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**
NR Holdings, Inc.
1550 Old Dynamite Dock Road
Port St. Joe, Florida 32456

| P.O. No. | Terms | Project |
|----------|-------|---------|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 31 | Vessel Dockage or Storage | | 340.00 | 10,540.00 |
| 31 | Security Patrol | | 540.00 | 16,740.00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,580.00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360.00 | 11,160.00 |
| 1 | SYD Provided Insurance | | 9,335.00 | 9,335.00 |

Thank you for your loyal patronage!

| **Total** | $53,355.00 |
|-----------|------------|

LOGGERHEAD00000114

# **Invoice**

## *Gulf County Shipbuilding,*
### *1550 Old Dynamite Dock Rd*
### *Port St. Joe, FL  32456*

| Date | Invoice # |
|---|---|
| 8/31/2011 | 2011-308 |

| Phone # | 850-229-9300 |
|---|---|
| Fax # | 850-229-9422 |

| Web Site |
|---|
| www.GCShip.com |

| E-Mail |
|---|
| accounting@GCShip.com |

**Bill To**

NR Holdings, Inc.
1550 Old Dynamite Dock Road
Port St. Joe, Florida 32456

| P.O. No. | Terms | Project |
|---|---|---|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|---|---|---|---|---|
| 31 | Vessel Dockage or Storage | | 340.00 | 10,540.00 |
| 31 | Security Patrol | | 540.00 | 16,740.00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,580.00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360.00 | 11,160.00 |
| 1 | SYD Provided Insurance | | 9,335.00 | 9,335.00 |

Thank you for your loyal patronage!

| **Total** | $53,355.00 |
|---|---|

LOGGERHEAD00000115

# Invoice

## Gulf County Shipbuilding,
### 1550 Old Dynamite Dock Rd
### Port St. Joe, FL  32456

| Date | Invoice # |
|------|-----------|
| 9/30/2011 | 2011-155 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |

| Web Site |
|----------|
| www.GCShip.com |

| E-Mail |
|--------|
| accounting@GCShip.com |

**Bill To**

NR Holdings, Inc.
1550 Old Dynamite Dock Road
Port St. Joe, Florida 32456

| P.O. No. | Terms | Project |
|----------|-------|---------|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 30 | Vessel Dockage or Storage | | 340.00 | 10,200.00 |
| 30 | Security Patrol | | 540.00 | 16,200.00 |
| 30 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,400.00 |
| 30 | Daily Vessel Integrity Check and Inspection | | 360.00 | 10,800.00 |
| 1 | SYD Provided Insurance | | 9,335.00 | 9,335.00 |

Thank you for your loyal patronage!

| **Total** | $51,935.00 |
|-----------|------------|

LOGGERHEAD00000116

# *Gulf County Shipbuilding,*

**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/31/2011 | 2011-301 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NR Holdings, Inc.
1550 Old Dynamite Dock Road
Port St. Joe, Florida 32456

| P.O. No. | Terms | Project |
|----------|-------|---------|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 31 | Vessel Dockage or Storage | | 340.00 | 10,540.00 |
| 31 | Security Patrol | | 540.00 | 16,740.00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,580.00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360.00 | 11,160.00 |
| 1 | SYD Provided Insurance | | 9,335.00 | 9,335.00 |

Thank you for your loyal patronage!

| **Total** | $53,355.00 |
|-----------|-----------|

# Invoice

## Gulf County Shipbuilding,

**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

| Date | Invoice # |
|---|---|
| 11/30/2011 | 2011-312 |

| Phone # | 850-229-9300 |
|---|---|
| Fax # | 850-229-9422 |

| Web Site |
|---|
| www.GCShip.com |

| E-Mail |
|---|
| accounting@GCShip.com |

**Bill To**

NR Holdings, Inc.
1550 Old Dynamite Dock Road
Port St. Joe, Florida 32456

| P.O. No. | Terms | Project |
|---|---|---|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|---|---|---|---|---|
| 30 | Vessel Dockage or Storage | | 340.00 | 10,200.00 |
| 30 | Security Patrol | | 540.00 | 16,200.00 |
| 30 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,400.00 |
| 30 | Daily Vessel Integrity Check and Inspection | | 360.00 | 10,800.00 |
| 1 | SYD Provided Insurance | | 9,335.00 | 9,335.00 |

