| Name | *Gulf Marine Institute* | SSN or EIN | *31-147 5321* | Claimant # | *105 7016* |

## GCCF 2000-1 — GULF COAST CLAIMS FACILITY INTERIM PAYMENT CLAIM FORM

This Interim Payment Claim Form is to be completed for individuals or businesses who wish to receive payment for an **Interim Claim** for damages suffered as a result of the Deepwater Horizon incident on April 20, 2010, and resulting oil discharges ("the Spill")

**A claim for Interim Payment is for PAST DAMAGES ONLY. Future losses or damages will NOT be included in an Interim Payment and they cannot be included on this Interim Payment Claim Form   You will not be required to execute a Release or waive any rights in order to file a claim for an Interim Payment or to receive an Interim Payment.** To learn more about filing a claim for an Interim Payment, go to www.gulfcoastclaimsfacility.com, call toll free at 1-800-916-4893, or visit a Gulf Coast Claims Facility ("GCCF") Claims Site Office

You may file an Interim Payment Claim only once each quarter of each calendar year throughout the duration of the GCCF Claims Process, which terminates on August 22, 2013, or until you file a Final Claim   The first quarter begins now and concludes on March 31, 2011   Subsequent quarters will be April 1 through June 30, July 1 through September 30, and October 1 through December 31 of each year   Your Loss Measurement Period for each claim will conclude at the end of the month of the most recent actual financial data that you provide to the GCCF

**Send me all future communications and notices in the following language:** (check only one box)

English ☒          Spanish ☐          Vietnamese ☐          Khmer ☐

**Indicate whether you have previously filed a claim:** (check only one box)

I previously filed a Claim with the GCCF ☒          I am a new Claimant to the GCCF ☐

## SECTION I INSTRUCTIONS

1   If you previously filed a claim for Emergency Advance Payment, you MUST indicate your existing GCCF Claimant Identification Number at the top of each page of this Form

If this is the first claim you are submitting to the GCCF, the GCCF will assign you a Claimant Identification Number   **That Claimant Identification Number will allow you to track the status of your claim online and will be your Claimant Identification Number throughout the claims process.**

You can obtain information about your claim online at www.gulfcoastclaimsfacility.com, by calling the GCCF number at 1-800-916-4893, or in person at a GCCF Claims Site Office

2   If you are an Individual Claimant, enter your Social Security Number in the box at the top of each page   If you are a Business Claimant, enter your Employer Identification Number in the box at the top of each page

3   The Claimant must print the name of the Individual or Business Claimant and sign and date the Claim Form in Section VIII

4   You may fill out and submit an Interim Payment Claim Form and provide supporting documents to the GCCF online by visiting the GCCF's website at www.gulfcoastclaimsfacility.com, or by mail, email, overnight delivery, fax or in person   If you submit your Interim Payment Claim Form online, you must submit all supporting documentation within five (5) days of your online filing   If you submit your Interim Payment Claim Form by mail, email, overnight delivery, fax or in person, you must submit all supporting documentation with your Claim Form   Claim applications and supporting documentation that are submitted in person are not retained at the GCCF Claims Site Offices   These materials are sent to the GCCF processing center in Dublin, Ohio, or are scanned and sent to the processing center via the internet

5   If you previously filed a Final Claim Form and now wish to file an Interim Payment Claim, please check this box and proceed with the completion of this Interim Payment Claim Form in accordance with the Instructions above ☐

Interim Payment Claim Form – Page 1

| Name | _Voice Manae Institute_ | SSN or EIN | _3F 1475321_ | Claimant # | _105 7011_ |
|---|---|---|---|---|---|

## SECTION II. CLAIMANT INFORMATION

### II.A. Individual Claimant Information

Provide the following information about the person who was affected or injured by the Spill   All individual claimants must complete each question in this section.  (If you are filing for a business, skip this section and proceed to Section II B )

| 1. | **Name:** | Last | | First | | Middle Initial |
|---|---|---|---|---|---|---|
| 2. | **Current Address:** | Street | | | | |
| | | City | | State | | Zip Code |
| | | Parish/County | | Country | | |

| 3. | **Home Phone Number:** | ( \| \| ) \| \| \| - \| \| \| \| |
|---|---|---|
| 4. | **Cell Phone Number:** | ( \| \| ) \| \| \| - \| \| \| \| |
| 5. | **Email Address:** | |
| 6. | **Date of Birth·** | |

| 7. | **Social Security Number·** ☐ | |
|---|---|---|
| | *or* | \| \| \| - \| \| - \| \| \| \| |
| | **Individual Taxpayer Identification Number:** ☐ | |

| 8. | **Other Name Used (Maiden Name, Previous Married Name(s), Aliases):** |
|---|---|

**Provide complete information about your employment status since January 1, 2010 (add more pages if necessary)**

| 9. | **Current Employer:** | Name | | Period of employment |
|---|---|---|---|---|
| | | Street | | _____ to _____ |
| | | City | | State | Zip Code |
| | | Parish/County | | Country |
| | | Employer Identification Number (EIN) | \| \| - \| \| \| \| \| \| \| | *(from your W-2 or 1099 form)* |

| | **Other/ Previous Employer:** | Name | | Period of employment |
|---|---|---|---|---|
| | | Street | | _____ to _____ |
| | | City | | State | Zip Code |
| | | Parish/County | | Country |
| | | Employer Identification Number (EIN) | \| \| - \| \| \| \| \| \| \| | *(from your W-2 or 1099 form)* |

| 10. | **Does the Claimant own any part of a business listed in Question 9 and/or serve as an officer in the business?  If so, name the applicable business and check either or both boxes below and specify the percentage of ownership and/or the office held** |
|---|---|

**Name of Business:** _____

☐ Owner *(specify percentage)* _____  ☐ Officer *(specify title)* _____

Confidential                                                                    BPB1-BioMarine_00002251

| Name | GULF MARINE Institute | SSN or EIN | 31-1475321 | Claimant # | 1057016 |
|------|------|------|------|------|------|

## II.B. Business Claimant Information

Provide information in Section II.B. ONLY if you are completing this Form for a business that was affected by the Spill.

### II.B.1. Information about the Business

| | | |
|---|---|---|
| **11. Name of Business:** | GULF MARINE INSTITUTE OF TECHNOLOGY | |
| **12. Type of Business:** | MARINE RESEARCH AND DEVELOPMENT | |

**13. Business Address:**

Street: P.O. BOX 776

City: GULF BREEZE    State: FL    Zip Code: 32561

Parish/County: SANTA ROSA    Country: USA

| | |
|---|---|
| **14. Phone Number:** | (850) 932-9038 |
| **15. Website Address:** | WWW.GMITINFO.COM |
| **16. Other Business Name:** | N/A |
| **17. Name of Business on Federal Income Tax Return:** | GULF MARINE INSTITUTE OF TECHNOLOGY |
| **18. Employer Identification Number (EIN):** ☑<br>*or*<br>Check here if EIN is also your Social Security Number ☐ | 31-1475321<br><br>___ - ___ - ___ |
| **19. Date and Place Founded/Incorporated:** | Date _____  Place _____ |

### II.B.2. Information about the Authorized Business Representative

| | | | |
|---|---|---|---|
| **20. Name:** | Last ERICSSON | First JOHN | Middle Initial D |
| **21. Title:** | MANAGING Director | | |

**22. Home Address:** (if different from Business Address)

Street: P.O. BOX 6211

City: GULF BREEZE    State: FL    Zip Code: 32561    Country: USA

| | |
|---|---|
| **23. Phone Number:** | ( ) ___-____ |
| **24. Cell Phone Number:** | (850) 525-3515 |
| **25. Email Address:** | J.ERICSSON@GMITINFO.COM |
| **26. Social Security Number:** ☐<br>*or*<br>Individual Taxpayer Identification Number: ☒ | ___ - ___ - ___<br><br>31-1475321 |

Interim Payment Claim Form – Page 3

BPB1-BioMarine_00002252

| Name | Eagle Marine Institute | SSN or EIN | 31- 1475321 | Claimant # | 1057016 |
|------|------------------------|------------|-------------|------------|---------|

## SECTION III. ATTORNEY INFORMATION

Complete this section only if you are represented by a lawyer for this Interim Payment Claim. **If you complete this section, all communications from the GCCF will be with the lawyer you have identified unless your lawyer instructs us otherwise in writing. You must complete each question in this section if you are represented by a lawyer.** Previous information provided about Attorney Representation will **not** apply to this Interim Claim

| 27. Lawyer Name: | Last | | First | Middle Initial |
|------------------|------|---|-------|----------------|
| 28  Law Firm Name: | *NONE* | | | |
| 29. Law Firm Address. | Street | | | |
| | City | State | Zip Code | Country |
| 30  Law Firm Phone Number. | ( \|   \|   \| )  \|   \|   \|   \| - \|   \|   \|   \| | | | |
| 31. Law Firm Email Address: | | | | |

Confidential                                                       BPB1-BioMarine_00002253

| Name | GULF MARINE Institute | SSN or EIN | 31-1475321 | Claimant # | 1052016 |

## SECTION IV. CLAIM INFORMATION FOR INTERIM PAYMENT

Check which Claim Type(s) you want to submit. Enter the amount you are claiming for each Claim Type. If you have previously received a payment, do not include that amount in the amount you are requesting. **All claimants must complete this section.**

For each Claim Type you submit, you must provide documentation to support your claim. The documents you must provide are described on The Gulf Coast Claims Facility Document Requirements accompanying this Claim Form. (You are not required to resubmit the documentation submitted with your Emergency Advance Payment Claim.) Your damages will be calculated only for the period(s) for which you provide the required documentation.

**You must provide documentation or evidence of the damage or injury for each Claim Type checked. You must submit this completed form to the GCCF along with supporting documentation. The Gulf Coast Claims Facility Document Requirements accompanies this Interim Payment Claim Form and lists the REQUIRED supporting documentation you must submit to support each Claim Type. Claims submitted without adequate supporting documentation will not be evaluated until receipt of required documents. Deficiency notices will not be sent to claimants submitting an Interim Payment Claim.**

### IV.A. Claims for Removal and Clean Up Costs

☐ CLAIMANT IS SUBMITTING A REMOVAL AND CLEAN UP COSTS CLAIM FOR $_____

Check the box above and enter the amount of your claim if you are seeking to recover costs incurred to remove oil discharged by the Spill and/or costs to prevent, minimize or mitigate oil pollution when there was a substantial threat of a discharge of oil due to the Spill. You can claim costs for both preventative and clean up measures.

If you are claiming multiple removal and clean up actions and need additional pages, photocopy this page before filling it in and attach the copy to this Claim Form for submission. Make as many copies as you need.