Thank you for your loyal patronage!

| **Total** | $51,935.00 |
|---|---|

# *Gulf County Shipbuilding,*

**Invoice**

**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

| Date | Invoice # |
|------|-----------|
| 12/31/2011 | 2011-313 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NR Holdings, Inc.
1550 Old Dynamite Dock Road
Port St. Joe, Florida 32456

| P.O. No. | Terms | Project |
|----------|-------|---------|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 31 | Vessel Dockage or Storage | | 340.00 | 10,540.00 |
| 31 | Security Patrol | | 540.00 | 16,740.00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,580.00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360.00 | 11,160.00 |
| 1 | SYD Provided Insurance | | 9,335.00 | 9,335.00 |

| Thank you for your loyal patronage! | **Total** | $53,355.00 |
|---|---|---|

LOGGERHEAD00000119

# Invoice

## *Gulf County Shipbuilding,*

**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

| Date | Invoice # |
|------|-----------|
| 1/31/2012 | 2011-314 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NP Leasing, Inc.(Nekton Pilot)
1550 Old Dynamite Dock Road
Port St. Joe, FL 32456

| P.O. No. | Terms | Project |
|----------|-------|---------|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 31 | Vessel Dockage or Storage | | 340.00 | 10,540.00 |
| 31 | Security Patrol | | 540.00 | 16,740.00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,580.00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360.00 | 11,160.00 |
| 1 | SYD Provided Insurance | | 7,250.00 | 7,250.00 |

Thank you for your loyal patronage!

| **Total** | $51,270.00 |
|-----------|------------|

LOGGERHEAD00000120

# *Gulf County Shipbuilding,*

**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

# Invoice

| Date | Invoice # |
|---|---|
| 2/29/2012 | 2011-315 |

| Phone # | 850-229-9300 |
|---|---|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NP Leasing, Inc.(Nekton Pilot)
1550 Old Dynamite Dock Road
Port St. Joe, FL 32456

| P.O. No. | Terms | Project |
|---|---|---|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|---|---|---|---|---|
| 28 | Vessel Dockage or Storage | | 340.00 | 9,520.00 |
| 28 | Security Patrol | | 540.00 | 15,120.00 |
| 28 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,040.00 |
| 28 | Daily Vessel Integrity Check and Inspection | | 360.00 | 10,080.00 |
| 1 | SYD Provided Insurance | | 7,250.00 | 7,250.00 |

Thank you for your loyal patronage!

| **Total** | $47,010.00 |
|---|---|

LOGGERHEAD00000121

# Invoice

## *Gulf County Shipbuilding,*
### *1550 Old Dynamite Dock Rd*
### *Port St. Joe, FL  32456*

| Date | Invoice # |
|---|---|
| 3/31/2012 | 2011-316 |

| Phone # | 850-229-9300 |
|---|---|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NP Leasing, Inc.(Nekton Pilot)
1550 Old Dynamite Dock Road
Port St. Joe, FL 32456

| P.O. No. | Terms | Project |
|---|---|---|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|---|---|---|---|---|
| 31 | Vessel Dockage or Storage | | 340.00 | 10,540.00 |
| 31 | Security Patrol | | 540.00 | 16,740.00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,580.00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360.00 | 11,160.00 |
| 1 | SYD Provided Insurance | | 7,250.00 | 7,250.00 |

Thank you for your loyal patronage!