If you need more space to answer any questions, please use a blank page and attach it to this Claim Form for submission.

| (A.1) | Was the Removal and Clean Up action taken approved by the Federal On-Scene Coordinator and/or consistent with the National Contingency Plan? | ☐ Yes  ☐ No |

**(A.2)** Provide the address where the Removal and Clean Up action took place:

| Street | N/A | | |
| City | | State | Zip Code |
| Parish/County | | | |

**(A.3)** Provide a description of the Removal and Clean Up action:

Confidential                                                      BPB1-BioMarine_00002254

| Name | _Bruce Monroe Intltd_ | SSN or EIN | _31—147532 21_ | Claimant # | _1057016_ |

## IV.B. Claims for Real or Personal Property Damage

☐ CLAIMANT IS SUBMITTING A REAL OR PERSONAL PROPERTY DAMAGE CLAIM FOR $_____

Check the box above and enter the amount of your claim if you are seeking damages for any physical damage to real, personal or business property that you own or lease

If you are an owner of a property that you lease to someone else, you must notify the lessee that you are submitting a claim  If you lease property from someone else, you must notify the owner that you are filing a claim

If you suffered damage to more than one piece of property and need additional pages, photocopy this page before filling it in and attach the copy to this Claim Form  Make as many copies as you need  Identify the type of Personal Property that was damaged or destroyed (i e , boat, equipment, machinery) and, if applicable, the make, model, year and identification number

If you need more space to answer any questions, please use a blank page and attach it to this Claim Form for submission

| (B.1) | If you are claiming damage to Real Property, provide the address of the property  If you are claiming damage to Personal Property, provide the address where the damage occurred |||
|---|---|---|---|
| | Street | | |
| | City _N/A_ | State | Zip Code |
| | Parish/County | | |

| (B.2) | If you are claiming damages to Personal Property, list the type of Personal Property that was damaged (i.e  boat, equipment, machinery) and provide the additional information, as applicable: |
|---|---|

| | Type of Personal Property | |
|---|---|---|
| | Make | Model |
| | Year | Identification Number |

| (B.3) | Describe your relationship to the Real or Personal Property. | ☐ Owner ☐ Lessor |
|---|---|---|

| (B.4) | Provide a description of the property damage sustained as a result of the Spill, and how the damage occurred· |
|---|---|

| (B.5) | Were you working for the Vessels of Opportunity at the time of the property damage sustained due to the Spill? | ☐ Yes ☐ No |
|---|---|---|

Interim Payment Claim Form – Page 6

Confidential

| Name | Gulf Marine Institute | SSN or EIN | 31-1475371 | Claimant # | 1057016 |

## IV.C.2. Questions for Business Claimants Seeking Lost Earnings or Profits

**(C 8)** State the sources of income or types of customers for the business at the time of the Spill:

INDIVIDUAL & Corporate SPONSORS

**(C.9)** Describe the nature of business at the time of the Spill.

OFFSHORE SEA FARMING RESEARCH AND DEVELOPMENT
(SEE) 300 PAGES OF DOCS PREVIOUSLY Submitted

**(C.10)** Describe in detail any efforts you have made to increase revenues or reduce costs since the Spill?

STOPPED SEA FARMING RESEARCH AND DEVELOPMENT
REDUCED STAFF & maintain SMALL RESEARCH LAB with achi FUNDING

**(C.11)** State the total amount in operating costs you have saved (or were able to avoid) as a result of reduced operations since the Spill:

$ SEE PLS ATTACHED

**(C.12)** State the total loss in revenues the business has suffered as a result of the Spill to date and how you have calculated those losses:

Total Losses to date are $ 563,261 BASED ON AVERAGE Monthly Income before spill @ $ 38,638. Current Monthly Income is $ 5,516 mo. AVG Losses = $ 33,133 @ mo x 17 mos = $ 563,261 ($204,800 pd 10/2010 PAID 1st 6 mos)

**(C.13)** State the total loss in profits the business has suffered as a result of the Spill to date and how you have calculated those losses:

$ 358,559 TOTAL LOSSES thru 9/2011 AFTER PAYMENT OF EMERGENCY AWARD ON October 4, 2010 ATTACHED FOR $ 204,800

**(C 14)** Provide a description of the loss the business sustained as a result of the Spill and how the loss occurred.

OIL AND DISPERSANT pollution to the R&D Site Located 10 miles South of the FL/Alabama State Line CLOSED/Stopped ALL R&D EFFORTS

**(C.15)** Provide the business address where the loss occurred. See the detailed Site MAP previously

Street PROVIDED FOR THE EMERGENCY FUND AWARDED

| City | | State | | Zip Code |

| Parish/County | | | |

Confidential
BPB1-BioMarine_00002256

| Name | *Gulf Marine Institute* | SSN or EIN | 31-147 5321 | Claimant # | 1057016 |

☐  CLAIMANT IS SUBMITTING A LOSS OF SUBSISTENCE USE OF NATURAL RESOURCES CLAIM
FOR $_____

Check the box above and enter the amount of your claim if you suffered damages to your ability to rely, without purchase, on natural resources for food, shelter, clothing, medicine or other minimum necessities of life because of the Spill  Identify below in Section D 2 the natural resource that you relied on for subsistence prior to the Spill, and how it has been affected by the Spill

If you need more space to answer any questions, please use a blank page and attach it to this Claim Form for submission

**(D.1)    Provide a detailed description of the loss of subsistence use you sustained as a result of the Spill**

N/A

**(D.2)    Identify the natural resource that you relied on for subsistence prior to the Spill and how it has been affected by the Spill:**

**(D.3)    Describe how frequently you use this natural resource for subsistence and its approximate monthly value to you**

Confidential

BPB1-BioMarine_00002257

| Name | *Gulce Marine Irstland* | SSN or EIN | 31-1475321 | Claimant # | 1057016 |
|------|------|------|------|------|------|

## IV.E. Claims for Physical Injury or Death (Individual Claimants only)

☐ **CLAIMANT IS SUBMITTING A PHYSICAL INJURY OR DEATH CLAIM FOR $_____**

Check the box above and enter the amount of your claim if you are seeking damages for physical injury or death proximately caused by the Spill or the explosion and fire associated with the Deepwater Horizon incident on April 20, 2010

If you need more space to answer any questions, please use a blank page and attach it to this Claim Form for submission

| (E.1) | Were you working for the Vessels of Opportunity at the time your physical injury occurred? | ☐ Yes    ☐ No | | |
|------|------|------|------|------|
| (E.2) | Were you working on the Removal and Clean Up actions at the time your physical injury occurred? | ☐ Yes    ☐ No | | |
| (E.3) | Provide the date you were first injured and whether the injury is resolved or ongoing· | Date | ☐ Resolved    ☐ Ongoing | |
| (E.4) | If you are seeking damages for death, provide the name of the decedent and the date of the death· | Name | Date | |

| (E.5) | Provide a brief description of the physical injury sustained as a result of the Spill, and how the injury occurred: |
|------|------|
| | N/A |

| (E.6) | Provide the address where the injury was experienced: |
|------|------|
| | Street |

| City | State | Zip Code |
|------|------|------|
| Parish/County | | |

Confidential

BPB1-BioMarine_00002258

| Name | Gulf Marine Jutta | SSN or EIN | 31-1475321 | Claimant # | 1057016 |

## SECTION V   COLLATERAL SOURCE COMPENSATION

**All claimants must complete this section.** You must complete this section to provide information on unemployment benefits, private insurance, or any other replacement income received relating to any Claim Type   (Legally authorized garnishments, liens, or similar forms of attachments relating to your claim will be honored and deducted from your payment )

| | | |
|---|---|---|
| 32.   Have you received any compensation from BP for your losses due to the Spill? | ☐ Yes   ☒ No | |
| 33.   Total amount of compensation received from BP for your losses due to the Spill: | $ | |
| 34   Have you received any compensation from GCCF for your losses due to the Spill? | ☒ Yes   ☐ No | |
| 35.   Total amount of compensation from GCCF for your losses due to the Spill: | $ 204,800 | |
| 36.   Have you received compensation for state unemployment benefits? | ☐ Yes   ☒ No | |
| 37.   For what period of time did you receive compensation for state unemployment benefits? | | |
| 38   Total amount of unemployment benefits received. | $ | |
| 39.   Have you received compensation from private insurance for damages due to the Spill? | ☐ Yes   ☒ No | |
| 40.   Name of Carrier or Provider: | | |
| 41.   Account or Policy Number | | |
| 42   For what period of time did you receive compensation from private insurance? | | |
| 43.   Total amount of insurance benefits received: | $ | |
| 44.   Have you received any other replacement income, such as severance pay? | ☐ Yes   ☒ No | |
| 45.   For what period of time did you receive this other replacement income? | | |
| 46   If you are still receiving this other replacement income, when will these benefits end? | | |
| 47.   Total amount of other replacement income received: | $ | |

Confidential

BPB1-BioMarine_00002259

| Name | | SSN or EIN | | Claimant # | |
|------|--|-----------|--|-----------|--|

## SECTION VI. REPRESENTATIVE CLAIMANT INFORMATION

You must complete each question in this section if you are filling out this Claim Form for an Individual Claimant affected or injured by the Spill who is deceased, is a minor, or is incompetent or legally incapacitated and unable to complete the Claim Form for himself or herself. (You must provide proof that you are a duly appointed Representative.) See Section VII of the Gulf Coast Claims Facility Document Requirements for the documents required to establish authority to act as the Representative Claimant or visit the website at www.gulfcoastclaimsfacility.com. **Business claimants do not complete this section.**

| 48. **Reason person affected or injured by the Spill is unable to complete the Claim Form:** | |
|---|---|

| 49. **Your relationship to Claimant:** | ☐ Spouse ☐ Parent ☐ Child <br> ☐ Sibling ☐ Administrator ☐ Executor <br> ☐ Other (specify) _____ |
|---|---|

### Provide *your* name and contact information below

| 50. **Last Name:** | |
|---|---|
| 51. **First Name:** | |
| 52 **Middle Name:** | |
| 53. **Current Address:** | Street |
| | City \| State \| Zip Code \| Country |
| 54. **Home Phone Number:** | ( \|\| ) \|\|\| - \|\|\|\| |
| 55. **Cell Phone Number:** | ( \|\| ) \|\|\| - \|\|\|\| |
| 56. **Email Address:** | |
| 57. **Social Security Number:** ☐ <br> *or* <br> **Individual Taxpayer Identification Number:** ☐ | \|\|\| - \|\| - \|\|\|\| <br> \|\|\| - \|\| - \|\|\|\| |
| 58. **Type of proof submitted that you are a duly appointed Representative:** | |

Confidential

BPB1-BioMarine_00002260

| Name | Gulf Marine Turtle | SSN or EIN | 31-1475321 | Claimant # | 1057016 |
|------|------|------|------|------|------|

## SECTION VII: METHOD OF PAYMENT

Complete this section to choose how you would like to receive your payment. You may choose to receive payment by check or by a direct wire deposit/electronic fund transfer into your account. Payments made by wire will be made from the New York, NY area. Based on your selection, complete the appropriate section below. Do not complete both sections. Legally enforceable garnishments, liens, or similar forms of attachments relating to your claim will be honored and deducted from your payment. The GCCF will report annually to federal and state taxing authorities, using a form 1099 or state form equivalent, for certain payments made. The GCCF will send you a copy of that form, but cannot give you tax advice regarding any payment issued to you. You should consult with your own tax advisor to determine the impact of any payment you receive from the GCCF on your individual tax situation.