| **Total** | $51,270.00 |
|---|---|

LOGGERHEAD00000122

# Invoice

## Gulf County Shipbuilding,
**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

| Date | Invoice # |
|------|-----------|
| 4/30/2012 | 2011-317 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NP Leasing, Inc.(Nekton Pilot)
1550 Old Dynamite Dock Road
Port St. Joe, FL 32456

| P.O. No. | Terms | Project |
|----------|-------|---------|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 30 | Vessel Dockage or Storage | | 340.00 | 10,200.00 |
| 30 | Security Patrol | | 540.00 | 16,200.00 |
| 30 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,400.00 |
| 30 | Daily Vessel Integrity Check and Inspection | | 360.00 | 10,800.00 |
| 1 | SYD Provided Insurance | | 7,250.00 | 7,250.00 |

Thank you for your loyal patronage!

**Total** $49,850.00

LOGGERHEAD00000123

# *Gulf County Shipbuilding,*

**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

# Invoice

| Date | Invoice # |
|---|---|
| 5/31/2012 | 2011-318 |

| | |
|---|---|
| Phone # | 850-229-9300 |
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NP Leasing, Inc.(Nekton Pilot)
1550 Old Dynamite Dock Road
Port St. Joe, FL 32456

| P.O. No. | Terms | Project |
|---|---|---|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|---|---|---|---|---|
| 31 | Vessel Dockage or Storage | | 340.00 | 10,540.00 |
| 31 | Security Patrol | | 540.00 | 16,740.00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,580.00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360.00 | 11,160.00 |
| 1 | SYD Provided Insurance | | 7,250.00 | 7,250.00 |

Thank you for your loyal patronage!

| **Total** | $51,270.00 |
|---|---|

LOGGERHEAD00000124

# Invoice

## Gulf County Shipbuilding,
### 1550 Old Dynamite Dock Rd
### Port St. Joe, FL  32456

| Date | Invoice # |
|---|---|
| 6/30/2012 | 2011-319 |

| Phone # | 850-229-9300 |
|---|---|
| Fax # | 850-229-9422 |

| Web Site |
|---|
| www.GCShip.com |

| E-Mail |
|---|
| accounting@GCShip.com |

**Bill To**

NP Leasing, Inc.(Nekton Pilot)
1550 Old Dynamite Dock Road
Port St. Joe, FL 32456

| P.O. No. | Terms | Project |
|---|---|---|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|---|---|---|---|---|
| 30 | Vessel Dockage or Storage | | 340.00 | 10,200.00 |
| 30 | Security Patrol | | 540.00 | 16,200.00 |
| 30 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,400.00 |
| 30 | Daily Vessel Integrity Check and Inspection | | 360.00 | 10,800.00 |
| 1 | SYD Provided Insurance | | 7,250.00 | 7,250.00 |

Thank you for your loyal patronage!

| **Total** | $49,850.00 |
|---|---|

# Invoice

## Gulf County Shipbuilding,
**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

| Date | Invoice # |
|---|---|
| 7/31/2012 | 2011-320 |

| Phone # | 850-229-9300 |
|---|---|
| Fax # | 850-229-9422 |

| Web Site |
|---|
| www.GCShip.com |

| E-Mail |
|---|
| accounting@GCShip.com |

**Bill To**

NP Leasing, Inc.(Nekton Pilot)
1550 Old Dynamite Dock Road
Port St. Joe, FL 32456

| P.O. No. | Terms | Project |
|---|---|---|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|---|---|---|---|---|
| 31 | Vessel Dockage or Storage | | 340.00 | 10,540.00 |
| 31 | Security Patrol | | 540.00 | 16,740.00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,580.00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360.00 | 11,160.00 |
| 1 | SYD Provided Insurance | | 7,250.00 | 7,250.00 |

Thank you for your loyal patronage!