### VII.A  Election to Receive Payment by Wire Transfer

Complete this section if you want to receive your payment by direct deposit/electronic fund transfer. If you want to receive your payment by check, do not complete this section.

| Do you want to receive your payment by direct deposit/electronic fund transfer? | ☐ Yes ☒ No |
|------|------|

| Bank to Which Wire is to be Sent: | Bank Name | | | |
|------|------|------|------|------|
| | Street | | | |
| | City | State | Zip Code | Country |
| Bank Telephone Number: | | | | |
| Bank ABA/Routing Number: | | | | |
| Account Name: *If the Account Name for your bank account differs from your name or the name of your business, please also explain the reason for the difference in the box to the right* | | | | |
| Account Number: | | | | |

### VII.B  Election to Receive Payment by Check

Complete this section if you want to receive your payment by check. Checks will be sent by overnight courier and will be made payable to the Individual or Business Claimant who completes this Claim Form (Be sure to provide your Street Address for overnight delivery). If you want to receive your payment by wire transfer, do not complete this section.

| 65. Do you want to receive your payment by check? | ☒ Yes ☐ No |
|------|------|
| 66. If Yes, and you are an individual who does not have your own bank account, please review the Notice of Check Cashing Options accompanying this Claim Form. After reviewing this Notice, elect whether you prefer to receive one check or multiple checks: | ☒ One Check ☐ Multiple Checks |

Provide the address to which you would like the check(s) to be sent in the space below, if it differs from the address provided in Section II

| 67. Payment Address: | Street P.O. Box 776 |
|------|------|
| | City Gulf Breeze  State FL  Zip Code 32561  Country USA |

Interim Payment Claim Form – Page 13

Confidential

BPB1-BioMarine_00002261

| Name | Gulf Marine InstituteTech | SSN or EIN | 31-1478 5321 | Claimant # | 1057016 |
|------|---|---|---|---|---|

## SECTION VIII. SIGNATURE

I certify that the information provided in this Interim Payment Claim Form is true and accurate to the best of my knowledge, and I understand that false statements or claims made in connection with this Interim Payment Claim Form may result in fines, imprisonment, and/or any other remedy available by law to the Federal Government, and that suspicious claims will be forwarded to federal, state, and local law enforcement agencies for possible investigation and prosecution

By submitting this Interim Payment Claim Form, I consent to the use and disclosure by the Gulf Coast Claims Facility ("GCCF") and those assisting the GCCF of any information about me that it believes necessary and/or helpful to process my claim for compensation and any payment resulting from that claim, including any appeal of that payment, legitimate business purposes associated with administering the GCCF and providing adequate documentation for insurance coverage of responsible parties, and/or as otherwise required by law, regulation or judicial process   My consent also includes release to the GCCF by the relevant state unemployment compensation agency of any information regarding any unemployment benefits I received for periods of unemployment on or after April 20, 2010

| Signature: | | Date: | 10 / 11 / 2011 (Month/Day/Year) |
|---|---|---|---|
| Printed Name: | First JOHN | Middle D | Last ERICSSON |
| Title, if a business: | MANAGING DIRECTOR | | |

| Has anyone, other than a family member or an Attorney you identified in Section III, assisted you in the preparation of this Claim Form? | ☐ Yes  ☒ No |
|---|---|
| Name of individual and company, if applicable: | Gulf Marine Institute of Technology |

## How to Submit this Claim Form

Submit this Interim Payment Claim Form and the supporting documents to the GCCF by one of the following methods

| **Regular Mail:** | **Overnight, Certified or Registered Mail:** | **Fax.** |
|---|---|---|
| Gulf Coast Claims Facility | Gulf Coast Claims Facility | 1-866-682-1772 |
| Kenneth R  Feinberg, Administrator | Kenneth R  Feinberg, Administrator | |
| P O  Box 9658 | 5151 Blazer Pkwy , Suite A | **Email Attachment:** |
| Dublin, OH  43017-4958 | Dublin, OH  43017 | info@gccf-claims com |

When attaching your supporting documents, be sure to provide the appropriate identification number (your Claimant Identification Number, Social Security Number, or other Tax Identification Number)   Attach all supporting documents to the Claim Form and submit your claim to the GCCF

Confidential
BPB1-BioMarine_00002262



# Gulf Marine Institute of Technology

P O Box 776, Gulf Breeze, FL 32562
Phone  (850) 932-9038   Fax  (850) 932-0422 Cell  (850) 525-3515
E-MAIL  J.ERICSSON@GMITINFO.COM   WEBSITE  WWW.GMITINFO.COM

October 3, 2011

Gulf Coast Claims Facility

Kenneth R  Feinberg, Administrator

P O  Box 9658

Dublin, Oh 43017-4958

Dear Mr  Feinberg,

This letter is to extend to you and your staff my sincere thanks for your past help in keeping our 501-C3 non-profit research institute alive with your decision to provide funding to make up our income losses  as a result of the BP April 20, 2009, oil spill

I have included the GCCF application for interim payment of $358,559 00 for the period of income losses from October 31, 2010 to September 31, 2011 and have attempted to provide you with answers to all your required questions and documentation requested including our profit and loss statements from April, 2008 thru September, 2011

We have previously provided over 300 pages of documents concerning this matter prior to your approval of the $204,800 emergency advance payment previously sent by GCCF on October 4, 2010  I have attached a copy of this award for your recollection

If you need any further documentation, please give me a call or email

Sincerely,

John D  Ericsson

Managing Director

Enclosure  (14) pages GCCF interim payment form and misc documents

(41) pages of GMIT profit and loss statements since April, 2008, to September, 2011

Confidential

# GCCF

## Gulf Coast Claims Facility

www.GulfCoastClaimsFacility.com

| GCCF | NOTICE OF DETERMINATION EMERGENCY ADVANCE PAYMENT | Payment Date 10/04/2010 |
|---|---|---|

| Business Name | GULF MARINE INSTITUTE OF TECHNOLOGY | |
|---|---|---|

| Claimant Identification Number | 1057016 | Claim Number | 76997 |
|---|---|---|---|
| | | Type of Claim | SIX MONTH |

| Calculation of Emergency Advance Payment | Claimant Determined to be Eligible | YES |
|---|---|---|
| | Damages Asserted and Verified by Claimant | $204,702 00 |
| | Payment Amount | $204,800 00 |

The GCCF has calculated the amount of this Emergency Advance Payment according to the rules that apply uniformly to all claimants. The amount is an estimate of the claimant's projected losses and will not be changed or adjusted at this time. If a claimant disagrees with the outcome on an Emergency Payment claim, the claimant can submit a claim for Final Payment and in that claim will have the opportunity to present all the claimant's arguments and any materials that the claimant feels support the claimant's position. All such issues will be considered when reviewing the amount of any Final Payment for all losses.

Generated on 11/24/2010 11 21 39

Confidential

Case 2:10-md-02179-CJB-DPC   Document 27097-3   Filed 05/11/21   Page 16 of 64



Share   344

# Scientists Deeply Concerned About BP Disaster's Long-Term Impact

Monday 02 August 2010
by Dahr Jamail | Inter Press Service | Report

Gulfport, Louisiana - Contrary to recent media reports of a quick recovery in the Gulf of Mexico, scientists and biologists are "deeply concerned" about impacts that will likely span "several decades"

"My prediction is that we will be dealing with the impacts of this spill for several decades to come and it will outlive me," Dr Ed Cake, a biological oceanographer, as well as a marine and oyster biologist, told IPS, "I won't be here to see the recovery "

Cake's grim assessment stems partially from a comparison he made to the Exxon Valdez oil disaster and the second largest oil disaster in the Gulf of Mexico (BP's being the largest), that of the Ixtoc-1 blowout well in the Bay of Campeche in 1979

"The impacts of the Exxon Valdez are still being felt 21 years later," Cake said, "The impacts of the Ixtoc-1 are still being felt and known, 31 years later  I know folks who study oysters in bays in the Yucatan Peninsula, and oysters there have still not returned, 31 years later  So as an oyster biologist I'm concerned about that  Those things are still affected 31 years later, and that was a smaller spill by comparison "

He is also concerned about deepwater habitats  Given that BP has used at least 1 9 million gallons of chemically toxic dispersants, the vast majority of the oil has remained beneath the surface, and much of that has sunk to the sea floor

As an example, he cited "a new coral colony ecosystem" within 10 miles of BP's blowout Macondo Well, which was found by a pipeline company whilst it was producing an environmental impact assessment statement of the route of the pipeline.

"They found some amazing coral communities that no one knew about, and now they will be covered in oil," Cake said, "Those will not recover "

Dr Stephen Cofer-Shabica, an oceanographer in South Carolina, focuses on the biology of barrier islands  He monitored the affects of the Ixtoc-1 oil disaster on Padre Island National Seashore in south Texas

Confidential                                                                BPB1-BioMarine_00002265





Confidential                                                                                    BPB1-BioMarine_00002266

Gulf Coast Claims Facility
Kenneth R Feinberg, Administrator
P O Box 9658
Dublin, OH 43017-4958
1-800-916-4893

Claim Number   01057016
Check Number   00057326
Check Date     10/04/10
Check Amount   $204,800 00

GULF MARINE INSTITUTE OF TECHNOLOGY
ATT JOHN ERICSSON
P O BOX 776
GULF BREEZE, FL 32561

## Notice of Emergency Advance Payment Determination

The check attached to this letter represents an Emergency Advance Payment from the Gulf Coast Claims Facility ("GCCF") for damages suffered as a result of the Deepwater Horizon Oil Spill on April 20, 2010 (If you requested multiple checks, those checks should be included here )

The GCCF has calculated the amount of your Emergency Advance Payment according to the rules that apply uniformly to all claimants The amount is a reasonable estimate only of your projected losses and cannot be changed or adjusted at this time At the time of the submission of your Final Claim for Final Payment, you will at that point have the opportunity to present additional documentation and materials that you feel support your position All such issues will be considered when determining the amount of any Final Payment for all losses

This check may be presented at any Banking Institution in the country for payment However, if you do not have your own bank account at which you can cash this check, the GCCF has made arrangements with Whitney National Bank, which has branches located throughout the affected region in the Gulf, to assist you For more information on this check cashing service, please see the enclosed, Notice of Check Cashing Options For Individuals Who Do Not Have Bank Accounts, along with a list of Whitney bank branches

The GCCF will report annually to federal and state taxing authorities, using IRS Form 1099 or a state form equivalent, for certain payments made In early 2011, you will receive your copy of that form The GCCF cannot provide you with tax advice You should consult with your own tax advisor to determine the impact of any payments you receive from the GCCF on your individual tax situation

For assistance or additional information, please visit our website at www.GulfCoastClaimsFacility.com, or call us toll-free at 1-800-916-4893, TTY at 1-866-682-1758 or email us at info@gccf-claims.com.

Gulf Coast Claims Facility
Kenneth R Feinberg, Administrator
P O Box 9658
Dublin, OH 43017-4958
1-800-916-4893

WHITNEY
Whitney National Bank

62 20/311

CHECK NUMBER:   00057326
CHECK DATE      10/04/10

*Two hundred four thousand eight hundred and 00/100 Dollars*

****$204,800 00

PAY TO THE ORDER OF

GULF MARINE INSTITUTE OF TECHNOLOGY
ATT JOHN ERICSSON
P O BOX 776
GULF BREEZE, FL 32561

VOID AFTER 90 DAYS

BY   Edward Morell

AUTHORIZED SIGNATURE
Deepwater Horizon Oil Spill Trust

Payable at Citibank N A , One Penn's Way, New Castle, DE 19720

Confidential

BPB1-BioMarine_00002267

Gulf Coast Claims Facility
Kenneth R. Feinberg, Administrator
P.O. Box 9658
Dublin OH 43017-4958
1-800-916-4893

GULF MARINE INSTITUTE OF TECHNOLOGY
ATT JOHN ERICKSSON
P.O.L. 1776
GULF BREEZE, FL 32561

Notice of Interim (or) Advance Payment Determination

The GCCF has reviewed the amount of your Emergency Advance Payment to the rates that apply under the "Protocol for Emergency Advance Payments."