| Total | $51,270.00 |
|---|---|

LOGGERHEAD00000126

# *Gulf County Shipbuilding,*

**Invoice**

*1550 Old Dynamite Dock Rd*
*Port St. Joe, FL  32456*

| Date | Invoice # |
|------|-----------|
| 8/31/2012 | 2011-321 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NP Leasing, Inc.(Nekton Pilot)
1550 Old Dynamite Dock Road
Port St. Joe, FL 32456

| P.O. No. | Terms | Project |
|----------|-------|---------|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 31 | Vessel Dockage or Storage | | 340.00 | 10,540.00 |
| 31 | Security Patrol | | 540.00 | 16,740.00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,580.00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360.00 | 11,160.00 |
| 1 | SYD Provided Insurance | | 7,250.00 | 7,250.00 |

Thank you for your loyal patronage!

| **Total** | $51,270.00 |
|-----------|------------|

LOGGERHEAD00000127

# Gulf County Shipbuilding,

**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL 32456**

# Invoice

| Date | Invoice # |
|---|---|
| 9/30/2012 | 2011-322 |

| Phone # | 850-229-9300 |
|---|---|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NP Leasing, Inc.(Nekton Pilot)
1550 Old Dynamite Dock Road
Port St. Joe, FL 32456

| P.O. No. | Terms | Project |
|---|---|---|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|---|---|---|---|---|
| 30 | Vessel Dockage or Storage | | 340.00 | 10,200.00 |
| 30 | Security Patrol | | 540.00 | 16,200.00 |
| 30 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,400.00 |
| 30 | Daily Vessel Integrity Check and Inspection | | 360.00 | 10,800.00 |
| 1 | SYD Provided Insurance | | 7,250.00 | 7,250.00 |

Thank you for your loyal patronage!

| **Total** | $49,850.00 |
|---|---|

LOGGERHEAD00000128

# *Gulf County Shipbuilding,*

**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/31/2012 | 2011-323 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NP Leasing, Inc.(Nekton Pilot)
1550 Old Dynamite Dock Road
Port St. Joe, FL 32456

| P.O. No. | Terms | Project |
|----------|-------|---------|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 31 | Vessel Dockage or Storage | | 340.00 | 10,540.00 |
| 31 | Security Patrol | | 540.00 | 16,740.00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,580.00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360.00 | 11,160.00 |
| 1 | SYD Provided Insurance | | 7,250.00 | 7,250.00 |

Thank you for your loyal patronage!

**Total**  $51,270.00

LOGGERHEAD00000129

# Gulf County Shipbuilding,

**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

# Invoice

| Date | Invoice # |
|---|---|
| 11/30/2012 | 2011-324 |

| | |
|---|---|
| Phone # | 850-229-9300 |
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NP Leasing, Inc.(Nekton Pilot)
1550 Old Dynamite Dock Road
Port St. Joe, FL 32456

| P.O. No. | Terms | Project |
|---|---|---|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|---|---|---|---|---|
| 30 | Vessel Dockage or Storage | | 340.00 | 10,200.00 |
| 30 | Security Patrol | | 540.00 | 16,200.00 |
| 30 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,400.00 |
| 30 | Daily Vessel Integrity Check and Inspection | | 360.00 | 10,800.00 |
| 1 | SYD Provided Insurance | | 7,250.00 | 7,250.00 |

Thank you for your loyal patronage!

| **Total** | $49,850.00 |
|---|---|

LOGGERHEAD00000130

# Invoice

**Gulf County Shipbuilding,**

**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL 32456**

| Date | Invoice # |
|---|---|
| 12/31/2012 | 2011-325 |

| Phone # | 850-229-9300 |
|---|---|
| Fax # | 850-229-9422 |

| Web Site |
|---|
| www.GCShip.com |

| E-Mail |
|---|
| accounting@GCShip.com |

**Bill To**

NP Leasing, Inc.(Nekton Pilot)
1550 Old Dynamite Dock Road
Port St. Joe, FL 32456

| P.O. No. | Terms | Project |
|---|---|---|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|---|---|---|---|---|
| 31 | Vessel Dockage or Storage | | 340.00 | 10,540.00 |
| 31 | Security Patrol | | 540.00 | 16,740.00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,580.00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360.00 | 11,160.00 |
| 1 | SYD Provided Insurance | | 7,250.00 | 7,250.00 |