FROM                                    FAX NO 8509321119        Aug 24 2010 01 19PM P1

*105 7016*

## Gulf Marine Institute of Technology
## Profit & Loss

|  | Apr 2008 |
|---|---|
| **Income** | 58,430 |
| **Expense** |  |
| Accounting | 100 |
| Advertising |  |
| Animal expenses | 323 |
| Aquatic Supplies |  |
| Auto Expense | 359 |
| Bank Service Charges | 40 |
| Bio-Reactor | 25 |
| Contract labor |  |
| Equipment |  |
| Equipment Rental and Maintenanc | 320 |
| Fringe | 1,904 |
| General Admin | 8,975 |
| Insurance | 198 |
| Interest expense | 3,285 |
| Legal Fees | 128 |
| Licenses |  |
| Marine Hatchery System | 81 |
| Miscellaneous |  |
| Office Expense | 605 |
| Payroll Taxes | 3,141 |
| Postage and Delivery | 314 |
| Professional Services fees |  |
| Rent | 1,275 |
| Storage | 959 |
| Salaries and Related Expenses | 11,492 |
| Supplies and Materials | 151 |
| Telephone, Fax & Internet | 1,519 |
| Travel | 1,514 |
| Utilities | 384 |
| Vessel Expense | 836 |
| **Total Expense** | 37,928 |
| **Net Income** | **20,502** |

Confidential

1057016

## Gulf Marine Institute of Technology
## Profit & Loss

|  | May 2008 |
|---|---|
| **Income** | 26,534 |
|  |  |
| **Expense** |  |
| Accounting | 150 |
| Advertising |  |
| Animal expenses | 677 |
| Aquatic Supplies | 35 |
| Auto Expense | 2,182 |
| Bank Service Charges | 378 |
| Bio-Reactor |  |
| Contract labor | 325 |
| Equipment |  |
| Equipment Rental and Maintenanc | 624 |
| Fringe |  |
| General Admin | 4,450 |
| Insurance |  |
| Interest expense | 1,937 |
| Legal Fees |  |
| Licenses |  |
| Marine Hatchery System | 742 |
| Miscellaneous | 35 |
| Office Expense | -87 |
| Payroll Taxes | 2,860 |
| Postage and Delivery | 521 |
| Professional Services fees |  |
| Rent | 2,400 |
| Storage | 1,020 |
| Salaries and Related Expenses | 10,724 |
| Supplies and Materials | 136 |
| Telephone, Fax & Internet | 464 |
| Travel | 1,701 |
| Utilities |  |
| Vessel Expense | 874 |
| **Total Expense** | 32,148 |
|  |  |
| **Net Income** | -5,614 |

Page 1 of 1

Confidential                                       BPB1-BioMarine_00002270

FROM                      FAX NO. '8509321119        Aug  24 2010 01:20PM P3



## Gulf Marine Institute of Technology
### Profit & Loss

|  | Jun 2008 |
|---|---|
| **Income** | 28,209 |
|  |  |
| **Expense** |  |
| Accounting | 575 |
| Advertising |  |
| Animal expenses | 372 |
| Aquatic Supplies | 419 |
| Auto Expense | 815 |
| Bank Service Charges | 67 |
| Bio-Reactor |  |
| Contract labor | 120 |
| Equipment |  |
| Equipment Rental and Maintenanc | 213 |
| Fringe | 952 |
| General Admin | 4,525 |
| Insurance | 199 |
| Interest expense | 1,631 |
| Legal Fees | 25 |
| Licenses |  |
| Marine Hatchery System | 844 |
| Miscellaneous |  |
| Office Expense | 245 |
| Payroll Taxes | 3,009 |
| Postage and Delivery | 492 |
| Professional Services fees |  |
| Rent |  |
| Storage | 396 |
| Salaries and Related Expenses | 10,901 |
| Supplies and Materials | 105 |
| Telephone, Fax & Internet | 2,289 |
| Travel | 1,517 |
| Utilities |  |
| Vessel Expense | 1,312 |
| **Total Expense** | 31,023 |
|  |  |
| **Net Income** | **-2,814** |

Page 1 of 1

BPB1-BioMarine_00002271

FROM                  FAX NO. 8509321119          Aug  24 2010 01 21PM  P4

105 7016

## Gulf Marine Institute of Technology
## Profit & Loss

|  | Jul 2008 |
|---|---|
| **Income** | 70,514 |
| **Expense** | |
| Accounting | |
| Advertising | |
| Animal expenses | 1,271 |
| Aquatic Supplies | 192 |
| Auto Expense | 1,315 |
| Bank Service Charges | 21 |
| Bio-Reactor | |
| Contract labor | 160 |
| Equipment | |
| Equipment Rental and Maintenanc | 254 |
| Fringe | 1,428 |
| General Admin | 4,550 |
| Insurance | |
| Interest expense | 668 |
| Legal Fees | |
| Licenses | 299 |
| Marine Hatchery System | 236 |
| Miscellaneous | |
| Office Expense | 32 |
| Payroll Taxes | -3,374 |
| Postage and Delivery | 446 |
| Professional Services fees | |
| Rent | 2,600 |
| Storage | 838 |
| Salaries and Related Expenses | 10,403 |
| Supplies and Materials | 160 |
| Telephone, Fax & Internet | 882 |
| Travel | 3,304 |
| Utilities | 817 |
| Vessel Expense | 560 |
| **Total Expense** | 27,062 |
| **Net Income** | 43,452 |

4

Confidential                                                      BPB1-BioMarine_00002272

FROM                    FAX NO .8509321119           Aug. 24 2010 01:21PM  P5

## Gulf Marine Institute of Technology
## Profit & Loss

|  | **Aug 2008** |
|---|---|
| **Income** | 4,414 |
| **Expense** |  |
| Accounting | 1,340 |
| Advertising |  |
| Animal expenses | 168 |
| Aquatic Supplies |  |
| Auto Expense | 1,857 |
| Bank Service Charges | 13 |
| Bio-Reactor |  |
| Contract labor | 190 |
| Equipment |  |
| Equipment Rental and Maintenanc | 107 |
| Fringe | 2,880 |
| General Admin | 4,550 |
| Insurance | 2,366 |
| Interest expense | 1,710 |
| Legal Fees | 2,561 |
| Licenses | 69 |
| Marine Hatchery System | 405 |
| Miscellaneous |  |
| Office Expense | 280 |
| Payroll Taxes | 3,004 |
| Postage and Delivery | 1,160 |
| Professional Services fees | 597 |
| Rent |  |
| Storage | 1,168 |
| Salaries and Related Expenses | 10,755 |
| Supplies and Materials | 1,595 |
| Telephone, Fax & Internet | 322 |
| Travel | 3,977 |
| Utilities |  |
| Vessel Expense | 1,545 |
| **Total Expense** | 42,619 |
| **Net Income** | **-38,205** |

Page 1 of 1

Confidential                                                          BPB1-BioMarine_00002273

**Gulf Marine Institute of Technology**
**Profit & Loss**

|  | Sep 2008 |
|---|---|
| **Income** | 72,381 |
|  |  |
| **Expense** |  |
| Accounting | 700 |
| Advertising |  |
| Animal expenses |  |
| Aquatic Supplies |  |
| Auto Expense | 2,175 |
| Bank Service Charges | 134 |
| Bio-Reactor |  |
| Contract labor | 161 |
| Equipment |  |
| Equipment Rental and Maintenanc |  |
| Fringe |  |
| General Admin | 4,550 |
| Insurance |  |
| Interest expense | 523 |
| Legal Fees |  |
| Licenses | 224 |
| Marine Hatchery System | 377 |
| Miscellaneous |  |
| Office Expense | 384 |
| Payroll Taxes | 12,722 |
| Postage and Delivery | 169 |
| Professional Services fees | 310 |
| Rent | 1,300 |
| Storage | 1,210 |
| Salaries and Related Expenses | 14,101 |
| Supplies and Materials | 1,755 |
| Telephone, Fax & Internet | 621 |
| Travel | 4,010 |
| Utilities | 303 |
| Vessel Expense | 384 |
| **Total Expense** | 46,113 |
|  |  |
| **Net Income** | 26,268 |



Confidential                                BPB1-BioMarine_00002274

FROM   FAX NO. .8509321119   Aug. 24 2010 01 22PM P7

## Gulf Marine Institute of Technology
### Profit & Loss

|  | Oct 2008 |
|---|---|
| **Income** | 39,462 |
|  |  |
| **Expense** |  |
| Accounting | 360 |
| Advertising |  |
| Animal expenses | 308 |
| Aquatic Supplies |  |
| Auto Expense | 1,900 |
| Bank Service Charges | 543 |
| Bio-Reactor | 6,275 |
| Contract labor | 130 |
| Equipment | 1,823 |
| Equipment Rental and Maintenanc | 213 |
| Fringe | 952 |
| General Admin | 4,585 |
| Insurance | 3,266 |
| Interest expense | 477 |
| Legal Fees | 1,349 |
| Licenses |  |
| Marine Hatchery System | 142 |
| Miscellaneous |  |
| Office Expense | 49 |
| Payroll Taxes |  |
| Postage and Delivery | 415 |
| Professional Services fees | 150 |
| Rent |  |
| Storage | 1,170 |
| Salaries and Related Expenses | 12,082 |
| Supplies and Materials | 237 |
| Telephone, Fax & Internet | 1,473 |
| Travel | 2,614 |
| Utilities |  |
| Vessel Expense | 256 |
| **Total Expense** | 40,769 |
|  |  |
| **Net Income** | -1,307 |

Confidential

BPB1-BioMarine_00002275

FROM :   FAX NO  8509321119   Aug  24 2010 01 23PM  P8

# Gulf Marine Institute of Technology
## Profit & Loss

| | Nov 2008 |
|---|---|
| **Income** | 46,660 |
| | |
| **Expense** | |
| Accounting | 360 |
| Advertising | |
| Animal expenses | |
| Aquatic Supplies | 133 |
| Auto Expense | 598 |
| Bank Service Charges | 7 |
| Bio-Reactor | 3,391 |
| Contract labor | |
| Equipment | |
| Equipment Rental and Maintenanc | 112 |
| Fringe | 3,356 |
| General Admin | 4,575 |
| Insurance | 269 |
| Interest expense | 807 |
| Legal Fees | 22 |
| Licenses | |
| Marine Hatchery System | |
| Miscellaneous | |
| Office Expense | |
| Payroll Taxes | 5,382 |
| Postage and Delivery | 1,401 |
| Professional Services fees | |
| Rent | |
| Storage | 1,170 |
| Salaries and Related Expenses | 3,661 |
| Supplies and Materials | 846 |
| Telephone, Fax & Internet | 765 |
| Travel | 6,505 |
| Utilities | 356 |
| Vessel Expense | 320 |
| **Total Expense** | 34,036 |
| | |
| **Net Income** | 12,624 |

Confidential

BPB1-BioMarine_00002276

FROM : FAX NO : 8509321119 Aug. 24 2010 01:28PM P9

# Gulf Marine Institute of Technology
## Profit & Loss

| | Dec 2008 |
|---|---|
| **Income** | 53,234 |
| | |
| **Expense** | |
| Accounting | 450 |
| Advertising | |
| Animal expenses | 150 |
| Aquatic Supplies | 70 |
| Auto Expense | 1,115 |
| Bank Service Charges | 159 |
| Bio-Reactor | 1,250 |
| Contract labor | 300 |
| Equipment | |
| Equipment Rental and Maintenanc | 608 |
| Fringe | |
| General Admin | 4,500 |
| Insurance | 304 |
| Interest expense | -37 |
| Legal Fees | 2,500 |
| Licenses | |
| Marine Hatchery System | 1,508 |
| Miscellaneous | |
| Office Expense | 1,824 |
| Payroll Taxes | 4,816 |
| Postage and Delivery | 538 |
| Professional Services fees | 2,000 |
| Rent | 2,850 |
| Storage | 1,020 |
| Salaries and Related Expenses | 15,919 |
| Supplies and Materials | 801 |
| Telephone, Fax & Internet | 842 |
| Travel | 2,609 |
| Utilities | 2,013 |
| Vessel Expense | 640 |
| **Total Expense** | 48,749 |
| | |
| **Net Income** | 4,485 |