Thank you for your loyal patronage!

| **Total** | $51,270.00 |
|---|---|

LOGGERHEAD00000131

# Invoice

## Gulf County Shipbuilding,
**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

| Date | Invoice # |
|------|-----------|
| 1/31/2012 | 2011-326 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |

| Web Site |
|----------|
| www.GCShip.com |

| E-Mail |
|--------|
| accounting@GCShip.com |

**Bill To**
NR Holdings, Inc.
1550 Old Dynamite Dock Road
Port St. Joe, Florida 32456

| P.O. No. | Terms | Project |
|----------|-------|---------|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 31 | Vessel Dockage or Storage | | 340.00 | 10,540.00 |
| 31 | Security Patrol | | 540.00 | 16,740.00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,580.00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360.00 | 11,160.00 |
| 1 | SYD Provided Insurance | | 9,335.00 | 9,335.00 |

Thank you for your loyal patronage!

| **Total** | $53,355.00 |
|-----------|------------|

LOGGERHEAD00000132

# Invoice

## Gulf County Shipbuilding,
### 1550 Old Dynamite Dock Rd
### Port St. Joe, FL  32456

| Date | Invoice # |
|---|---|
| 2/29/2012 | 2011-327 |

| Phone # | 850-229-9300 |
|---|---|
| Fax # | 850-229-9422 |

| Web Site |
|---|
| www.GCShip.com |

| E-Mail |
|---|
| accounting@GCShip.com |

**Bill To**

NR Holdings, Inc.
1550 Old Dynamite Dock Road
Port St. Joe, Florida 32456

| P.O. No. | Terms | Project |
|---|---|---|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|---|---|---|---|---|
| 28 | Vessel Dockage or Storage | | 340.00 | 9,520.00 |
| 28 | Security Patrol | | 540.00 | 15,120.00 |
| 28 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,040.00 |
| 28 | Daily Vessel Integrity Check and Inspection | | 360.00 | 10,080.00 |
| 1 | SYD Provided Insurance | | 9,335.00 | 9,335.00 |

Thank you for your loyal patronage!

| **Total** | $49,095.00 |
|---|---|

LOGGERHEAD00000133

# Invoice

## Gulf County Shipbuilding,

**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

| Date | Invoice # |
|---|---|
| 3/31/2012 | 2011-328 |

| Phone # | 850-229-9300 |
|---|---|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NR Holdings, Inc.
1550 Old Dynamite Dock Road
Port St. Joe, Florida 32456

| P.O. No. | Terms | Project |
|---|---|---|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|---|---|---|---|---|
| 31 | Vessel Dockage or Storage | | 340.00 | 10,540.00 |
| 31 | Security Patrol | | 540.00 | 16,740.00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,580.00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360.00 | 11,160.00 |
| | SYD Provided Insurance | | 9,335.00 | 9,335.00 |

Thank you for your loyal patronage!

| **Total** | $53,355.00 |
|---|---|

LOGGERHEAD00000134

# Gulf County Shipbuilding,

**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

# Invoice

| Date | Invoice # |
|---|---|
| 4/30/2012 | 2011-329 |

| Phone # | 850-229-9300 |
|---|---|
| Fax # | 850-229-9422 |

| Web Site |
|---|
| www.GCShip.com |

| E-Mail |
|---|
| accounting@GCShip.com |

**Bill To**

NR Holdings, Inc.
1550 Old Dynamite Dock Road
Port St. Joe, Florida 32456

| P.O. No. | Terms | Project |
|---|---|---|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|---|---|---|---|---|
| 30 | Vessel Dockage or Storage | | 340.00 | 10,200.00 |
| 30 | Security Patrol | | 540.00 | 16,200.00 |
| 30 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,400.00 |
| 30 | Daily Vessel Integrity Check and Inspection | | 360.00 | 10,800.00 |
| | SYD Provided Insurance | | 9,335.00 | 9,335.00 |