Confidential

BPB1-BioMarine_00002277

FROM                    FAX NO  8509321119        Aug  24 2010 01 24PM P10

1057016

## Gulf Marine Institute of Technology
## Profit & Loss

|  | **Jan 2009** |
|---|---|
| **Income** | 28,914 |
| | |
| **Expense** | |
| Accounting | |
| Advertising | |
| Animal expenses | 4,295 |
| Aquatic Supplies | 235 |
| Auto Expense | 744 |
| Bank Service Charges | 31 |
| Bio-Reactor | 2,308 |
| Contract labor | 888 |
| Equipment | 1,948 |
| Equipment Rental and Maintenanc | 394 |
| Fringe | |
| General Admin | 4,575 |
| Insurance | |
| Interest expense | 495 |
| Legal Fees | |
| Licenses | |
| Marine Hatchery System | 994 |
| Miscellaneous | 1,000 |
| Office Expense | 178 |
| Payroll Taxes | 2,896 |
| Postage and Delivery | 1,550 |
| Professional Services fees | |
| Rent | 383 |
| Storage | 1,099 |
| Salaries and Related Expenses | 4,230 |
| Supplies and Materials | 1,224 |
| Telephone, Fax & Internet | 843 |
| Travel | 1,777 |
| Utilities | |
| Vessel Expense | |
| **Total Expense** | 32,087 |
| | |
| **Net Income** | **-3,173** |

10

Confidential                    BPB1-BioMarine_00002278

FROM                      FAX NO  8509321119        Aug  24 2010 01 24PM P11

105706

## Gulf Marine Institute of Technology
## Profit & Loss

|  | Feb 2009 |
|---|---|
| **Income** | 35,092 |
|  |  |
| **Expense** |  |
| Accounting |  |
| Advertising | 92 |
| Animal expenses | 902 |
| Aquatic Supplies | 423 |
| Auto Expense | 1,062 |
| Bank Service Charges | 536 |
| Bio-Reactor | 5,216 |
| Contract labor | 48 |
| Equipment | 465 |
| Equipment Rental and Maintenanc | -161 |
| Fringe | 1,549 |
| General Admin | 4,520 |
| Insurance |  |
| Interest expense | 428 |
| Legal Fees |  |
| Licenses |  |
| Marine Hatchery System | 1,486 |
| Miscellaneous | 7,228 |
| Office Expense | 65 |
| Payroll Taxes |  |
| Postage and Delivery | 2,344 |
| Professional Services fees |  |
| Rent |  |
| Storage | 300 |
| Salaries and Related Expenses | 16,346 |
| Supplies and Materials | 171 |
| Telephone, Fax & Internet | 967 |
| Travel | 7,052 |
| Utilities | 390 |
| Vessel Expense |  |
| **Total Expense** | 51,429 |
|  |  |
| **Net Income** | **-16,337** |

Page 1 of 1

Confidential                                        BPB1-BioMarine_00002279

FROM :
FAX NO.  8509321119    Aug 24 2010 01.25PM P12

## Gulf Marine Institute of Technology
## Profit & Loss

|                                   | **Mar 2009** |
|-----------------------------------|-------------:|
| **Income**                        | 32,298 |
|                                   |        |
| **Expense**                       |        |
| Accounting                        | 700    |
| Advertising                       |        |
| Animal expenses                   | 3,001  |
| Aquatic Supplies                  | 454    |
| Auto Expense                      | 1,834  |
| Bank Service Charges              | 240    |
| Bio-Reactor                       | 3,490  |
| Contract labor                    | 56     |
| Equipment                         | 2,362  |
| Equipment Rental and Maintenanc   |        |
| Fringe                            |        |
| General Admin                     | 4,525  |
| Insurance                         | 275    |
| Interest expense                  | 2,086  |
| Legal Fees                        | 387    |
| Licenses                          |        |
| Marine Hatchery System            |        |
| Miscellaneous                     | 210    |
| Office Expense                    | 436    |
| Payroll Taxes                     |        |
| Postage and Delivery              | 110    |
| Professional Services fees        |        |
| Rent                              | 2,300  |
| Storage                           | 1,525  |
| Salaries and Related Expenses     | 14,628 |
| Supplies and Materials            | 783    |
| Telephone, Fax & Internet         | 201    |
| Travel                            | 506    |
| Utilities                         | 336    |
| Vessel Expense                    | 3,832  |
| **Total Expense**                 | 44,277 |
|                                   |        |
| **Net Income**                    | -11,981 |

Confidential

BPB1-BioMarine_00002280

# Gulf Marine Institute of Technology
## Profit & Loss

|  | **Apr 2009** |
|---|---:|
| **Income** | 39,980 |
|  |  |
| **Expense** |  |
| Accounting |  |
| Advertising |  |
| Animal expenses | 1,631 |
| Aquatic Supplies |  |
| Auto Expense | 1,955 |
| Bank Service Charges | 130 |
| Bio-Reactor | 6,116 |
| Contract labor |  |
| Equipment |  |
| Equipment Rental and Maintenanc |  |
| Fringe | 1,196 |
| General Admin | 4,575 |
| Insurance |  |
| Interest expense | 421 |
| Legal Fees | 1,410 |
| Licenses |  |
| Marine Hatchery System | 368 |
| Miscellaneous | 1,398 |
| Office Expense | 132 |
| Payroll Taxes | 4,029 |
| Postage and Delivery | 2,888 |
| Professional Services fees |  |
| Rent | 1,300 |
| Storage | 1,053 |
| Salaries and Related Expenses | 4,322 |
| Supplies and Materials | 1,308 |
| Telephone, Fax & Internet | 880 |
| Travel | 748 |
| Utilities | 358 |
| Vessel Expense | 7,730 |
| **Total Expense** | 43,948 |
|  |  |
| **Net Income** | **-3,968** |

Confidential   BPB1-BioMarine_00002281

FROM                        FAX NO  ·8S09321119          Aug  24 2010 01 26PM  P14

*105 2016*

## Gulf Marine Institute of Technology
## Profit & Loss

|  | May 2009 |
|---|---|
| **Income** | 26,670 |
|  |  |
| **Expense** |  |
| Accounting | 900 |
| Advertising |  |
| Animal expenses | 108 |
| Aquatic Supplies | 93 |
| Auto Expense | 1,692 |
| Bank Service Charges | 133 |
| Bio-Reactor | 1,551 |
| Contract labor | 170 |
| Equipment |  |
| Equipment Rental and Maintenanc |  |
| Fringe |  |
| General Admin | 2,000 |
| Insurance | 109 |
| Interest expense | 417 |
| Legal Fees | 1,100 |
| Licenses | 34 |
| Marine Hatchery System |  |
| Miscellaneous | 45 |
| Office Expense | 114 |
| Payroll Taxes | 1,575 |
| Postage and Delivery | 301 |
| Professional Services fees |  |
| Rent |  |
| Storage | 421 |
| Salaries and Related Expenses | 11,037 |
| Supplies and Materials | 805 |
| Telephone, Fax & Internet | 1,272 |
| Travel | 1,482 |
| Utilities | 993 |
| Vessel Expense |  |
| **Total Expense** | 26,352 |
|  |  |
| **Net Income** | 318 |

*14*

Confidential

BPB1-BioMarine_00002282

**Gulf Marine Institute of Technology**
**Profit & Loss**

1057016

| | Jun 2009 |
|---|---|
| **Income** | 7,154 |
| | |
| **Expense** | |
| Accounting | 1,050 |
| Advertising | |
| Animal expenses | |
| Aquatic Supplies | 233 |
| Auto Expense | 1,074 |
| Bank Service Charges | 91 |
| Bio-Reactor | 3,803 |
| Contract labor | 220 |
| Equipment | |
| Equipment Rental and Maintenanc | |
| Fringe | |
| General Admin | 6,500 |
| Insurance | 355 |
| Interest expense | 611 |
| Legal Fees | 300 |
| Licenses | |
| Marine Hatchery System | |
| Miscellaneous | 9,501 |
| Office Expense | 159 |
| Payroll Taxes | |
| Postage and Delivery | 140 |
| Professional Services fees | 120 |
| Rent | |
| Storage | 1,153 |
| Salaries and Related Expenses | 8,384 |
| Supplies and Materials | 309 |
| Telephone, Fax & Internet | 370 |
| Travel | 1,068 |
| Utilities | 641 |
| Vessel Expense | |
| **Total Expense** | 36,082 |
| | |
| **Net Income** | -28,928 |

15

Confidential

BPB1-BioMarine_00002283

FROM                              FAX NO. .8509321119            Aug. 24 2010 01 27PM P15

1057016

## Gulf Marine Institute of Technology
## Profit & Loss

|                                      | Jul 2009 |
|--------------------------------------|---------:|
| **Income**                           | 12,823   |
|                                      |          |
| **Expense**                          |          |
| Accounting                           | 105      |
| Advertising                          |          |
| Animal expenses                      |          |
| Aquatic Supplies                     |          |
| Auto Expense                         | 906      |
| Bank Service Charges                 | 125      |
| Bio-Reactor                          | 2,429    |
| Contract labor                       | 46       |
| Equipment                            |          |
| Equipment Rental and Maintenanc      |          |
| Fringe                               |          |
| General Admin                        | 2,000    |
| Insurance                            |          |
| Interest expense                     | 1,660    |
| Legal Fees                           |          |
| Licenses                             |          |
| Marine Hatchery System               |          |
| Miscellaneous                        | 7,381    |
| Office Expense                       | 285      |
| Payroll Taxes                        |          |
| Postage and Delivery                 | 125      |
| Professional Services fees           | 250      |
| Rent                                 |          |
| Storage                              | 300      |
| Salaries and Related Expenses        | 13,264   |
| Supplies and Materials               | 71       |
| Telephone, Fax & Internet            | 506      |
| Travel                               | 502      |
| Utilities                            | 265      |
| Vessel Expense                       |          |
| **Total Expense**                    | 30,220   |
|                                      |          |
| **Net Income**                       | -17,397  |

16

Confidential                                                    BPB1-BioMarine_00002284

FROM :                   FAX NO. :8509321119         Aug  24 2010 01:27PM  P17

1057016

## Gulf Marine Institute of Technology
## Profit & Loss

**Aug 2009**

| | |
|---|---:|
| **Income** | 47,600 |
| | |
| **Expense** | |
| Accounting | 800 |
| Advertising | |
| Animal expenses | |
| Aquatic Supplies | |
| Auto Expense | 1,023 |
| Bank Service Charges | 39 |
| Bio-Reactor | 692 |
| Contract labor | 250 |
| Equipment | |
| Equipment Rental and Maintenanc | |
| Fringe | |
| General Admin | 2,000 |
| Insurance | 963 |
| Interest expense | 1,200 |
| Legal Fees | |
| Licenses | |
| Marine Hatchery System | 2,685 |
| Miscellaneous | 1,404 |
| Office Expense | 105 |
| Payroll Taxes | 2,300 |
| Postage and Delivery | 3,791 |
| Professional Services fees | 250 |
| Rent | |
| Storage | 939 |
| Salaries and Related Expenses | 10,525 |
| Supplies and Materials | 43 |
| Telephone, Fax & Internet | 654 |
| Travel | 710 |
| Utilities | 252 |
| Vessel Expense | |
| **Total Expense** | 30,625 |
| | |
| **Net Income** | **16,975** |

17

Confidential                                                     BPB1-BioMarine_00002285

FROM                                   FAX NO. 8509321119        Aug 24 2010 01 26PM P10

105701 6

## Gulf Marine Institute of Technology
## Profit & Loss

### Sep 2009

| | |
|---|---:|
| **Income** | 78,000 |
| | |
| **Expense** | |
| Accounting | 300 |
| Advertising | |
| Animal expenses | |
| Aquatic Supplies | |
| Auto Expense | 2,144 |
| Bank Service Charges | 68 |
| Bio-Reactor | 270 |
| Contract labor | 475 |
| Equipment | |
| Equipment Rental and Maintenanc | |
| Fringe | 4,920 |
| General Admin | 8,800 |
| Insurance | 1,145 |
| Interest expense | 1,200 |
| Legal Fees | 2,850 |
| Licenses | |
| Marine Hatchery System | 1,892 |
| Miscellaneous | 1,136 |
| Office Expense | 174 |
| Payroll Taxes | 11,747 |
| Postage and Delivery | 740 |
| Professional Services fees | 500 |
| Rent | 2,000 |
| Storage | 1,562 |
| Salaries and Related Expenses | 18,788 |
| Supplies and Materials | 659 |
| Telephone, Fax & Internet | 711 |
| Travel | 346 |
| Utilities | 528 |
| Vessel Expense | |
| **Total Expense** | 62,955 |
| | |
| **Net Income** | **15,045** |