Thank you for your loyal patronage!

| **Total** | $51,935.00 |
|---|---|

LOGGERHEAD00000135

# Gulf County Shipbuilding,

**1550 Old Dynamite Dock Rd
Port St. Joe, FL 32456**

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2012 | 2011-330 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NR Holdings, Inc.
1550 Old Dynamite Dock Road
Port St. Joe, Florida 32456

| P.O. No. | Terms | Project |
|----------|-------|---------|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 31 | Vessel Dockage or Storage | | 340.00 | 10,540.00 |
| 31 | Security Patrol | | 540.00 | 16,740.00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,580.00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360.00 | 11,160.00 |
| 1 | SYD Provided Insurance | | 9,335.00 | 9,335.00 |

Thank you for your loyal patronage!

| **Total** | $53,355.00 |
|-----------|------------|

LOGGERHEAD00000136

# *Gulf County Shipbuilding,*

**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/30/2012 | 2011-331 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NR Holdings, Inc.
1550 Old Dynamite Dock Road
Port St. Joe, Florida 32456

| P.O. No. | Terms | Project |
|----------|-------|---------|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 30 | Vessel Dockage or Storage | | 340.00 | 10,200.00 |
| 30 | Security Patrol | | 540.00 | 16,200.00 |
| 30 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,400.00 |
| 30 | Daily Vessel Integrity Check and Inspection | | 360.00 | 10,800.00 |
| 1 | SYD Provided Insurance | | 9,335.00 | 9,335.00 |

Thank you for your loyal patronage!

| **Total** | $51,935.00 |
|-----------|------------|

LOGGERHEAD00000137

# Gulf County Shipbuilding,

**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/31/2012 | 2011-332 |

| Phone # | 850-229-9300 |
|---------|--------------|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NR Holdings, Inc.
1550 Old Dynamite Dock Road
Port St. Joe, Florida 32456

| P.O. No. | Terms | Project |
|----------|-------|---------|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|----------|-------------|------|------|--------|
| 31 | Vessel Dockage or Storage | | 340.00 | 10,540.00 |
| 31 | Security Patrol | | 540.00 | 16,740.00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,580.00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360.00 | 11,160.00 |
| 1 | SYD Provided Insurance | | 9,335.00 | 9,335.00 |

Thank you for your loyal patronage!

| **Total** | $53,355.00 |
|-----------|------------|

LOGGERHEAD00000138

# Gulf County Shipbuilding,

**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

# Invoice

| Date | Invoice # |
|---|---|
| 8/31/2012 | 2011-333 |

| Phone # | 850-229-9300 |
|---|---|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NR Holdings, Inc.
1550 Old Dynamite Dock Road
Port St. Joe, Florida 32456

| P.O. No. | Terms | Project |
|---|---|---|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|---|---|---|---|---|
| 31 | Vessel Dockage or Storage | | 340.00 | 10,540.00 |
| 31 | Security Patrol | | 540.00 | 16,740.00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,580.00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360.00 | 11,160.00 |
| 1 | SYD Provided Insurance | | 9,335.00 | 9,335.00 |

Thank you for your loyal patronage!

| **Total** | $53,355.00 |
|---|---|

# Invoice

**Gulf County Shipbuilding,**

*1550 Old Dynamite Dock Rd*
*Port St. Joe, FL 32456*

| Date | Invoice # |
|---|---|
| 9/30/2012 | 2011-334 |

| Phone # | 850-229-9300 |
|---|---|
| Fax # | 850-229-9422 |
| Web Site | |
| www.GCShip.com | |
| E-Mail | |
| accounting@GCShip.com | |