18

Confidential

BPB1-BioMarine_00002286

FROM                         FAX NO  8509321119        Aug 24 2010 01 49PM  P1

1057016

## Gulf Marine Institute of Technology
## Profit & Loss

|                                      | Oct 2009 |
|--------------------------------------|---------:|
| **Income**                           |   42,350 |
|                                      |          |
| **Expense**                          |          |
| Accounting                           |          |
| Advertising                          |          |
| Animal expenses                      |          |
| Aquatic Supplies                     |          |
| Auto Expense                         |    1,087 |
| Bank Service Charges                 |       41 |
| Bio-Reactor                          |    6,434 |
| Contract labor                       |          |
| Equipment                            |          |
| Equipment Rental and Maintenanc      |          |
| Fringe                               |    2,460 |
| General Admin                        |    5,367 |
| Insurance                            |    2,870 |
| Interest expense                     |          |
| Legal Fees                           |      600 |
| Licenses                             |          |
| Marine Hatchery System               |      983 |
| Miscellaneous                        |      631 |
| Office Expense                       |       68 |
| Payroll Taxes                        |    3,343 |
| Postage and Delivery                 |      225 |
| Professional Services fees           |      370 |
| Rent                                 |    1,000 |
| Storage                              |    1,388 |
| Salaries and Related Expenses        |   13,582 |
| Supplies and Materials               |      612 |
| Telephone, Fax & Internet            |      195 |
| Travel                               |      776 |
| Utilities                            |      374 |
| Vessel Expense                       |          |
| **Total Expense**                    |   42,386 |
|                                      |          |
| **Net Income**                       |      -36 |

19

Confidential                                                    BPB1-BioMarine_00002287

FROM :                    FAX NO. 8509321119          Aug  24 2010 01:48PM  P2

1052016

## Gulf Marine Institute of Technology
## Profit & Loss

|                                      | **Nov 2009** |
|--------------------------------------|-------------:|
| **Income**                           | 48,900 |
|                                      |        |
| **Expense**                          |        |
|   Accounting               |        |
|   Advertising              |        |
|   Animal expenses          |        |
|   Aquatic Supplies         |        |
|   Auto Expense             | 1,452 |
|   Bank Service Charges     | 27 |
|   Bio-Reactor              | 2,910 |
|   Contract labor           | 150 |
|   Equipment                |        |
|   Equipment Rental and Maintenanc |        |
|   Fringe                   | 512 |
|   General Admin            | 4,850 |
|   Insurance                |        |
|   Interest expense         | 1,966 |
|   Legal Fees               | 600 |
|   Licenses                 |        |
|   Marine Hatchery System   | 148 |
|   Miscellaneous            | 1,363 |
|   Office Expense           | 103 |
|   Payroll Taxes            | 3,615 |
|   Postage and Delivery     | 23 |
|   Professional Services fees | 620 |
|   Rent                     |        |
|   Storage                  | 788 |
|   Salaries and Related Expenses | 8,834 |
|   Supplies and Materials   | 39 |
|   Telephone, Fax & Internet | 1,924 |
|   Travel                   | 33 |
|   Utilities                | 250 |
|   Vessel Expense           |        |
|   **Total Expense**        | 30,207 |
|                                      |        |
| **Net Income**                       | **18,693** |

2v

Confidential                BPB1-BioMarine_00002288

FROM                      FAX NO  8509321119          Aug  24 2010 02 27PM  P1

105706

## Gulf Marine Institute of Technology
## Profit & Loss

### Dec 2009

| | |
|---|---:|
| Income | 46,866 |
| | |
| **Expense** | |
| Accounting | 400 |
| Advertising | |
| Animal expenses | |
| Aquatic Supplies | |
| Auto Expense | 888 |
| Bank Service Charges | 29 |
| Bio-Reactor | 739 |
| Contract labor | 99 |
| Equipment | |
| Equipment Rental and Maintenanc | |
| Fringe | |
| General Admin | 2,000 |
| Insurance | |
| Interest expense | 795 |
| Legal Fees | 490 |
| Licenses | |
| Marine Hatchery System | 200 |
| Miscellaneous | 6,566 |
| Office Expense | 355 |
| Payroll Taxes | 3,542 |
| Postage and Delivery | 334 |
| Professional Services fees | |
| Rent | |
| Storage | 1,560 |
| Salaries and Related Expenses | 15,340 |
| Supplies and Materials | 173 |
| Telephone, Fax & Internet | 204 |
| Travel | 4,251 |
| Utilities | 424 |
| Vessel Expense | |
| Total Expense | 38,389 |
| | |
| **Net Income** | **8,477** |

2)

Confidential                                            BPB1-BioMarine_00002289

FROM :                     FAX NO. 3509321119          Aug. 24 2010 04:43PM P1

1057016

## Gulf Marine Institute of Technology
### Profit & Loss

|  | Jan 2010 |
|---|---|
| **Income** | 18,613 |
|  |  |
| **Expense** |  |
| Accounting | 120 |
| Advertising |  |
| Animal expenses |  |
| Aquatic Supplies |  |
| Auto Expense | 987 |
| Bank Service Charges | 75 |
| Bio-Reactor | 4,740 |
| Contract labor | 99 |
| Equipment |  |
| Equipment Rental and Maintenanc |  |
| Fringe |  |
| General Admin | 4,375 |
| Insurance |  |
| Interest expense | 2,497 |
| Legal Fees | 1,325 |
| Licenses |  |
| Marine Hatchery System |  |
| Miscellaneous | 593 |
| Office Expense | 71 |
| Payroll Taxes | 3,546 |
| Postage and Delivery | 251 |
| Professional Services fees | 2,650 |
| Rent |  |
| Storage | 729 |
| Salaries and Related Expenses | 21,475 |
| Supplies and Materials | 613 |
| Telephone, Fax & Internet | 705 |
| Travel | 5,310 |
| Utilities | 686 |
| Vessel Expense |  |
| **Total Expense** | 50,848 |
|  |  |
| **Net Income** | -32,234 |

Page 1 of 1

Confidential

BPB1-BioMarine_00002290

FROM :                    FAX NO. :8509321119          Aug. 24 2010 04:44PM P2

1057016

# Gulf Marine Institute of Technology
## Profit & Loss

| | Feb 2010 |
|---|---|
| **Income** | 39,868 |
| | |
| **Expense** | |
| Accounting | |
| Advertising | |
| Animal expenses | |
| Aquatic Supplies | |
| Auto Expense | 355 |
| Bank Service Charges | 57 |
| Bio-Reactor | 6,148 |
| Contract labor | |
| Equipment | |
| Equipment Rental and Maintenanc | |
| Fringe | |
| General Admin | 4,000 |
| Insurance | 197 |
| Interest expense | 1,297 |
| Legal Fees | |
| Licenses | |
| Marine Hatchery System | 138 |
| Miscellaneous | 9 |
| Office Expense | 184 |
| Payroll Taxes | 3,235 |
| Postage and Delivery | 781 |
| Professional Services fees | |
| Rent | |
| Storage | |
| Salaries and Related Expenses | |
| Supplies and Materials | 189 |
| Telephone, Fax & Internet | 418 |
| Travel | 6,158 |
| Utilities | 1,431 |
| Vessel Expense | |
| **Total Expense** | 24,577 |
| | |
| **Net Income** | 15,291 |

23

Confidential                    BPB1-BioMarine_00002291

FROM                  FAX NO  8509321119          Aug  24 2010 04:44PM  P3

## Gulf Marine Institute of Technology
## Profit & Loss

|  | Mar 2010 |
|---|---|
| **Income** | 63,201 |
| **Expense** |  |
| Accounting |  |
| Advertising |  |
| Animal expenses |  |
| Aquatic Supplies |  |
| Auto Expense | 221 |
| Bank Service Charges | 5 |
| Bio-Reactor | 9,051 |
| Contract labor |  |
| Equipment | 1,450 |
| Equipment Rental and Maintenanc |  |
| Fringe |  |
| General Admin |  |
| Insurance |  |
| Interest expense | 1,338 |
| Legal Fees | 3,061 |
| Licenses |  |
| Marine Hatchery System |  |
| Miscellaneous | 28,074 |
| Office Expense | 953 |
| Payroll Taxes | 30 |
| Postage and Delivery | 93 |
| Professional Services fees | 431 |
| Rent |  |
| Storage | 202 |
| Salaries and Related Expenses | 1,883 |
| Supplies and Materials |  |
| Telephone, Fax & Internet | 355 |
| Travel | 894 |
| Utilities | 736 |
| Vessel Expense |  |
| **Total Expense** | 48,777 |
| **Net Income** | 14,424 |

Confidential                                                                 BPB1-BioMarine_00002292

FROM                    FAX NO. 8509321119         Aug  24 2010 04:45PM  P4

LUS 2016

## Gulf Marine Institute of Technology
### Profit & Loss

|  | **Apr 2010** |
|---|---|
| **Income** | 34,613 |
| **Expense** | |
| Accounting | 800 |
| Advertising | |
| Animal expenses | |
| Aquatic Supplies | |
| Auto Expense | 15 |
| Bank Service Charges | 15 |
| Bio-Reactor | 879 |
| Contract labor | 74 |
| Equipment | |
| Equipment Rental and Maintenanc | |
| Fringe | |
| General Admin | |
| Insurance | |
| Interest expense | 123 |
| Legal Fees | 597 |
| Licenses | |
| Marine Hatchery System | |
| Miscellaneous | |
| Office Expense | 454 |
| Payroll Taxes | |
| Postage and Delivery | 233 |
| Professional Services fees | 485 |
| Rent | |
| Storage | |
| Salaries and Related Expenses | 189 |
| Supplies and Materials | |
| Telephone, Fax & Internet | 178 |
| Travel | 25 |
| Utilities | 234 |
| Vessel Expense | |
| **Total Expense** | 4,301 |
| **Net Income** | 30,312 |



25

Confidential

BPB1-BioMarine_00002293

FROM                    FAX NO. 8509321119        Aug 24 2010 04:46PM P5

1052016

## Gulf Marine Institute of Technology
### Profit & Loss

|  | May 2010 |
|---|---|
| **Income** | 3,000 |
| | |
| **Expense** | |
| Accounting | |
| Advertising | |
| Animal expenses | |
| Aquatic Supplies | |
| Auto Expense | 35 |
| Bank Service Charges | |
| Bio-Reactor | -5,733 |
| Contract labor | |
| Equipment | |
| Equipment Rental and Maintenanc | |
| Fringe | |
| General Admin | |
| Insurance | |
| Interest expense | 134 |
| Legal Fees | |
| Licenses | |
| Marine Hatchery System | |
| Miscellaneous | 500 |
| Office Expense | 130 |
| Payroll Taxes | |
| Postage and Delivery | 58 |
| Professional Services fees | 600 |
| Rent | |
| Storage | |
| Salaries and Related Expenses | |
| Supplies and Materials | |
| Telephone, Fax & Internet | |
| Travel | 1,067 |
| Utilities | -496 |
| Vessel Expense | |
| **Total Expense** | -3,705 |
| | |
| **Net Income** | 6,705 |

26

Confidential                                              BPB1-BioMarine_00002294