**Bill To**

NR Holdings, Inc.
1550 Old Dynamite Dock Road
Port St. Joe, Florida 32456

| P.O. No. | Terms | Project |
|---|---|---|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|---|---|---|---|---|
| 30 | Vessel Dockage or Storage | | 340.00 | 10,200.00 |
| 30 | Security Patrol | | 540.00 | 16,200.00 |
| 30 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,400.00 |
| 30 | Daily Vessel Integrity Check and Inspection | | 360.00 | 10,800.00 |
| 1 | SYD Provided Insurance | | 9,335.00 | 9,335.00 |

Thank you for your loyal patronage!

| **Total** | $51,935.00 |
|---|---|

LOGGERHEAD00000140

# *Gulf County Shipbuilding,*

**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

# Invoice

| Date | Invoice # |
|---|---|
| 10/31/2012 | 2011-335 |

| Phone # | 850-229-9300 |
|---|---|
| Fax # | 850-229-9422 |

| Web Site |
|---|
| www.GCShip.com |

| E-Mail |
|---|
| accounting@GCShip.com |

| Bill To |
|---|
| NR Holdings, Inc.<br>1550 Old Dynamite Dock Road<br>Port St. Joe, Florida 32456 |

| P.O. No. | Terms | Project |
|---|---|---|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|---|---|---|---|---|
| 31 | Vessel Dockage or Storage | | 340.00 | 10,540.00 |
| 31 | Security Patrol | | 540.00 | 16,740.00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,580.00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360.00 | 11,160.00 |
| | SYD Provided Insurance | | 9,335.00 | 9,335.00 |

Thank you for your loyal patronage!

| **Total** | $53,355.00 |
|---|---|

LOGGERHEAD00000141

# Invoice

## Gulf County Shipbuilding,
**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

| Date | Invoice # |
|---|---|
| 11/30/2012 | 2011-336 |

| Phone # | 850-229-9300 |
|---|---|
| Fax # | 850-229-9422 |

| Web Site |
|---|
| www.GCShip.com |

| E-Mail |
|---|
| accounting@GCShip.com |

**Bill To**

NR Holdings, Inc.
1550 Old Dynamite Dock Road
Port St. Joe, Florida 32456

| P.O. No. | Terms | Project |
|---|---|---|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|---|---|---|---|---|
| 30 | Vessel Dockage or Storage | | 340.00 | 10,200.00 |
| 30 | Security Patrol | | 540.00 | 16,200.00 |
| 30 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,400.00 |
| 30 | Daily Vessel Integrity Check and Inspection | | 360.00 | 10,800.00 |
| 1 | SYD Provided Insurance | | 9,335.00 | 9,335.00 |

Thank you for your loyal patronage!

| **Total** | $51,935.00 |
|---|---|

LOGGERHEAD00000142

# *Gulf County Shipbuilding,*

**1550 Old Dynamite Dock Rd**
**Port St. Joe, FL  32456**

# Invoice

| Date | Invoice # |
|---|---|
| 12/31/2012 | 2011-337 |

| Phone # | 850-229-9300 |
|---|---|
| Fax # | 850-229-9422 |

| Web Site |
|---|
| www.GCShip.com |

| E-Mail |
|---|
| accounting@GCShip.com |

| Bill To |
|---|
| NR Holdings, Inc.<br>1550 Old Dynamite Dock Road<br>Port St. Joe, Florida 32456 |

| P.O. No. | Terms | Project |
|---|---|---|
| BP Damage | Due on receipt | |

| Quantity | Description | Note | Rate | Amount |
|---|---|---|---|---|
| 31 | Vessel Dockage or Storage | | 340.00 | 10,540.00 |
| 31 | Security Patrol | | 540.00 | 16,740.00 |
| 31 | Electric Service, 200 Amp, 3 Ph | | 180.00 | 5,580.00 |
| 31 | Daily Vessel Integrity Check and Inspection | | 360.00 | 11,160.00 |
| 1 | SYD Provided Insurance | | 9,335.00 | 9,335.00 |

Thank you for your loyal patronage!

| **Total** | $53,355.00 |
|---|---|

LOGGERHEAD00000143