FROM                        FAX NO  8509321119              Aug  24 2010 04.46PM  P6

1057016

## Gulf Marine Institute of Technology
## Profit & Loss

**Jun 2010**

| | |
|---|---:|
| **Income** | 3,000 |
| | |
| **Expense** | |
| Accounting | |
| Advertising | |
| Animal expenses | |
| Aquatic Supplies | |
| Auto Expense | 68 |
| Bank Service Charges | 2 |
| Bio-Reactor | 2,297 |
| Contract labor | |
| Equipment | |
| Equipment Rental and Maintenanc | |
| Fringe | |
| General Admin | |
| Insurance | |
| Interest expense | 127 |
| Legal Fees | 228 |
| Licenses | |
| Marine Hatchery System | |
| Miscellaneous | |
| Office Expense | 75 |
| Payroll Taxes | |
| Postage and Delivery | 6 |
| Professional Services fees | |
| Rent | |
| Storage | 303 |
| Salaries and Related Expenses | |
| Supplies and Materials | |
| Telephone, Fax & Internet | |
| Travel | 5,760 |
| Utilities | |
| Vessel Expense | |
| **Total Expense** | 8,866 |
| | |
| **Net Income** | **-5,866** |

Page 1 of 1



Confidential

BPB1-BioMarine_00002295



10 31 AM
06/15/11
Accrual Basis

# Gulf Marine Institute of Technology
## Profit & Loss
### July 2010

|  | Jul 10 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Indiv/business contribution | 7,565 00 |
| **Total Income** | 7,565 00 |
| **Expense** | |
| Auto Exp | 115 15 |
| Bank Service Charges | 0 00 |
| **Lab Expenses** | |
| Construction | 204 58 |
| Equipment | -329 55 |
| Supplies | 358 62 |
| **Total Lab Expenses** | 233 65 |
| Legal fees | 6 99 |
| Meal & Entertainment | 22 00 |
| **Occupancy expenses** | |
| Utilities | 180 00 |
| **Total Occupancy expenses** | 180 00 |
| Office Supplies | 0 00 |
| Postage, shipping, delivery | 80 31 |
| Storage Rental | 96 00 |
| Telephone & telecommunications | 260 54 |
| Travel | 559 09 |
| **Total Expense** | 1,553 73 |
| **Net Ordinary Income** | 6,011 27 |
| **Net Income** | 6,011 27 |



Gulf Marine Institute of Technology

John D. Ericsson
Managing Director

Office (850) 932-9038
Fax (850) 932-0422
Cell (850) 525-3515
Email jde4u@aol.com

P O Box 776
Gulf Breeze, FL 32562

28

Page 1



10 31 AM
08/15/11
Accrual Basis

# Gulf Marine Institute of Technology
## Profit & Loss
### August 2010

|  | Aug 10 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Indiv/business contribution | 6,000 00 |
| **Total Income** | 6,000 00 |
| **Expense** | |
| Accounting fees | 1 000 00 |
| Auto Exp | 115 55 |
| **Lab Expenses** | |
| Construction | 156 09 |
| Equipment | 2 464 19 |
| **Total Lab Expenses** | 2,620 28 |
| Meal & Entertainment | 13 65 |
| Office Supplies | 66 71 |
| Postage, shipping, delivery | 154 09 |
| Professional fees | 1,000 00 |
| Storage Rental | 96 00 |
| Telephone & telecommunications | 311 47 |
| Travel | 1,642 51 |
| **Total Expense** | 7,020 26 |
| **Net Ordinary Income** | -1,020 26 |
| **Net Income** | -1,020 26 |

29

Page 1

Confidential                                                    BPB1-BioMarine_00002297

105 7016

**10 31 AM**
**06/15/11**
**Accrual Basis**

# Gulf Marine Institute of Technology
## Profit & Loss
### September 2010

|  | Sep 10 |
|---|---|
| **Ordinary Income/Expense** |  |
| Income |  |
| Indiv/business contribution | 100 00 |
| **Total Income** | 100 00 |
| Expense |  |
| Auto Exp | 62 61 |
| Lab Expenses |  |
| Construction | 556 32 |
| Equipment | 215 00 |
| Labor | 240 00 |
| Supplies | 435 44 |
| **Total Lab Expenses** | 1,446 76 |
| Legal fees | 364 00 |
| Meal & Entertainment | 238 05 |
| Misc expenses |  |
| Insurance | 468 92 |
| **Total Misc expenses** | 468 92 |
| Office Supplies | 93 90 |
| Postage, shipping, delivery | 34 54 |
| Storage Rental | 96 00 |
| Telephone & telecommunications | 222 74 |
| Travel | 794 82 |
| **Total Expense** | 3,822 34 |
| **Net Ordinary Income** | -3,722 34 |
| **Net Income** | -3,722 34 |

30

Confidential

BPB1-BioMarine_00002298

10 31 AM

06/15/11

Accrual Basis

# Gulf Marine Institute of Technology
## Profit & Loss
### October 2010

|  | Oct 10 |
|---|---|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| Interest Income | 120 90 |
| **Total Income** | 120 90 |
| **Expense** |  |
| Accounting fees | 500 00 |
| Bank Service Charges | 35 00 |
| **Lab Expenses** |  |
| Construction | 657 77 |
| Equipment | 5,153 17 |
| Supplies | 308 11 |
| **Total Lab Expenses** | 6,119 05 |
| Meal & Entertainment | 15 87 |
| **Misc expenses** |  |
| Insurance | 381 86 |
| **Total Misc expenses** | 381 86 |
| Office Supplies | 240 32 |
| Postage, shipping, delivery | 113 54 |
| Professional fees | 200 00 |
| Storage Rental | 96 00 |
| Telephone & telecommunications | 234 07 |
| **Total Expense** | 7 935 71 |
| **Net Ordinary Income** | -7,814 81 |
| **Other Income/Expense** |  |
| **Other Income** |  |
| **BP Catastrophic loss** |  |
| Payemnt | 204,800 00 |
| Stewart Cost | -2,500 00 |
| **Total BP Catastrophic loss** | 202,300 00 |
| **Total Other Income** | 202,300 00 |
| **Net Other Income** | 202 300 00 |
| **Net Income** | 194,485 19 |

Confidential

BPB1-BioMarine_00002299

L0570l6

10 32 AM
06/15/11
Accrual Basis

# Gulf Marine Institute of Technology
## Profit & Loss
### November 2010

|  | Nov 10 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| Interest Income | 76 99 |
| Rental Properties | |
| Property Management | -17 46 |
| **Total Rental Properties** | -17 46 |
| **Total Income** | 59 53 |
| **Expense** | |
| Accounting fees | 500 00 |
| Auto Exp | 73 91 |
| Bank Service Charges | 2,030 00 |
| Lab Expenses | |
| Construction | 1,322 47 |
| Equipment | 5 753 64 |
| Supplies | 364 12 |
| **Total Lab Expenses** | 7,440 23 |
| Legal fees | 383 02 |
| Meal & Entertainment | 62 78 |
| Occupancy expenses | |
| Utilities | 212 00 |
| **Total Occupancy expenses** | 212 00 |
| Postage, shipping, delivery | 62 13 |
| Storage Rental | 96 00 |
| Telephone & telecommunications | 369 65 |
| Travel | 2,612 01 |
| **Total Expense** | 13,841 73 |
| **Net Ordinary Income** | -13,782 20 |
| **Other Income/Expense** | |
| **Other Income** | |
| BP Catastrophic loss | |
| Ada 1 Cost | -48,000 00 |
| Stewart Cost | -52,394 55 |
| **Total BP Catastrophic loss** | -100,394 55 |
| **Total Other Income** | -100 394 55 |
| **Net Other Income** | -100,394 55 |
| **Net Income** | -114,176 75 |

Confidential

BPB1-BioMarine_00002300

10 32 AM
06/15/11
Accrual Basis

# Gulf Marine Institute of Technology
## Profit & Loss
### December 2010

1057016

|  | Dec 10 |
|---|---|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| Interest Income | 49 71 |
| Sales of Real Estate | 28,197 28 |
| **Total Income** | 28,246 99 |
| **Expense** |  |
| Accounting fees | 300 00 |
| Auto Exp | 99 52 |
| Bank Service Charges | 281 00 |
| **Lab Expenses** |  |
| Construction | 640 17 |
| Equipment | 1,967 06 |
| **Total Lab Expenses** | 2,607 23 |
| Meal & Entertainment | 323 30 |
| **Misc expenses** |  |
| Insurance | 188 83 |
| **Total Misc expenses** | 188 83 |
| **Occupancy expenses** |  |
| Utilities | 220 71 |
| **Total Occupancy expenses** | 220 71 |
| Postage, shipping, delivery | 148 83 |
| Storage Rental | 96 00 |
| Telephone & telecommunications | 178 00 |
| Travel | 1,590 23 |
| **Total Expense** | 6,033 65 |
| **Net Ordinary Income** | 22,213 34 |
| **Other Income/Expense** |  |
| **Other Income** |  |
| **BP Catastrophic loss** |  |
| Stewart Cost | -15,000 00 |
| **Total BP Catastrophic loss** | -15,000 00 |
| **Total Other Income** | -15,000 00 |
| **Net Other Income** | -15,000 00 |
| **Net Income** | 7,213 34 |

33

Confidential                    BPB1-BioMarine_00002301

# Gulf Marine Institute of Technology
## Profit & Loss

|  | **Jan 2011** |
|---|---:|
| **Income** | 17,225 |
|  |  |
| **Expense** |  |
| Accounting |  |
| Advertising |  |
| Animal expenses |  |
| Aquatic Supplies |  |
| Auto Expense | 875 |
| Bank Service Charges | 23 |
| Contract labor |  |
| Equipment | 7,706 |
| Equipment Rental and Maintenanc |  |
| Fringe |  |
| General Admin |  |
| Insurance | 809 |
| Interest expense |  |
| Lab expense | 5,619 |
| Legal Fees | 387 |
| Licenses |  |
| Marine Hatchery System |  |
| Miscellaneous |  |
| Office Expense | 228 |
| Payroll Taxes |  |
| Postage and Delivery | 476 |
| Professional Services fees |  |
| Rent |  |
| Storage | 102 |
| Salaries and Related Expenses |  |
| Supplies and Materials |  |
| Telephone, Fax & Internet | 214 |
| Travel | 3,992 |
| Utilities | 448 |
| Vessel Expense |  |
| **Total Expense** | 20,879 |
|  |  |
| **Net Income** | **-3,654** |

**Page 1 of 1**

Confidential

BPB1-BioMarine_00002302

# Gulf Marine Institute of Technology
## Profit & Loss

|  | Feb 2011 |
|---|---|
| **Income** | 115 |
|  |  |
| **Expense** |  |
| Accounting |  |
| Advertising |  |
| Animal expenses |  |
| Aquatic Supplies |  |
| Auto Expense | 163 |
| Bank Service Charges | 12 |
| Contract labor |  |
| Equipment |  |
| Equipment Rental and Maintenanc |  |
| Fringe |  |
| General Admin |  |
| Insurance |  |
| Interest expense |  |
| Lab expense | 2,248 |
| Legal Fees | 375 |
| Licenses |  |
| Marine Hatchery System |  |
| Miscellaneous | 35 |
| Office Expense |  |
| Payroll Taxes |  |
| Postage and Delivery | 101 |
| Professional Services fees |  |
| Rent |  |
| Storage | 96 |
| Salaries and Related Expenses |  |
| Supplies and Materials |  |
| Telephone, Fax & Internet | 185 |
| Travel | 3,351 |
| Utilities | 250 |
| Vessel Expense |  |
| **Total Expense** | 6,816 |
|  |  |
| **Net Income** | **-6,701** |

Confidential

BPB1-BioMarine_00002303

# Gulf Marine Institute of Technology
## Profit & Loss

|                                    | **Mar 2011** |
|------------------------------------|-------------:|
| **Income**                         | 2,307        |
|                                    |              |
| **Expense**                        |              |
|     **Accounting** |          |
|     **Advertising** |         |
|     **Animal expenses** |     |
|     **Aquatic Supplies** |    |
|     **Auto Expense** | 1,384   |
|     **Bank Service Charges** | 22 |
|     **Contract labor** |      |
|     **Equipment** |           |
|     **Equipment Rental and Maintenanc** | |
|     **Fringe** |              |
|     **General Admin** |       |
|     **Insurance** | 349       |
|     **Interest expense** |    |
|     **Lab expense** | 1,405   |
|     **Legal Fees** |          |
|     **Licenses** |            |
|     **Marine Hatchery System** | |
|     **Miscellaneous** |       |
|     **Office Expense** |      |
|     **Payroll Taxes** |       |
|     **Postage and Delivery** | |
|     **Professional Services fees** | |
|     **Rent** |                |
|     **Storage** | 96          |
|     **Salaries and Related Expenses** | |
|     **Supplies and Materials** | 18 |
|     **Telephone, Fax & Internet** | 334 |
|     **Travel** | 2,824        |
|     **Utilities** |           |
|     **Vessel Expense** | 155  |
|   **Total Expense** | 6,587           |
|                                    |              |
| **Net Income**                     | **-4,280**   |

105 7016

36

Confidential

BPB1-BioMarine_00002304

# Gulf Marine Institute of Technology
## Profit & Loss

1057016

|  | **Apr 2011** |
|---|---|
| **Income** | 4,889 |
| | |
| **Expense** | |
| Accounting | |
| Advertising | |
| Animal expenses | |
| Aquatic Supplies | |
| Auto Expense | 446 |
| Bank Service Charges | 6 |
| Contract labor | |
| Equipment | |
| Equipment Rental and Maintenanc | |
| Fringe | |
| General Admin | |
| Insurance | |
| Interest expense | |
| Lab expense | 2,638 |
| Legal Fees | 633 |
| Licenses | |
| Marine Hatchery System | |
| Miscellaneous | |
| Office Expense | |
| Payroll Taxes | |
| Postage and Delivery | 179 |
| Professional Services fees | 100 |
| Rent | |
| Storage | 96 |
| Salaries and Related Expenses | |
| Supplies and Materials | |
| Telephone, Fax & Internet | 22 |
| Travel | 2,176 |
| Utilities | 185 |
| Vessel Expense | |
| **Total Expense** | 6,481 |
| | |
| **Net Income** | **-1,592** |

37

Confidential

BPB1-BioMarine_00002305

# Gulf Marine Institute of Technology
## Profit & Loss

|  | May 2011 |
|---|---|
| **Income** | 1,172 |
|  |  |
| **Expense** |  |
| Accounting |  |
| Advertising |  |
| Animal expenses |  |
| Aquatic Supplies |  |
| Auto Expense | 327 |
| Bank Service Charges | 13 |
| Contract labor |  |
| Equipment |  |
| Equipment Rental and Maintenanc |  |
| Fringe |  |
| General Admin |  |
| Insurance |  |
| Interest expense |  |
| Lab expense | 1,776 |
| Legal Fees |  |
| Licenses |  |
| Marine Hatchery System |  |
| Miscellaneous |  |
| Office Expense |  |
| Payroll Taxes |  |
| Postage and Delivery | 8 |
| Professional Services fees |  |
| Rent |  |
| Storage | 96 |
| Salaries and Related Expenses |  |
| Supplies and Materials |  |
| Telephone, Fax & Internet |  |
| Travel | 524 |
| Utilities |  |
| Vessel Expense |  |
| **Total Expense** | 2,744 |
|  |  |
| **Net Income** | -1,572 |

Confidential

BPB1-BioMarine_00002306

# Gulf Marine Institute of Technology
## Profit & Loss

|  | Jun 2011 |
|---|---|
| **Income** | 72 |
|  |  |
| **Expense** |  |
|    Accounting | 760 |
|    Advertising |  |
|    Animal expenses |  |
|    Aquatic Supplies |  |
|    Auto Expense | 45 |
|    Bank Service Charges | 6 |
|    Contract labor |  |
|    Equipment |  |
|    Equipment Rental and Maintenanc |  |
|    Fringe |  |
|    General Admin |  |
|    Insurance |  |
|    Interest expense |  |
|    Legal Fees | 1,116 |
|    Licenses |  |
|    Marine Lab expenses |  |
|       Construction | 643 |
|       Equipment | 5,375 |
|       Labor |  |
|       Security |  |
|       Supplies | 578 |
|    Miscellaneous |  |
|    Office Expense |  |
|    Payroll Taxes |  |
|    Postage and Delivery | 6 |
|    Professional Services fees |  |
|    Rent |  |
|    Storage | 96 |
|    Salaries and Related Expenses |  |
|    Supplies and Materials |  |
|    Telephone, Fax & Internet | 191 |
|    Travel | 3,393 |
|    Utilities | 295 |
|    Vessel Expense |  |
| **Total Expense** | 12,504 |
|  |  |
| **Net Income** | -12,432 |

Confidential

BPB1-BioMarine_00002307

Marine Institute of Technology
Profit & Loss

| | Jun 2014 |
|---|---|
| Income | 72 |
| Expense | |
| Accounting | 763 |
| Advertising | |
| Animal expenses | |
| Aquatic Supplies | |
| Auto Expense | 45 |
| Bank Service Charges | 6 |
| Contract labor | |
| Equipment | |
| Equipment Rental and Maintenance | |
| Fringe | |
| General Admin | |
| Insurance | |
| Interest expense | |
| Legal Fees | 1,114 |
| Licenses | |
| Marine Lab expenses | |
| Construction | 640 |
| Equipment | 5,375 |
| Labor | |
| Security | |
| Supplies | 573 |
| Miscellaneous | |
| Office Expense | |
| Payroll Taxes | |
| Postage and Delivery | 6 |
| Professional Services fees | |
| Rent | |
| Storage | 36 |
| Salaries and Related Expenses | |
| Supplies and Materials | |
| Telephone Fax & Internet | 191 |
| Travel | 3,393 |
| Utilities | 295 |
| Vessel Expense | |
| Total Expense | 12,504 |
| Net Income | -12,432 |

Page 1 of 1

Case 2:10-md-02179-CJB-DPC Document 27178 Filed 05/11/21 Page 60 of 64

## Gulf Marine Institute of Technology
## Profit & Loss

1657016

|  | Jul 2011 |
|---|---:|
| **Income** | 241 |
| | |
| **Expense** | |
| Accounting | |
| Advertising | |
| Animal expenses | |
| Aquatic Supplies | |
| Auto Expense | 1,582 |
| Bank Service Charges | 20 |
| Contract labor | |
| Equipment | |
| Equipment Rental and Maintenanc | |
| Fringe | |
| General Admin | |
| Insurance | 716 |
| Interest expense | |
| Legal Fees | 861 |
| Licenses | |
| Marine Lab expenses | |
|    Construction | 170 |
|    Equipment | 2,420 |
|    Labor | 2,038 |
|    Security | 244 |
|    Supplies | 305 |
| Miscellaneous | |
| Office Expense | 151 |
| Payroll Taxes | |
| Postage and Delivery | 254 |
| Professional Services fees | |
| Rent | |
| Storage | 96 |
| Salaries and Related Expenses | |
| Supplies and Materials | 100 |
| Telephone, Fax & Internet | 662 |
| Travel | 1,460 |
| Utilities | 353 |
| Vessel Expense | |
| **Total Expense** | 11,432 |
| | |
| **Net Income** | **-11,191** |

40

Page 1 of 1

Profit & Loss

Jul 2014

| | |
|---|---|
| Income | 241 |
| Expenses | |
| Accounting | |
| Advertising | |
| Animal Purchase | |
| Aquatic Supplies | |
| Auto Expense | 1,762 |
| Bank service Cr'd gas | 20 |
| Contract labor | |
| Equipment | |
| Equipment Repair and Maintenance | |
| Rent | |
| General Admin | |
| Interest expense | 0.0 |
| Legal Fees | 984 |
| License | |
| Marine Lab services | |
| Contribution | 170 |
| Equipment | 2,420 |
| Labor | 2,038 |
| Security | 74 |
| Supplies | 308 |
| Miscellaneous | |
| Office Expense | 151 |
| Payroll Taxes | |
| Postage and Delivery | 234 |
| Professional Services Fees | |
| Rent | |
| Storage | 83 |
| Salaries and Research Expenses | |
| Supplies and Materials | 100 |
| Telephone Fax & Internet | 982 |
| Travel | 1,460 |
| Utilities | 503 |
| Other Expense | |
| Total Expense | 12,152 |
| Net Income | -11,911 |

Page 1 of 1

Confidential
BPB1-BioMarine_00002310

# Gulf Marine Institute of Technology
## Profit & Loss

L 057016

| | Aug 2011 |
|---|---:|
| **Income** | 820 |
| | |
| **Expense** | |
| Accounting | |
| Advertising | |
| Animal expenses | |
| Aquatic Supplies | |
| Auto Expense | 112 |
| Bank Service Charges | 23 |
| Contract labor | |
| Equipment | |
| Equipment Rental and Maintenanc | |
| Fringe | |
| General Admin | |
| Insurance | |
| Interest expense | |
| Legal Fees | 450 |
| Licenses | |
| Marine Lab expenses | |
|   Construction | 408 |
|   Equipment | 2,023 |
|   Labor | 1,888 |
|   Security | 260 |
|   Supplies | 255 |
| Miscellaneous | |
| Office Expense | |
| Payroll Taxes | |
| Postage and Delivery | 134 |
| Professional Services fees | 3,000 |
| Rent | |
| Storage | 108 |
| Salaries and Related Expenses | |
| Supplies and Materials | |
| Telephone, Fax & Internet | 379 |
| Travel | 1,514 |
| Utilities | |
| Vessel Expense | |
| **Total Expense** | 10,554 |
| | |
| **Net Income** | **-9,734** |

41

Page 1 of 1

Confidential

## [illegible] Marine Institute for Technology
### Profit & Loss

| | Aug 2011 |
|---|---|
| Income | 820 |
| Expenses | |
| Accounting | |
| Advertising | |
| Animal Expenses | |
| Aquatic Services | |
| Auto Expense | [illegible] |
| Bank Service Charges | [illegible] |
| Contractor | |
| Equipment | |
| Equipment Rental and Maintenance | |
| Fringe | |
| General Admin | |
| Insurance | |
| Interest Expense | |
| Legal Fees | 150 |
| Licenses | |
| Maintenance Expenses | |
| Construction | 406 |
| Equipment | 2,09[illegible] |
| Labor | 1,058 |
| Supplies | 100 |
| Services | 705 |
| Miscellaneous | |
| Office Expense | |
| Payroll Taxes | |
| Postage and Delivery | 124 |
| Professional Services Fees | 2,000 |
| Rent | |
| Storage | 108 |
| Salaries and Related Expenses | |
| Supplies and Materials | |
| Telephone, Fax & Internet | 573 |
| Travel | 1,5[illegible] |
| Utilities | |
| Vessel Expense | |
| Total Expenses | 10,554 |
| | -9,734 |

[illegible]

BPB1-BioMarine_00002313



Gulf Marine Institute
of Technology

John D. Ericsson
Managing Director

PO Box 776
Gulf Breeze, FL 32562

Office  (850) 932-9038
Fax  (850) 932-0422
Cell  (850) 525-3515
Email  jde4u@aol.com



POSTAGE PAID

NO POSTAGE
NECESSARY
IF MAILED
IN THE
UNITED STATES

# BUSINESS REPLY MAIL

FIRST-CLASS MAIL     PERMIT NO 9     DUBLIN OH

POSTAGE WILL BE PAID BY ADDRESSEE

GULF COAST CLAIMS FACILITY
KENNETH R. FEINBERG, ADMINISTRATOR
PO BOX 9658
DUBLIN OH  43017-9952

Confidential

