UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: Oil Spill by the Oil Rig | * | MDL 2179 |
| "Deepwater Horizon" in | * | |
| The Gulf of Mexico, on | * | SECTION J(2) |
| April 20, 2010 | * | |
| This Document Relates to: | * | JUDGE BARBIER |
| | * | |
| *Remaining Cases in the B1 Bundle* | * | MAG. JUDGE CURRAULT |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| JOHN DeSILVA, INDIVIDUALLY, | CIVIL ACTION NO. 2:16-CV-05277 |
| AND AS THE SOLE MEMBER, | |
| OWNER, AND OPERATOR OF THE | |
| BIRD OF PARADISE, LLC | SECTION J |
| | |
| VERSUS | JUDGE BARBIER |
| | |
| BP EXPLORATION AND | |
| PRODUCTION, INC., ET AL. | MAG. JUDGE CURRAULT |

### JOHN R. DESILVA'S MEMORANDUM IN SUPPORT OF HIS
### MOTION FOR EXTENSION OF TIME TO PAY THE $149,457.33 SANCTION TO BP

This Court's Order of September 15, 2021 (Rec. Doc. 27249) (the "Order"), gave Plaintiff

thirty (30) days to pay the monetary sanction of $149,457.33 to BP.  While Plaintiff disagrees with

the Court that the Order was warranted, research has indicated that Plaintiff must await the final

disposition of this matter before an appeal can be undertaken as to the imposition of the sanction

against Mr. DeSilva.[1]  Thus, relief from this Court is necessary.  As has been reported throughout

this litigation, Plaintiff has been devastated financially because of the adverse impact from the

April 20, 2010, Macondo Well oil discharge.

---

[1] *See, e.g., Nogess v. Poydras Ctr., L.L.C.*, 728 F. App'x 303, 306 (5th Cir. 2018).

Simply stated, Plaintiff is 73 years old (born February 17, 1948) and is unemployed. Plaintiff does not have the liquidity to pay the relatively massive sanction amount of $149,457.33 to BP.  Please see Plaintiff's tax returns for the years 2019 and 2020, which have been redacted to remove Plaintiff's Social Security Number, attached hereto as Exhibit Nos: "1" and "2," respectively.  Plaintiff will have to borrow the money in order to satisfy the Order.

Plaintiff's ability to pay is a key factor that bears on whether the sanction is reasonable or not.  Given the untenable position Plaintiff now finds himself, Plaintiff's inability to pay should tilt the balance toward giving Plaintiff an extension at the least.  *See Danubis Group, LLC v. Landmark Am. Ins. Co.*, 685 F. App'x 792, 804 (11th Cir. 2017) (When imposing sanctions pursuant to the court's inherent power, 28 U.S.C. § 1927, or Rule 11, a district court must consider the ability of the individual who has been financially sanctioned to pay the monetary award.).

By agreeing to pay the sanction, Plaintiff is not waiving or impairing his right to seek appellate review of both the imposition and amount of the sanction imposed against him.  Plaintiff will make the sanctions payment with the reservation of all rights of review.

## Conclusion

For the foregoing reasons, John R. DeSilva respectfully requests that the Court grant the motion, and authorize a ninety (90) day extension for Mr. DeSilva to find a source from whom he can borrow the money necessary to pay the $149,457.33 sanction to BP.

Respectfully submitted,

 _/s/_ Jackson H. Bowman
Jackson H. Bowman (FL Bar # 143715)
Moore, Bowman & Reese, P.A.
735 Arlington Avenue North, Suite 105
St. Petersburg, FL 33701
Phone: 727-579-9000
Email:  jbowman@mbrfirm.com
Co-Counsel for Plaintiff John R. DeSilva

 /s/ Ronnie G. Penton
Ronnie G. Penton (LA Bar #10462)
The Penton Law Firm
209 Hoppen Place
Bogalusa, Louisiana 70427
Phone: 985-732-5651
Email: fedcourtmail@thepentonlawfirm.com
Co-Counsel for Plaintiff John R. DeSilva

 /s/ Harry Rosenberg
Harry Rosenberg (LA Bar #11465)
Phelps Dunbar LLP
365 Canal Street, Suite 2000
New Orleans, LA 70130
Phone: 504-584-9219
Email: harry.rosenberg@phelps.com
Co-Counsel for Plaintiff John R. DeSilva

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing *John R. DeSilva's Memorandum in Support of His Motion for Extension of Time to Pay the $149,457.33 Sanction to BP* has been served on all Counsel by electronically uploading the same to File & ServeXpress in accordance with Pretrial Order No. 12, as amended, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electric filing, in accordance with the procedures established in MDL 2179, on this the 8th day of October, 2021.

 /s/ Jackson H. Bowman
Jackson H. Bowman (FL Bar # 143715)
Moore, Bowman & Reese, P.A.
735 Arlington Avenue North, Suite 105
St. Petersburg, FL 33701
Phone: 727-579-9000
Email: jbowman@mbrfirm.com
Co-Counsel for Plaintiff John R. DeSilva

3

# EXHIBIT 1

841 11/18/2020 1:58 PM

| Form **1040** | Department of the Treasury—Internal Revenue Service    (99)<br>**U.S. Individual Income Tax Return** | **2019** | OMB No. 1545-0074 | IRS Use Only–Do not write or staple in this space. |

**Filing Status**
Check only one box.

[X] Single  [ ] Married filing jointly  [ ] Married filing separately (MFS)  [ ] Head of household (HOH)  [ ] Qualifying widow(er) (QW)

If you checked the MFS box, enter the name of spouse. If you checked the HOH or QW box, enter the child's name if the qualifying person is a child but not your dependent. ◆

| Your first name and middle initial | Last name | Your social security number |
| JOHN R | DESILVA | |

| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |

| Home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | **Presidential Election Campaign** |
| PO BOX 7569 | | Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.  [ ] You  [ ] Spouse |

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).
ST PETERSBURG        FL  33734

| Foreign country name | Foreign province/state/county | Foreign postal code | If more than four dependents see instr. and ✓ here [ ] |

**Standard Deduction**   **Someone can claim:** [ ] You as a dependent  [ ] Your spouse as a dependent
[ ] Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness**  **You:** [X] Were born before January 2, 1955  [ ] Are blind   **Spouse:** [ ] Was born before January 2, 1955  [ ] Is blind

**Dependents** (see instructions):

| (1) First name   Last name | (2) Social security number | (3) Relationship to you | (4) ✓ if qualifies for (see instructions) |
| | | | Child tax credit | Credit for other dependents |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Standard Deduction for –
• Single or Married filing separately, $12,200
• Married filing jointly or Qualifying widow(er), $24,400
• Head of household, $18,350
• If you checked any box under Standard Deduction, see instructions.

| 1 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | | 1 | |
| 2a | Tax-exempt interest | 2a | | b Taxable interest. Attach Sch. B if required | 2b | |
| 3a | Qualified dividends | 3a | | b Ordinary divs. Att. Sch. B if req. | 3b | |
| 4a | IRA distributions | 4a | | b Taxable amount | 4b | |
| c | Pensions and annuities | 4c | | d Taxable amount | 4d | |
| 5a | Soc. sec. ben. | 5a | 12,846 | b Taxable amount | 5b | 0 |
| 6 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ........ ◆ [ ] | | | 6 | |
| 7a | Other income from Schedule 1, line 9 | | | 7a | −965,099 |
| b | Add lines 1, 2b, 3b, 4b, 4d, 5b, 6, and 7a. This is your **total income** ........ ◆ | | | 7b | −965,099 |
| 8a | Adjustments to income from Schedule 1, line 22 | | | 8a | 0 |
| b | Subtract line 8a from line 7b. This is your **adjusted gross income** ........ ◆ | | | 8b | −965,099 |
| 9 | **Standard deduction or itemized deductions** (from Schedule A) | 9 | 28,460 | | | |
| 10 | Qualified business income deduction. Attach Form 8995 or Form 8995-A | 10 | | | | |
| 11a | Add lines 9 and 10 | | | 11a | 28,460 |
| b | **Taxable income.** Subtract line 11a from line 8b. If zero or less, enter -0- | | | 11b | 0 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.        Form **1040** (2019)

DAA

**Exhibit No. 1**

841 11/18/2020 1:58 PM

Form 1040 (2019)  **JOHN R DESILVA**                                                                                    Page **2**

| | | | | | |
|---|---|---|---|---|---|
| 12a | Tax (see instr.) Check if any from Form(s): 1 ☐ 8814  2 ☐ 4972 | | | 12a | 0 |
| | 3 ☐ | | | | |
| b | Add Schedule 2, line 3, and line 12a and enter the total | | ◆ | 12b | 0 |
| 13a | Child tax credit or credit for other dependents | | 13a | | |
| b | Add Schedule 3, line 7, and line 13a and enter the total | | ◆ | 13b | |
| 14 | Subtract line 13b from line 12b. If zero or less, enter -0- | | | 14 | 0 |
| 15 | Other taxes, including self-employment tax, from Schedule 2, line 10 | | | 15 | |
| 16 | Add lines 14 and 15. This is your **total tax** | | ◆ | 16 | 0 |
| 17 | Federal income tax withheld from Forms W-2 and 1099 | | | 17 | |
| 18 | Other payments and refundable credits: | | | | |
| a | Earned income credit (EIC) | | 18a | | |
| b | Additional child tax credit. Attach Schedule 8812 | | 18b | | |
| c | American opportunity credit from Form 8863, line 8 | | 18c | | |
| d | Schedule 3, line 14 | | 18d | | |
| e | Add lines 18a through 18d. These are your **total other payments and refundable credits** | | ◆ | 18e | |
| 19 | Add lines 17 and 18e. These are your **total payments** | | ◆ | 19 | |

- If you have a qualifying child, attach Sch. EIC.
- If you have nontaxable combat pay, see instructions.

| **Refund** | 20 | If line 19 is more than line 16, subtract line 16 from line 19. This is the amount you **overpaid** | | | 20 | |
|---|---|---|---|---|---|---|
| | 21a | Amount of line 20 you want refunded to you. If Form 8888 is attached, check here | | ◆ | 21a | |
| Direct deposit? See instructions. | ◆b | Routing number | ◆c | Type: ☐ Checking  ☐ Savings | | |
| | ◆d | Account number | | | | |
| | 22 | Amount of line 20 you want applied to your 2020 estimated tax | ◆ | 22 | | |
| **Amount You Owe** | 23 | **Amount you owe.** Subtract line 19 from line 16. For details on how to pay, see instructions | | ◆ | 23 | 0 |
| | 24 | Estimated tax penalty (see instructions) | ◆ | 24 | | |

**Third Party Designee**

(Other than paid preparer)

Do you want to allow another person (other than your paid preparer) to discuss this return with the IRS? See instructions.    ☐ **Yes. Complete below.**    ☐ **No**

| Designee's name ◆ | Phone no. ◆ | Personal identification number (PIN) ◆ |
|---|---|---|

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| Your signature | Date | Your occupation CONTRACTOR/DESIGN | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) |

| Phone no. | Email address |
|---|---|

**Paid Preparer Use Only**

| Preparer's name John T Limroth, CPA | Preparer's signature John T Limroth, CPA | PTIN P00014365 | Check if: ☒ 3rd Party Designee |
|---|---|---|---|
| Firm's name ◆ Donovan & Limroth, CPA's, PA | | Date 11/18/20 | ☐ Self-employed |
| 10410 Seminole Blvd Ste 1 | | Phone no. 727-393-6709 | |
| Firm's address ◆ Seminole          FL   33778 | | Firm's EIN ◆ 59-3216060 | |

Go to *www.irs.gov/Form1040* for instructions and the latest information.                                        Form **1040** (2019)

DAA

Exhibit No. 1

841 11/18/2020 1:58 PM

**SCHEDULE 1**
(Form 1040 or 1040-SR)

Department of the Treasury
Internal Revenue Service

# Additional Income and Adjustments to Income

◆ Attach to Form 1040 or 1040-SR.
◆ Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074

**2019**

Attachment
Sequence No. **01**

Name(s) shown on Form 1040 or 1040-SR
**JOHN R DESILVA**

Your social security number

At any time during 2019, did you receive, sell, send, exchange, or otherwise acquire any financial interest in any
virtual currency? ......................................................................................................................... ☐ Yes ☒ No

| Part I | Additional Income | | |
|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes | 1 | |
| 2a | Alimony received | 2a | |
| b | Date of original divorce or separation agreement (see instructions) ◆ | | |
| 3 | Business income or (loss). Attach Schedule C | 3 | −55,050 |
| 4 | Other gains or (losses). Attach Form 4797 | 4 | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 5 | 28,157 |
| 6 | Farm income or (loss). Attach Schedule F | 6 | |
| 7 | Unemployment compensation | 7 | |
| 8 | Other income. List type and amount ◆ **Prior Year NOL** | 8 | −938,206 |
| 9 | Combine lines 1 through 8. Enter here and on Form 1040 or 1040-SR, line 7a | 9 | −965,099 |
| Part II | Adjustments to Income | | |
| 10 | Educator expenses | 10 | |
| 11 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | 11 | |
| 12 | Health savings account deduction. Attach Form 8889 | 12 | |
| 13 | Moving expenses for members of the Armed Forces. Attach Form 3903 | 13 | |
| 14 | Deductible part of self-employment tax. Attach Schedule SE | 14 | |
| 15 | Self-employed SEP, SIMPLE, and qualified plans | 15 | |
| 16 | Self-employed health insurance deduction | 16 | |
| 17 | Penalty on early withdrawal of savings | 17 | |
| 18a | Alimony paid | 18a | |
| b | Recipient's SSN ◆ | | |
| c | Date of original divorce or separation agreement (see instructions) ◆ | | |
| 19 | IRA deduction | 19 | |
| 20 | Student loan interest deduction | 20 | |
| 21 | Tuition and fees. Attach Form 8917 | 21 | |
| 22 | Add lines 10 through 21. These are your **adjustments to income.** Enter here and on Form 1040 or 1040-SR, line 8a | 22 | |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule 1 (Form 1040 or 1040-SR) 2019

DAA

**Exhibit No. 1**

841 11/18/2020 1:58 PM

| SCHEDULE A<br>(Form 1040 or 1040-SR)<br>(Rev. January 2020)<br>Department of the Treasury<br>Internal Revenue Service (99) | **Itemized Deductions**<br>◆ Go to *www.irs.gov/ScheduleA* for instructions and the latest information.<br>◆ Attach to Form 1040 or 1040-SR.<br>**Caution:** If you are claiming a net qualified disaster loss on Form 4684, see the instructions for line 16. | OMB No. 1545-0074<br>**2019**<br>Attachment<br>Sequence No. **07** |
|---|---|---|

Name(s) shown on Form 1040 or 1040-SR
**JOHN R DESILVA**

Your social security number

| Medical<br>and<br>Dental<br>Expenses | **Caution:** Do not include expenses reimbursed or paid by others. | | |
|---|---|---|---|
| | 1 Medical and dental expenses (see instructions) | 1 | 5,345 |
| | 2 Enter amount from Form 1040 or<br>1040-SR, line 8b | 2 | −965,099 |
| | 3 Multiply line 2 by 7.5% (0.075) | 3 | |
| | 4 Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | 4 | 5,345 |
| **Taxes You<br>Paid** | 5 State and local taxes. | | |
| | a State and local income taxes or general sales taxes. You may<br>include either income taxes or general sales taxes on line 5a,<br>but not both. If you elect to include general sales taxes instead<br>of income taxes, check this box ◆ ☐ | 5a | |
| | b State and local real estate taxes (see instructions) | 5b | |
| | c State and local personal property taxes | 5c | |
| | d Add lines 5a through 5c | 5d | |
| | e Enter the smaller of line 5d or $10,000 ($5,000 if married filing<br>separately) | 5e | |
| | 6 Other taxes. List type and amount ◆ | 6 | |
| | 7 Add lines 5e and 6 | 7 | |
| **Interest You<br>Paid**<br>**Caution** Your<br>mortgage interest<br>deduction may be<br>limited (see<br>instructions). | 8 Home mortgage interest and points. If you didn't use all of your<br>home mortgage loan(s) to buy, build, or improve your home,<br>see instructions and check this box ◆ ☐ | | |
| | a Home mortgage interest and points reported to you on Form 1098.<br>See instructions if limited | 8a | 23,115 |
| | b Home mortgage interest not reported to you on Form 1098. See<br>instructions if limited. If paid to the person from whom you bought the<br>home, see instructions and show that person's name, identifying no.,<br>and address<br>◆ | 8b | |
| | c Points not reported to you on Form 1098. See instructions for<br>special rules | 8c | |
| | d Mortgage insurance premiums (see instructions) | 8d | |
| | e Add lines 8a through 8d | 8e | 23,115 |
| | 9 Investment interest. Attach Form 4952 if required. See<br>instructions | 9 | |
| | 10 Add lines 8e and 9 | 10 | 23,115 |
| **Gifts to<br>Charity**<br>**Caution** If you<br>made a gift and<br>got a benefit for it,<br>see instructions. | 11 Gifts by cash or check. If you made any gift of $250 or more,<br>see instructions | 11 | |
| | 12 Other than by cash or check. If you made any gift of $250 or more,<br>see instructions. You **must** attach Form 8283 if over $500 | 12 | |
| | 13 Carryover from prior year | 13 | |
| | 14 Add lines 11 through 13 | 14 | |
| **Casualty and<br>Theft Losses** | 15 Casualty and theft loss(es) from a federally declared disaster (other than net qualified<br>disaster losses). Attach Form 4684 and enter the amount from line 18 of that form. See<br>instructions | 15 | |
| **Other<br>Itemized<br>Deductions** | 16 Other—from list in instructions. List type and amount ◆ | 16 | |
| **Total<br>Itemized<br>Deductions** | 17 Add the amounts in the far right column for lines 4 through 16. Also, enter this amount on<br>Form 1040 or 1040-SR, line 9 | 17 | 28,460 |
| | 18 If you elect to itemize deductions even though they are less than your standard<br>deduction, check this box ◆ ☐ | | |

For Paperwork Reduction Act Notice, see the Instructions for Forms 1040 and 1040-SR.      Schedule A (Form 1040 or 1040-SR) 2019
DAA

Exhibit No. 1

841 11/18/2020 1:58 PM

| SCHEDULE C | **Profit or Loss From Business** | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040 or 1040-SR) | (Sole Proprietorship) | **2019** |
| Department of the Treasury Internal Revenue Service    (99) | ◆ Go to *www.irs.gov/ScheduleC* for instructions and the latest information.  ◆ Attach to Form 1040, 1040-SR, 1040-NR, or 1041; partnerships generally must file Form 1065. | Attachment Sequence No.    **09** |

| Name of proprietor | Social security number (SSN) |
|---|---|
| JOHN R DESILVA | |

| A | Principal business or profession, including product or service (see instructions) | B | Enter code from instructions |
|---|---|---|---|
| | PROMOTER OF MOTION PICTURES | | ◆ 711300 |

| C | Business name. If no separate business name, leave blank. | D | Employer ID number (EIN) (see instr.) |
|---|---|---|---|
| | CARIBBEAN PICTURES ENTERTAINMENT | | 82-3786666 |

E   Business address (including suite or room no.) ◆   PO BOX 7569
City, town or post office, state, and ZIP code    ST PETERSBURG    FL 33734

F   Accounting method:    (1) [X] Cash    (2) ☐ Accrual    (3) ☐ Other (specify) ◆

G   Did you "materially participate" in the operation of this business during 2019? If "No," see instructions for limit on losses    [X] Yes   ☐ No

H   If you started or acquired this business during 2019, check here    ◆ [X]

I   Did you make any payments in 2019 that would require you to file Form(s) 1099? (see instructions)    ☐ Yes   [X] No

J   If "Yes," did you or will you file required Forms 1099?    ☐ Yes   ☐ No

**Part I      Income**

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked    ◆ ☐ | 1 | |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | |
| 4 | Cost of goods sold (from line 42) | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 | 5 | 0 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | **Gross income.** Add lines 5 and 6    ◆ | 7 | 0 |

**Part II      Expenses.** Enter expenses for business use of your home **only** on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 18 | Office expense (see instructions) | 18 | 2,402 |
| 9 | Car and truck expenses (see instructions) | 9 | 15,740 | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | b | Other business property | 20b | 1,941 |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 21 | Repairs and maintenance | 21 | 220 |
| | | | | 22 | Supplies (not included in Part III) | 22 | 1,483 |
| | | | | 23 | Taxes and licenses | 23 | 139 |
| 14 | Employee benefit programs (other than on line 19) | 14 | | 24 | Travel and meals: | | |
| | | | | a | Travel | 24a | 10,114 |
| 15 | Insurance (other than health) | 15 | | b | Deductible meals (see instructions) | 24b | 6,090 |
| 16 | Interest (see instructions): | | | 25 | Utilities | 25 | 2,710 |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 | Wages (less employment credits) | 26 | |
| b | Other | 16b | 6,243 | | | | |
| | | | | 27a | Other expenses (from line 48) | 27a | 5,769 |
| 17 | Legal and professional services | 17 | 2,199 | 27b | Reserved for future use | 27b | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a    ◆ | 28 | 55,050 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | −55,050 |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions).  **Simplified method filers only:** enter the total square footage of: (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29.  • If a profit, enter on both **Schedule 1 (Form 1040 or 1040-SR), line 3** (or **Form 1040-NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.**  • If a loss, you **must** go to line 32. | 31 | −55,050 |

32   If you have a loss, check the box that describes your investment in this activity (see instructions).
   • If you checked 32a, enter the loss on both **Schedule 1 (Form 1040 or 1040-SR), line 3** (or **Form 1040-NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**
   • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

| 32a | [X] | All investment is at risk. |
|---|---|---|
| 32b | ☐ | Some investment is not at risk. |

For Paperwork Reduction Act Notice, see the separate instructions.
DAA

Exhibit No. 1

841 11/18/2020 1:58 PM

**JOHN R DESILVA**

Schedule C (Form 1040 or 1040-SR) 2019    PROMOTER OF MOTION PICTURES        Page **2**

| Part III | Cost of Goods Sold (see instructions) |
|---|---|

**33** Method(s) used to value closing inventory:   **a** ☐ Cost   **b** ☐ Lower of cost or market   **c** ☐ Other (attach explanation)

**34** Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation .........................................................................................   ☐ Yes   ☐ No

| | | | |
|---|---|---|---|
| **35** | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | **35** | |
| **36** | Purchases less cost of items withdrawn for personal use | **36** | |
| **37** | Cost of labor. Do not include any amounts paid to yourself | **37** | |
| **38** | Materials and supplies | **38** | |
| **39** | Other costs | **39** | |
| **40** | Add lines 35 through 39 | **40** | |
| **41** | Inventory at end of year | **41** | |
| **42** | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 | **42** | |

| Part IV | Information on Your Vehicle. Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
|---|---|

**43** When did you place your vehicle in service for business purposes? (month, day, year) ◆   **01/01/19**

**44** Of the total number of miles you drove your vehicle during 2019, enter the number of miles you used your vehicle for:

**a** Business   **27,000**      **b** Commuting (see instructions) ...............    **c** Other   **3,000**

| | | | |
|---|---|---|---|
| **45** | Was your vehicle available for personal use during off-duty hours? | ☒ Yes | ☐ No |
| **46** | Do you (or your spouse) have another vehicle available for personal use? | ☒ Yes | ☐ No |
| **47a** | Do you have evidence to support your deduction? | ☒ Yes | ☐ No |
| **b** | If "Yes," is the evidence written? | ☒ Yes | ☐ No |

| Part V | Other Expenses. List below business expenses not included on lines 8-26 or line 30. |
|---|---|

| | |
|---|---|
| DUES & SUBSCRIPTIONS | 515 |
| POSTAGE & SHIPPING | 863 |
| COMMUNICATIONS | 4,181 |
| COMPUTER EXPENSE | 210 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | | | |
|---|---|---|---|
| **48** | **Total other expenses.** Enter here and on line 27a | **48** | **5,769** |

DAA             **Exhibit No. 1**             Schedule C (Form 1040 or 1040-SR) 2019

841 11/18/2020 1:58 PM

| SCHEDULE E | Supplemental Income and Loss | OMB No. 1545-0074 |
|---|---|---|
| **(Form 1040 or 1040-SR)** | (From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.) | **2019** |
| Department of the Treasury<br>Internal Revenue Service    (99) | ◆ Attach to Form 1040, 1040-SR, 1040-NR, or 1041.<br>◆ Go to *www.irs.gov/ScheduleE* for instructions and the latest information. | Attachment<br>Sequence No.    **13** |

| Name(s) shown on return | Your social security number |
|---|---|
| JOHN R DESILVA | |

**Part I**   **Income or Loss From Rental Real Estate and Royalties**  Note: If you are in the business of renting personal property, use **Schedule C** (see instructions). If you are an individual, report farm rental income or loss from **Form 4835** on page 2, line 40.

| A | Did you make any payments in 2019 that would require you to file Form(s) 1099? (see instructions) | Yes | X No |
|---|---|---|---|
| B | If "Yes," did you or will you file required Forms 1099? | Yes | No |

| 1a | Physical address of each property (street, city, state, ZIP code) |
|---|---|
| A | OSPREY NEST I&II, GREEN TURTLE CAY, Bahamas |
| B | |
| C | |

| 1b | Type of Property<br>(from list below) | 2   For each rental real estate property listed above, report the number of fair rental and personal use days. Check the **QJV** box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|---|
| A | 1 | | A | 365 | | |
| B | | | B | | | |
| C | | | C | | | |

**Type of Property:**

| 1 | Single Family Residence | 3 | Vacation/Short-Term Rental | 5 | Land | 7 | Self-Rental |
|---|---|---|---|---|---|---|---|
| 2 | Multi-Family Residence | 4 | Commercial | 6 | Royalties | 8 | Other (describe) |

| Income: | Properties: | | A | B | C |
|---|---|---|---|---|---|
| 3 | Rents received | 3 | 49,647 | | |
| 4 | Royalties received | 4 | | | |
| **Expenses:** | | | | | |
| 5 | Advertising | 5 | | | |
| 6 | Auto and travel (see instructions) | 6 | | | |
| 7 | Cleaning and maintenance | 7 | 6,895 | | |
| 8 | Commissions | 8 | 8,550 | | |
| 9 | Insurance | 9 | | | |
| 10 | Legal and other professional fees | 10 | | | |
| 11 | Management fees | 11 | | | |
| 12 | Mortgage interest paid to banks, etc. (see instructions) | 12 | | | |
| 13 | Other interest | 13 | | | |
| 14 | Repairs | 14 | | | |
| 15 | Supplies | 15 | | | |
| 16 | Taxes | 16 | | | |
| 17 | Utilities | 17 | | | |
| 18 | Depreciation expense or depletion | 18 | 6,045 | | |
| 19 | Other (list) ◆ | 19 | | | |
| 20 | Total expenses. Add lines 5 through 19 | 20 | 21,490 | | |
| 21 | Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file **Form 6198** | 21 | 28,157 | | |
| 22 | Deductible rental real estate loss after limitation, if any, on **Form 8582** (see instructions) | 22 | 0 | ( | ) |

| 23a | Total of all amounts reported on line 3 for all rental properties | 23a | 49,647 |
| b | Total of all amounts reported on line 4 for all royalty properties | 23b | |
| c | Total of all amounts reported on line 12 for all properties | 23c | |
| d | Total of all amounts reported on line 18 for all properties | 23d | 6,045 |
| e | Total of all amounts reported on line 20 for all properties | 23e | 21,490 |

| 24 | **Income.** Add positive amounts shown on line 21. **Do not** include any losses | 24 | 28,157 |
|---|---|---|---|
| 25 | **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here | 25 | ( ) |
| 26 | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Schedule 1 (Form 1040 or 1040-SR), line 5, or Form 1040-NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 | 26 | 28,157 |

For Paperwork Reduction Act Notice, see the separate instructions.    Schedule E (Form 1040 or 1040-SR) 2019
DAA

Exhibit No. 1

841 11/18/2020 1:58 PM

Form **4952**

Department of the Treasury
Internal Revenue Service    (99)

## Investment Interest Expense Deduction

◆ Go to *www.irs.gov/Form4952* for the latest information.
◆ Attach to your tax return.

OMB No. 1545-0191

**2019**

Attachment
Sequence No.   **51**

| Name(s) shown on return | Identifying number |
|---|---|
| JOHN R DESILVA | |

### Part I    Total Investment Interest Expense

| | | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2019 (see instructions) | **1** | |
| 2 | Disallowed investment interest expense from 2018 Form 4952, line 7 | **2** | 880,724 |
| 3 | **Total investment interest expense.** Add lines 1 and 2 | **3** | 880,724 |

### Part II    Net Investment Income

| | | | | | |
|---|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | **4a** | | | |
| b | Qualified dividends included on line 4a | **4b** | | | |
| c | Subtract line 4b from line 4a | | | **4c** | |
| d | Net gain from the disposition of property held for investment | **4d** | | | |
| e | Enter the **smaller** of line 4d or your net capital gain from the disposition of property held for investment. See instructions | **4e** | | | |
| f | Subtract line 4e from line 4d | | | **4f** | |
| g | Enter the amount from lines 4b and 4e that you elect to include in investment income. See instructions | | | **4g** | |
| h | Investment income. Add lines 4c, 4f, and 4g | | | **4h** | 0 |
| 5 | Investment expenses (see instructions) | | | **5** | |
| 6 | **Net investment income.** Subtract line 5 from line 4h. If zero or less, enter -0- | | | **6** | 0 |

### Part III    Investment Interest Expense Deduction

| | | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2020. Subtract line 6 from line 3. If zero or less, enter -0- | **7** | 880,724 |
| 8 | **Investment interest expense deduction.** Enter the **smaller** of line 3 or line 6. See instructions | **8** | 0 |

For Paperwork Reduction Act Notice, see page 4.                                      Form **4952** (2019)

DAA

Exhibit No. 1

841 11/18/2020 1:58 PM

**Alt. Min. Tax**

Form **4952**

Department of the Treasury
Internal Revenue Service   (99)

**Investment Interest Expense Deduction**

◆ Go to *www.irs.gov/Form4952* for the latest information.
◆ Attach to your tax return.

OMB No. 1545-0191

**2019**

Attachment
Sequence No.  **51**

Name(s) shown on return

**JOHN R DESILVA**

Identifying number

## Part I   Total Investment Interest Expense

| | | | |
|---|---|---|---:|
| 1 | Investment interest expense paid or accrued in 2019 (see instructions) | 1 | |
| 2 | Disallowed investment interest expense from 2018 Form 4952, line 7 | 2 | 880,724 |
| 3 | **Total investment interest expense.** Add lines 1 and 2 | 3 | 880,724 |

## Part II   Net Investment Income

| | | | | |
|---|---|---|---|---:|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | 4a | | |
| b | Qualified dividends included on line 4a | 4b | | |
| c | Subtract line 4b from line 4a | | 4c | |
| d | Net gain from the disposition of property held for investment | 4d | | |
| e | Enter the **smaller** of line 4d or your net capital gain from the disposition of property held for investment. See instructions | 4e | | |
| f | Subtract line 4e from line 4d | | 4f | |
| g | Enter the amount from lines 4b and 4e that you elect to include in investment income. See instructions | | 4g | |
| h | Investment income. Add lines 4c, 4f, and 4g | | 4h | 0 |
| 5 | Investment expenses (see instructions) | | 5 | |
| 6 | **Net investment income.** Subtract line 5 from line 4h. If zero or less, enter -0- | | 6 | 0 |

## Part III   Investment Interest Expense Deduction

| | | | |
|---|---|---|---:|
| 7 | Disallowed investment interest expense to be carried forward to 2020. Subtract line 6 from line 3. If zero or less, enter -0- | 7 | 880,724 |
| 8 | **Investment interest expense deduction.** Enter the **smaller** of line 3 or line 6. See instructions | 8 | 0 |

For Paperwork Reduction Act Notice, see page 4.

Form **4952** (2019)

DAA

**Exhibit No. 1**

841 11/18/2020 1:58 PM

Form **8995**

Department of the Treasury
Internal Revenue Service

**Qualified Business Income Deduction
Simplified Computation**

◆ **Attach to your tax return.**
◆ **Go to** *www.irs.gov/Form8995* **for instructions and the latest information.**

OMB No. 1545-0123

**2019**

Attachment
Sequence No. **55**

Name(s) shown on return
JOHN R DESILVA

Your taxpayer identification number

| 1 | (a) Trade, business, or aggregation name | (b) Taxpayer identification number | (c) Qualified business income or (loss) |
|---|---|---|---|
| i | CARIBBEAN PICTURES ENTERTAINMENT | 82-3786666 | −55,050 |
| ii | | | |
| iii | | | |
| iv | | | |
| v | | | |

| | | | | |
|---|---|---|---|---|
| 2 | Total qualified business income or (loss). Combine lines 1i through 1v, column (c) | **2** | −55,050 | |
| 3 | Qualified business net (loss) carryforward from the prior year | **3** | ( ) | |
| 4 | Total qualified business income. Combine lines 2 and 3. If zero or less, enter -0- | **4** | 0 | |
| 5 | Qualified business income component. Multiply line 4 by 20% (0.20) | | | **5** |
| 6 | Qualified REIT dividends and publicly traded partnership (PTP) income or (loss) (see instructions) | **6** | | |
| 7 | Qualified REIT dividends and qualified PTP (loss) carryforward from the prior year | **7** | ( ) | |
| 8 | Total qualified REIT dividends and PTP income. Combine lines 6 and 7. If zero or less, enter -0- | **8** | 0 | |
| 9 | REIT and PTP component. Multiply line 8 by 20% (0.20) | | | **9** |
| 10 | Qualified business income deduction before the income limitation. Add lines 5 and 9 | | | **10** 0 |
| 11 | Taxable income before qualified business income deduction | **11** | −993,559 | |
| 12 | Net capital gain (see instructions) | **12** | | |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- | **13** | 0 | |
| 14 | Income limitation. Multiply line 13 by 20% (0.20) | | | **14** 0 |
| 15 | Qualified business income deduction. Enter the lesser of line 10 or line 14. Also enter this amount on the applicable line of your return | ◆ | | **15** 0 |
| 16 | Total qualified business (loss) carryforward. Combine lines 2 and 3. If greater than zero, enter -0- | | | **16** 55,050 ) |
| 17 | Total qualified REIT dividends and PTP (loss) carryforward. Combine lines 6 and 7. If greater than zero, enter -0- | | | **17** ( ) |

For Privacy Act and Paperwork Reduction Act Notice, see instructions.

Form **8995** (2019)

DAA

**Exhibit No. 1**

841 11/18/2020 1:58 PM

| Form **1040/SR** | **Form 1040 or 1040-SR  Reconciliation Worksheet** | **2019** |
|---|---|---|

| Filing Status | **X** 1 Single | 2 Married filing jointly | 3 Married filing separately | 4 Head of household* | 5 Qualifying widow(er)* |
|---|---|---|---|---|---|

MFS spouse name:

*Qualifying person that is a child but not a dependent:

| Taxpayer first name and initial | Last name | Taxpayer social security number |
|---|---|---|
| JOHN R | DESILVA | |

| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
|---|---|---|

| Home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | Presidential Election Campaign |
|---|---|---|
| PO BOX 7569 | | Taxpayer ☐   Spouse ☐ |

City, town or post office, state, and ZIP code.
ST PETERSBURG          FL 33734

| Foreign country name | Foreign province/state/county | Foreign postal code |
|---|---|---|

| 6a | **X** | **Taxpayer.** If someone can claim you as a dependent, **do not check box 6a** | Boxes checked on 6a and 6b | 1 |
|---|---|---|---|---|
| b | | Spouse | Children on 6c who lived with you | |
| | | | Children on 6c who did not live with you | |
| | | | Dependents on 6c not entered above | |
| | | | Total. Add lines above | 1 |

| 6c Dependents | | | | (4) ✔ if qualifies for | | |
|---|---|---|---|---|---|---|
| (1) First name | Last name | (2) Social security number | (3) Relationship to you | Child tax credit | Other dependents | If more than four dependents, ✔ here ☐ |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Income**<br>(Schedule 1) | 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | 7 | |
| | 8a | **Taxable interest.** Attach Schedule B if required | | 8a | |
| | b | **Tax-exempt** interest. **Do not** include on line 8a | 8b | | |
| | 9a | Ordinary dividends. Attach Schedule B if required | | 9a | |
| | b | Qualified dividends | 9b | | |
| | 10 | Taxable refunds, credits, or offsets of state and local income taxes | | 10 | |
| | 11 | Alimony received | | 11 | |
| | 12 | Business income or (loss). Attach Schedule C or C-EZ | | 12 | −55,050 |
| | 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ◆ | | 13 | |
| | 14 | Other gains or (losses). Attach Form 4797 | | 14 | |
| | 15a | IRA distributions | 15a | b Taxable amount | 15b | |
| | 16a | Pensions and annuities | 16a | b Taxable amount | 16b | |
| | 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | | 17 | 28,157 |
| | 18 | Farm income or (loss). Attach Schedule F | | 18 | |
| | 19 | Unemployment compensation | | 19 | |
| | 20a | Social security benefits | 20a | 12,846 | b Taxable amount | 20b | 0 |
| | 21 | Other income. List type and amount   Prior Year NOL | | 21 | −938,206 |
| | 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ◆ | | 22 | −965,099 |
| **Adjusted Gross Income**<br>(Schedule 1) | 23 | Educator expenses | 23 | | |
| | 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | | |
| | 25 | Health savings account deduction. Attach Form 8889 | 25 | | |
| | 26 | Moving expenses. Attach Form 3903 | 26 | | |
| | 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | | |
| | 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | | |
| | 29 | Self-employed health insurance deduction | 29 | | |
| | 30 | Penalty on early withdrawal of savings | 30 | | |
| | 31a | Alimony paid  b Recipient's SSN ◆ | 31a | | |
| | 32 | IRA deduction | 32 | | |
| | 33 | Student loan interest deduction | 33 | | |
| | 34 | Tuition and fees. Attach Form 8917 | 34 | | |
| | 35 | Reserved | 35 | | |
| | 36 | Add lines 23 through 35 | | 36 | |
| | 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ◆ | | 37 | −965,099 |

**Exhibit No. 1**

841 11/18/2020 1:58 PM

| Form **1040/SR** | **Form 1040 or 1040-SR Reconciliation Worksheet, Page 2** | **2019** |
|---|---|---|

Name **JOHN R DESILVA**    Tp TIN

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** (Schedules 2, 3) | 38 | Amount from line 37 (adjusted gross income) | 38 | **-965,099** |
| | 39a | Check if: [X] You were born before January 2,1955, ☐ Blind. ☐ Spouse was born before January 2,1955, ☐ Blind. Total boxes checked ◆ 39a | | 1 |
| | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ◆ 39b ☐ | | |
| **Standard Deduction for—** | 40 | **Itemized deductions** (from Schedule A) **or** your **standard deduction** (see left margin) | 40 | **28,460** |
| • People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | 41 | Subtract line 40 from line 38 | 41 | **-993,559** |
| | 42 | Qualified business income deduction (see instructions) | 42 | |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 0 |
| | 44 | Tax (see instr.). Check if any from: a ☐ Form(s) 8814  b ☐ Form 4972  c ☐ | 44 | 0 |
| • All others: | 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | |
| Single or Married filing separately, $12,200 | 46 | Excess advance premium tax credit repayment. Attach Form 8962 | 46 | |
| | 47 | Add lines 44, 45, and 46 ◆ | 47 | |
| Married filing jointly or Qualifying widow(er), $24,400 | 48 | Foreign tax credit. Attach Form 1116 if required | 48 | |
| | 49 | Credit for child and dependent care expenses. Attach Form 2441 | 49 | |
| Head of household, $18,350 | 50 | Education credits from Form 8863, line 19 | 50 | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | |
| | 52 | Child tax credit/credit for other dependents | 52 | |
| | 53 | Residential energy credits. Attach Form 5695 | 53 | |
| | 54 | Other credits from Form: a ☐ 3800  b ☐ 8801  c ☐ | 54 | |
| | 55 | Add lines 48 through 54. These are your **total credits** | 55 | |
| | 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- ◆ | 56 | 0 |
| **Other Taxes** (Schedule 2) | 57 | Self-employment tax. Attach Schedule SE | 57 | |
| | 58 | Unreported social security and Medicare tax from Form: a ☐ 4137  b ☐ 8919 | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 59 | |
| | 60a | Household employment taxes from Schedule H | 60a | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required | 60b | |
| | 61 | Reserved | 61 | |
| | 62 | Taxes from: a ☐ Form 8959  b ☐ Form 8960  c ☐ Instructions; enter code(s) | 62 | |
| | 63 | Section 965 net tax liability installment from Form 965-A | 63 | |
| | 64 | Add lines 56 through 62. This is your **total tax** ◆ | 64 | 0 |
| **Payments** (Schedule 3) | 65 | Federal income tax withheld from Forms W-2 and 1099 | 65 | |
| | 66 | 2019 estimated tax payments and amount applied from 2018 return | 66 | |
| | 67a | **Earned income credit (EIC)** | 67a | |
| | b | Nontaxable combat pay election  67b | | |
| | 68 | Additional child tax credit. Attach Schedule 8812 | 68 | |
| | 69 | American opportunity credit from Form 8863, line 8 | 69 | |
| | 70 | Net premium tax credit. Attach Form 8962 | 70 | |
| | 71 | Amount paid with request for extension to file | 71 | |
| | 72 | Excess social security and tier 1 RRTA tax withheld | 72 | |
| | 73 | Credit for federal tax on fuels. Attach Form 4136 | 73 | |
| | 74 | Credits from: a ☐ 2439  b ☐ Reserved  c ☐ 8885  d ☐ | 74 | |
| | 75 | Add lines 65, 66, 67a, and 68 through 74. These are your **total payments** ◆ | 75 | |
| **Refund** | 76 | If line 75 is more than line 64, subtract line 64 from line 75. This is the amount you **overpaid** | 76 | |
| | 77a | Amount of line 76 you want **refunded to you.** If Form 8888 is attached, check here ◆ ☐ | 77a | |
| ◆ | b | Routing number _____ ◆ c Type: ☐ Checking ☐ Savings | | |
| ◆ | d | Account number _____ | | |
| | 78 | Amount of line 76 you want **applied to your 2020 estimated tax** ◆  78 | | |
| **Amount You Owe** | 79 | **Amount you owe.** Subtract line 75 from line 64. For details on how to pay, see instructions ◆ | 79 | 0 |
| | 80 | Estimated tax penalty (see instructions)  80 | | |

| **Interest** | Date Return filed | Late filing Interest ( NT) | | Failure to pay |
|---|---|---|---|---|
| **Penalties** | | | Failure to file | Total |

| **Third Party Designee** | [X] Paid Preparer is 3rd Party Designee, Third Party Designee information not required |
|---|---|
| | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ **Yes.** Complete below. ☐ **No** |
| | Designee's name ◆ _____   Personal identification number (PIN) ◆ _____   Phone no. ◆ _____ |

| **Other Info** | Taxpayer Daytime phone number | Taxpayer: Occupation **CONTRACTOR/DESIGN** | RS Identity Protection PIN |
|---|---|---|---|
| | | Spouse: Occupation | RS Identity Protection PIN |
| | ☐ **Taxpayer**  ☐ **Spouse** | Email address | |

**Exhibit No. 1**

841 11/18/2020 1:58 PM

| Form **1040** | Auto Worksheet | **2019** |
|---|---|---|

**Name**
JOHN R DESILVA

**Taxpayer Identification Number**

**Description**   PROMOTER OF MOTION PICTURES

Form/Schedule   C          Unit number          1

|  | Asset Listing Number | Date | Description |
|---|---|---|---|
| Vehicle 1 | 1 | 01/01/19 | AUTO |
| Vehicle 2 |  |  |  |
| Vehicle 3 |  |  |  |
| Vehicle 4 |  |  |  |

| | | Vehicle 1 | Vehicle 2 | Vehicle 3 | Vehicle 4 |
|---|---|---|---|---|---|
| **General Information** | | | | | |
| 1. | Total mileage | 30,000 | | | |
| 2. | Business miles ( 58 cents per mile) | 27,000 | | | |
| 3. | Commuting mileage | | | | |
| 4. | Other mileage | 3,000 | | | |
| 5. | Business use percentage | 90.00 % | % | % | % |
| **Actual Expenses** | | | | | |
| 6. | Parking fees and tolls | 80 | | | |
| 7 a. | Gasoline | | | | |
| b. | Oil | | | | |
| c. | Repairs | | | | |
| d. | Maintenance | | | | |
| e. | Tires | | | | |
| f. | Car washes | | | | |
| g. | Insurance | | | | |
| h. | Interest | | | | |
| i. | Registration | | | | |
| j. | Licenses | | | | |
| k. | Property taxes | | | | |
| l. | Other vehicle expenses | | | | |
| m. | Vehicle rentals (net of inclusion amount) | | | | |
| 8. | Total expenses. Add lines 7a - 7m | | | | |
| 9. | Business use percentage from line 5 | 90.00 % | % | % | % |
| 10. | Business use portion of actual expenses | | | | |
| 11. | Depreciation | | | | |
| 12. | Total actual expense allowable. Add lines 6, 10 and 11 | 80 | | | |
| **Standard Mileage Rate Method** | | | | | |
| 13. | Business mileage (line 2) multiplied by applicable rate | 15,660 | | | |
| 14. | Parking fees and tolls from line 6 | 80 | | | |
| 15. | Line 7h and 7k (Int & taxes) multiplied by bus pct (line 5) | | | | |
| 16. | Standard mileage rate | 15,740 | | | |

| **Allowable Deduction** | Vehicle expense | Vehicle rentals | Vehicle depreciation | Total allowable deduction |
|---|---|---|---|---|
| | 15,740 | | | 15,740 |

Page 1 of 1

Exhibit No. 1

841 11/18/2020 1:58 PM

| Form **1040** | **General Sales Tax Deduction Worksheet** | **2019** |
|---|---|---|

Name as shown on return
**JOHN R DESILVA**

Taxpayer Identification Number

| State of **Florida** | Locality of **PINELLAS COUNTY (1.00)** |
|---|---|

## General Sales Tax from IRS Tables

1. Enter the amount of adjusted gross income (AGI) from Form 1040 or 1040-SR, Line 8b ........... 1. **–965,099**
2. Add the nontaxable amounts from Form 1040 or 1040-SR, lines 2b, 4a, 4c, 5a (Exclude rollovers and tax-free Sec. 1035 exchanges) 2. **12,846**
3. Add the following nontaxable items: nontaxable combat pay, public assistance, veteran's benefits, and workers' compensation.
Also include any amounts which increase spendable income, such as the refundable portion of refundable tax credits
received in 2019 ................................................................................................................. 3. _____
4. Add lines 1 through 3, this is income for general sales tax table purposes ................................ 4. **–952,253**
5. Enter the amount from the sales tax table in the Schedule A instructions. .................................. 5. _____
   Part-year residents, complete lines 6 - 8; Full-year residents skip lines 6 - 8
   and enter the amount from line 5 on line 9
6. Enter the number of days of residence in state ...................... 6. _____
7. Total days in year ...................................................................... 7. _____ 365
8. Divide line 6 by line 7 (rounded to at least 3 decimal places) ... 8. _____
9. Multiply line 5 by line 8, this is the deduct ble general sales tax using the IRS table. .............. 9. _____

## Local Sales Tax Using IRS Tables

10. Enter the amount from the sales tax table in the Schedule A instructions. .............................. 10. _____
11. If you are a resident of Alaska, Arizona, Arkansas, Colorado, Georgia, Illinois, Louisiana, Mississippi,
Missouri, New York, North Carolina, South Carolina, Tennessee, Utah, or Virginia, enter
the amount from the applicable Optional Local Sales Tax Table in the Schedule A instructions. ..... 11. _____
12. Enter the local general sales tax rate (exclude statewide local sales tax rate) .......... 12. **1.00000**
13. Enter the state general sales tax rate (include statewide local sales tax rate) .......... 13. **6.0000**
14. Divide line 12 by line 13 (rounded to at least 3 decimal places) ............................. 14. **0.167**
15. If you entered an amount on line 11, multiply line 11 by line 12.  This is the local sales tax
using the optional local sales tax tables.
   Part-year residents, complete lines 16 - 18; Full-year residents skip lines 16 - 18
   and enter the amount from line 15 on line 19
   If you did not enter an amount on line 11, multiply line 10 by line 14.  This is the local sales tax ..... 15. _____
   using the optional state and certain local sales tax tables.
   Part-year residents, complete lines 16 - 18; Full-year residents skip lines 16 - 18
   and enter the amount from line 15 on line 19
16. Enter the number of days of residence in locality ...................... 16. _____
17. Total days in year ...................................................................... 17. _____ 365
18. Divide line 16 by line 17 (rounded to at least 3 decimal places) ... 18. _____
19. Multiply line 15 by line 18.  This is the deduct ble general local sales tax using the IRS tables. ..... 19. _____

## General Sales Tax Summary

20. Enter the sum of line 9 from all General Sales Tax Deduction Worksheets ............................ 20. _____
21. Enter the sum of line 19 from all General Sales Tax Deduction Worksheets .......................... 21. _____
22. Add lines 20 and 21, this is the total General Sales taxes using the tables .......................... 22. _____
23. Enter the actual state and local general sales taxes paid ................................................... 23. _____
24. Enter the greater of line 22 or line 23 ........................................................................... 24. _____
25. Enter the state and local taxes paid on specified items (major purchases) ............................ 25. _____
26. Add lines 24 and 25, this is the deductible General Sales tax .......................................... 26. _____
27. Enter total state and local income taxes paid .............................................................. 27. _____

Enter the greater of line 26 or 27 on Schedule A, line 5a. If line 26 is greater, mark the Schedule A, line 5a box.

**Exhibit No. 1**

841 11/18/2020 1:58 PM

| Form **1040** | **Charitable Contribution Carryover Worksheet** | **2019** |
|---|---|---|

Name as shown on return
**JOHN R     DESILVA**

Taxpayer Identification Number

**Current Year Contributions**

AGI    **-965,099**    *Adjusted for Pre-TCJA NOL _____    *Adjusted for Post-TCJA NOL _____

| | Contribution | AGI Limitation | CY Amount Utilized | Utilized by NOL | Carryover to Next Year |
|---|---|---|---|---|---|
| 60% Cash | 1,100 | | | | 1,100 |
| 50% NonCash | | | | | |
| 50% Cap Gain (30%) | | | | | |
| 30% Cash | | | | | |
| 30% NonCash | | | | | |
| 20% NonCash | | | | | |
| Qual Conservation | | | | | |
| Totals | 1,100 | | | | 1,100 |

**60% Limitation Carryover Items**

| 60% AGI Limitation | | Remaining Overall AGI Limitation | |
|---|---|---|---|
| First - 2018 | | | |
| Totals | | | |

**50% Limitation Carryover Items**

| 50% AGI Limitation | | Remaining Overall AGI Limitation | |
|---|---|---|---|
| Fifth - 2014 | 575 | | |
| Fourth - 2015 | | | |
| Third - 2016 | | | |
| Second - 2017 | | | |
| First - 2018 | | | |
| Totals | 575 | | |

**Capital gain property to 50% (30%) Carryover Items**

| 50/30% AGI Limitation | | Remaining Overall AGI Limitation | |
|---|---|---|---|
| Fifth - 2014 | | | |
| Fourth - 2015 | | | |
| Third - 2016 | | | |
| Second - 2017 | | | |
| First - 2018 | | | |
| Totals | | | |

**30% Limitation Carryover Items**

| 30% AGI Limitation | | Remaining Overall AGI Limitation | |
|---|---|---|---|
| Fifth - 2014 | | | |
| Fourth - 2015 | | | |
| Third - 2016 | | | |
| Second - 2017 | | | |
| First - 2018 | | | |
| Totals | | | |

**20% Limitation Carryover Items**

| 20% AGI Limitation | | Remaining Overall AGI Limitation | |
|---|---|---|---|
| Fifth - 2014 | | | |
| Fourth - 2015 | | | |
| Third - 2016 | | | |
| Second - 2017 | | | |
| First - 2018 | | | |
| Totals | | | |

Cash contributions to Schedule A, Line 11 _____        Carryover from prior years to Schedule A, Line 13 _____
Non-cash contributions to Schedule A, Line 12 _____    Contributions utilized by NOL Carryover Worksheets _____

**Exhibit No. 1**

841 11/18/2020 1:58 PM

| Form **1040** | **Net Operating Loss Worksheet 1** | **2019** |
|---|---|---|

| Name | Taxpayer Identification Number |
|---|---|
| JOHN R DESILVA | |

### Net Operating Loss Calculation

| | | | | |
|---|---|---|---|---|
| 1 | For individuals, subtract your standard deduction or itemized deductions from your adjusted gross income and enter it here. For estates and trusts, enter taxable income increased by the total of the charitable deduction, income distribution deduction, and exemption amount | | **1** | **-993,559** |
| 2 | Nonbusiness capital losses before limitation. Enter as a positive number | **2** | | |
| 3 | Nonbusiness capital gains (without regard to any section 1202 exclusion) | **3** | | |
| 4 | If line 2 is more than line 3, enter the difference; otherwise, enter -0- | **4** | 0 | |
| 5 | If line 3 is more than line 2, enter the difference; otherwise, enter -0- | **5** | 0 | |
| 6 | Nonbusiness deductions (see instructions) | **6** | **28,460** | |
| 7 | Nonbusiness income other than capital gains (see instructions) | **7** | | |
| 8 | Add lines 5 and 7 | **8** | | |
| 9 | If line 6 is more than line 8, enter the difference; otherwise, enter -0- | | **9** | **28,460** |
| 10 | If line 8 is more than line 6, enter the difference; otherwise, enter -0-. **But do not enter more than line 5** | **10** | 0 | |
| 11 | Business capital losses before limitation. Enter as a positive number | **11** | | |
| 12 | Business capital gains (without regard to any section 1202 exclusion) | **12** | | |
| 13 | Add lines 10 and 12 | **13** | | |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- | **14** | 0 | |
| 15 | Add lines 4 and 14 | **15** | | |
| 16 | Enter the loss, if any, from line 16 of Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 15, column (3), of Schedule D (Form 1041).) Enter as a positive number. If you do not have a loss on that line (and do not have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 the amount from line 15 | **16** | | |
| 17 | Section 1202 exclusion. Enter as a positive number | | **17** | |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0- | **18** | 0 | |
| 19 | Enter the loss, if any, from line 21 of Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 16 of Schedule D (Form 1041).) Enter as a positive number | **19** | | |
| 20 | If line 18 is more than line 19, enter the difference; otherwise, enter -0- | **20** | 0 | |
| 21 | If line 19 is more than line 18, enter the difference; otherwise, enter -0- | | **21** | 0 |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0- | | **22** | 0 |
| 23 | Domestic production activities deduction from your return. | | **23** | |
| 24 | NOL deduction for losses from other years. Enter as a positive number | | **24** | 938,206 |
| 25 | **NOL.** Combine lines 1, 9, 17, and 21 through 24. If the result is less than zero, you have a current year NOL. If the result is zero or more, you **do not** have an NOL. | | **25** | **-26,893** |

### Farm Net Operating Loss Calculation

| | | | |
|---|---|---|---|
| 1 | Schedule F - Profit or Loss from farming | **1** | |
| 2 | Form 4835 - Farm Rental eligible for income averaging | **2** | |
| 3 | Partnership and S corporation income or loss from farming activities | **3** | |
| 4 | Net ordinary gain or loss form sale of farming business property | **4** | |
| 5 | Capital gain/loss from sale of faming property | **5** | |
| 6 | Farm NOL. Combine lines 1 through 5. If the result is less than zero, you have a current year farm NOL. If the result is zero or more, you do not have a Farm NOL. | **6** | |

DAA

**Exhibit No. 1**

841 11/18/2020 1:58 PM

| Form **1040** | **AMT Net Operating Loss Worksheet 2** | **2019** |
|---|---|---|

| Name | Taxpayer Identification Number |
|---|---|
| JOHN R DESILVA | |

## AMT Net Operating Loss Calculation

| | | | | | |
|---|---|---|---|---|---|
| 1 | Enter the amount from your 2019 Form 6251, line 1 | | **1** | | **-993,559** |
| 2 | AMT Nonbusiness capital losses before limitation. Enter as a positive number | **2** | | | |
| 3 | AMT Nonbusiness capital gains (without regard to any section 1202 exclusion) | **3** | | | |
| 4 | If line 2 is more than line 3, enter the difference; otherwise, enter -0- | **4** | 0 | | |
| 5 | If line 3 is more than line 2, enter the difference; otherwise, enter -0- | **5** | 0 | | |
| 6 | Nonbusiness deductions (that are included in AMTI) | **6** | 28,460 | | |
| 7 | Nonbusiness income other than capital gains (that are included in AMTI) | **7** | | | |
| 8 | Add lines 5 and 7 | **8** | | | |
| 9 | If line 6 is more than line 8, enter the difference; otherwise, enter -0- | | | **9** | | 28,460 |
| 10 | If line 8 is more than line 6, enter the difference; otherwise, enter -0-. **But do not enter more than line 5** | **10** | 0 | | |
| 11 | AMT Business capital losses before limitation. Enter as a positive number | **11** | | | |
| 12 | AMT Business capital gains (without regard to any section 1202 exclusion) | **12** | | | |
| 13 | Add lines 10 and 12 | **13** | | | |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- | **14** | 0 | | |
| 15 | Add lines 4 and 14 | **15** | | | |
| 16 | Enter the loss, if any, from line 16 of Schedule D - AMT. Enter as a positive number. If you do not have a loss on that line (and do not have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 and enter on line 22 the amount from line 15. | **16** | | | |
| 17 | Section 1202 exclusion. Enter as a positive number | | | **17** | | |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0- | **18** | 0 | | |
| 19 | Enter the loss, if any, from line 21 of Schedule D - AMT. Enter as a positive number. | **19** | | | |
| 20 | If line 18 is more than line 19, enter the difference; otherwise, enter -0- | **20** | 0 | | |
| 21 | If line 19 is more than line 18, enter the difference; otherwise, enter -0- | | | **21** | | 0 |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0- | | | **22** | | 0 |
| 23 | Domestic production activities deduction from Form 1040, line 35, or Form 1040NR, line 34. | | | **23** | | |
| 24 | AMT NOL deduction for losses from other years. Enter as a positive amount. | | | **24** | | 938,206 |
| 25 | Total adjustment and certain preference items from Form 6251 | | | **25** | | |
| 26 | **AMTNOL.** Combine lines 1, 9, 17, and 21 through 25. If the result is zero or more, you do not have an AMTNOL. | | | **26** | | **-26,893** |

DAA

**Exhibit No. 1**

841 11/18/2020 1:58 PM

| Form **1040** | **Net Operating Loss Carryover Information** | **2019** |

Name: **JOHN R DESILVA**    Taxpayer Identification Number

## Post-2017 Net Operating Loss Carryover Information

| | Regular | AMT |
|---|---|---|
| Carryover from prior years | | |
| Reserved | | |
| 2019 Net operating loss | 26,893 | 26,893 |
| 2019 Utilized on carryback / return | | |
| Carryover to 2020 | 26,893 | 26,893 |

## Pre-2018 Net Operating Loss Carryover Information

| Year | Prior Year Carryover | Year | Prior Amounts Utilized | Year | Carryover to 2020 |
|---|---|---|---|---|---|
| 1999 | | 1999 | | | |
| 2000 | | 2000 | | 2000 | |
| 2001 | | 2001 | | 2001 | |
| 2002 | 85,936 | 2002 | | 2002 | 85,936 |
| 2003 | 54,442 | 2003 | | 2003 | 54,442 |
| 2004 | 25,000 | 2004 | | 2004 | 25,000 |
| 2005 | 25,000 | 2005 | | 2005 | 25,000 |
| 2006 | 499,673 | 2006 | | 2006 | 499,673 |
| 2007 | 23,155 | 2007 | | 2007 | 23,155 |
| 2008 | 25,000 | 2008 | | 2008 | 25,000 |
| 2009 | 25,000 | 2009 | | 2009 | 25,000 |
| 2010 | 25,000 | 2010 | | 2010 | 25,000 |
| 2011 | 25,000 | 2011 | | 2011 | 25,000 |
| 2012 | 25,000 | 2012 | | 2012 | 25,000 |
| 2013 | 25,000 | 2013 | | 2013 | 25,000 |
| 2014 | 25,000 | 2014 | | 2014 | 25,000 |
| 2015 | 25,000 | 2015 | | 2015 | 25,000 |
| 2016 | 25,000 | 2016 | | 2016 | 25,000 |
| 2017 | | 2017 | | 2017 | |
| | | 2019 | | 2019 | |
| | | | | Total | 938,206 |

## Pre-2018 AMT Net Operating Loss Carryover Information

| Year | Prior Year Carryover | Year | Prior Amounts Utilized | Year | Carryover to 2020 |
|---|---|---|---|---|---|
| 1999 | | 1999 | | | |
| 2000 | | 2000 | | 2000 | |
| 2001 | | 2001 | | 2001 | |
| 2002 | 63,459 | 2002 | | 2001 | 63,459 |
| 2003 | 73,272 | 2003 | | 2003 | 73,272 |
| 2004 | 25,000 | 2004 | | 2004 | 25,000 |
| 2005 | 25,000 | 2005 | | 2005 | 25,000 |
| 2006 | 499,628 | 2006 | | 2006 | 499,628 |
| 2007 | 23,155 | 2007 | | 2007 | 23,155 |
| 2008 | 25,000 | 2008 | | 2008 | 25,000 |
| 2009 | 25,000 | 2009 | | 2009 | 25,000 |
| 2010 | 25,000 | 2010 | | 2010 | 25,000 |
| 2011 | 25,000 | 2011 | | 2011 | 25,000 |
| 2012 | 25,000 | 2012 | | 2012 | 25,000 |
| 2013 | 25,000 | 2013 | | 2013 | 25,000 |
| 2014 | 25,000 | 2014 | | 2014 | 25,000 |
| 2015 | 24,999 | 2015 | | 2015 | 24,999 |
| 2016 | 25,000 | 2016 | | 2016 | 25,000 |
| 2017 | | 2017 | | 2017 | |
| | | 2019 | | 2019 | |
| | | | | Total | 934,513 |

Exhibit No. 1

841 11/18/2020 1:58 PM

| Schedule **C** | **Qualified Business Income Calculation Worksheet** | **2019** |
|---|---|---|

| Name | Taxpayer Identification Number |
|---|---|
| JOHN R DESILVA | |

| Principle business or profession | Form/Schedule | Unit |
|---|---|---|
| PROMOTER OF MOTION PICTURES | C | 1 |

| | | | |
|---|---|---|---|
| 1. | Schedule C, Line 31, Net profit or (loss) | **1.** | −55,050 |
| | Additions for qualified business income: | | |
| 2. | Form 4797, Ordinary income | **2.** | |
| | Prior to TCJA suspended losses allowed: | | |
| 3. | Passive suspended losses | **3.** | |
| 4. | At-Risk suspended losses | **4.** | |
| 5. | Section 179 carryover | **5.** | |
| 6. | Total additions to net profit or (loss). Add lines 2 through 5. | **6.** | |
| | Subtractions for qualified business income | | |
| 7. | Form 4797, Ordinary loss (includes share of Net section 1231 losses) | **7.** | |
| 8. | Deductible portion of self-employment taxes | **8.** | |
| 9. | Self-employed SEP, SIMPLE, and qualified plans | **9.** | |
| 10. | Self-employed health insurance deduction | **10.** | |
| 11. | Passive suspended to next year | **11.** | |
| 12. | At-Risk suspended to next year | **12.** | |
| 13. | Total subtraction to net profit or (loss). Add lines 7 through 12. | **13.** | |
| 14. | Qualified business income for this activity. Line 1 plus line 6 less line 13. | **14.** | −55,050 |

| Carryovers: | Pre -TCJA | Post-TCJA |
|---|---|---|
| Passive activity: | | |
| Operating | | |
| Form 4797, Part II | | |
| Section 1231 loss | | |
| At-Risk: | | |
| Operating | | |
| Form 4797, Part II | | |
| Section 1231 loss | | |
| Section 179 | | |
| Section 179 - COGS | | |
| Other: | | |
| Section 179 | | |
| Section 179 - COGS | | |

**Exhibit No. 1**

841 11/18/2020 1:58 PM

| Form **1040** | **Social Security Worksheet** | **2019** |
|---|---|---|

Name

**JOHN R DESILVA**

Taxpayer Identification Number

If you are married filing separately and you **lived apart** from your spouse for all of 2019:
- Form 1040/1040-SR: Enter "D" to the right of the word "benefits" on line 5a.

| | | | |
|---|---|---|---:|
| 1. | Enter the total amount from **box 5** of **all** your **Forms SSA-1099** and **Forms RRB-1099** (if applicable) | 1. | 12,846 |
| | Also, enter this amount on Form 1040 or 1040-SR, line 5a. | | |
| 2. | Multiply line 1 by 50% (0.50). | 2. | 6,423 |
| 3. | Add the amounts on Form 1040 or 1040-SR, lines 1, 2a, 2b, 3b, 4b, 4d, 6, and Schedule 1, line 9. | | |
| | Also, enter the total of any exclusion/adjustments for Qualified U.S. savings bond interest (Form 8815, line 14), | | |
| | adoption benefits (Form 8839, line 28), foreign earned income or housing (Form 2555, lines 45 and 50), | | |
| | certain income of bona fide residents of American Samoa (Form 4563, line 15) or Puerto Rico | 3. | -965,099 |
| 4. | Add lines 2 and 3 | 4. | -958,676 |
| 5. | Enter the total of the amounts from Schedule 1, lines 10 thru 19, plus adjust from Schedule 1, line 22. | 5. | |
| 6. | Subtract line 5 from line 4 | 6. | -958,676 |
| 7. | Enter $25,000 ($32,000 if married filing jointly; $0 if married filing separately and you lived with your | | |
| | spouse at any time during 2019) | 7. | 25,000 |
| 8. | Subtract line 7 from line 6. If zero or less, enter -0- | 8. | 0 |
| | • If line 8 is zero, stop here. None of your benefits are taxable. Enter -0- on Form 1040 or 1040-SR, line 5b. | | |
| | If you are married filing separately and you lived apart from your spouse for all of 2019, enter -0- on Form 1040 | | |
| | or 1040-SR, line 5b. | | |
| | • If line 8 is more than zero, go to line 9. | | |
| 9. | Enter $9,000 ($12,000 if married filing jointly; $0 if married filing separately and you lived with your spouse | | |
| | at any time during 2019) | 9. | |
| 10. | Subtract line 9 from line 8. If zero or less, enter -0- | 10. | 0 |
| 11. | Enter the smaller of line 8 or line 9 | 11. | |
| 12. | Enter one half of line 11 | 12. | |
| 13. | Enter the smaller of line 2 or line 12 | 13. | |
| 14. | Multiply line 10 by 85% (0.85). If line 10 is zero, enter -0- | 14. | |
| 15. | Add lines 13 and 14 | 15. | |
| 16. | Multiply line 1 by 85% (0.85) | 16. | |
| 17. | Taxable benefits. Enter the smaller of line 15 or line 16.  Also, enter this amount on Form 1040 or 1040-SR, line 5b. | 17. | 0 |
| | Percentage of total benefits received included as taxable income. | | 0.0% |

**Note:** If part of your benefits are taxable for 2019 **and** they include benefits paid in 2019 that were for an earlier year, you may be able to reduce the taxable amount shown on the worksheet. See Pub. 915 for details.

841  DESILVA, JOHN R

## Federal Statements

11/18/2020  1:58 PM

### Schedule A, Line 1 - Medical and Dental Expenses

| Description | Amount |
|---|---|
| SE Health Ins Prem - Sch Cs | $ 5,345 |
| Total | $ 5,345 |

### Schedule A, Line 8a - Home Mortgage Interest & Points From Form 1098

| Description | Amount |
|---|---|
| RIVER VALLEY CU | $ 3,060 |
| RIVER VALLEY CU | 1,100 |
| RIVER VALLEY CU | 18,955 |
| Total | $ 23,115 |

### Schedule A, Line 11 - Charitable Contributions by Cash or Check

| Description | Amount |
|---|---|
| 60% Cash contributions | $ 1,100 |
| Disallowed Cash Contribution | −1,100 |
| Total | $ 0 |

Exhibit No. 1

| 841  DESILVA, JOHN R | 11/18/2020  1:58 PM |
|---|---|
| **Federal Statements** | |

**OSPREY NEST I & II**

### Schedule E, Line 3 - Rents Received

| Description | Amount |
|---|---|
| RENT | $ 42,752 |
| CLEANING FEES | 6,895 |
| Total | $ 49,647 |



841  DESILVA, JOHN R

**Federal Statements**

11/18/2020  1:58 PM

## NOL Worksheet 1, Line 6 - Nonbusiness Deductions

| Description | | Amount |
|---|---|---|
| Schedule A Medical Expense Deduction | $ | 5,345 |
| Schedule A Home Mortgage Interest | | 23,115 |
| Total | $ | 28,460 |

## NOL Worksheet 5, Line 6 - AMT Nonbusiness Deductions

| Description | | Amount |
|---|---|---|
| Schedule A Medical | $ | 5,345 |
| Schedule A Mortgage Interest | | 23,115 |
| Total | $ | 28,460 |

Exhibit No. 1

841  DESILVA, JOHN R

FYE: 12/31/2019

# Federal Asset Report
## PROMOTER OF MOTION PICTURES

11/18/2020  1:58 PM

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Listed Property:** | | | | | | | | | | | | |
| 1 | AUTO | 1/01/19 | 0 | 90.00 | | | 0 | 0 | HY | | 0 | 0 |
| | | | 0 | | | | 0 | | | | 0 | 0 |
| | **Grand Totals** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Net Grand Totals** | | 0 | | | | 0 | | | | 0 | 0 |

Exhibit No. 1

841  DESILVA, JOHN R

# Federal Asset Report
## OSPREY NEST I & II

FYE: 12/31/2019

11/18/2020  1:58 PM

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | | | | | | | |
| 1 | DUPLEX | 6/01/04 | 200,000 | | | | 200,000 | 39 | MM | S/L | 74,573 | 5,128 |
| 3 | REFRIGERATOR | 5/11/12 | 565 | | X | | 282 | 5 | HY | 200DB | 565 | 0 |
| 4 | IMPROVEMENTS | 10/16/16 | 25,210 | | | | 25,210 | 27 | MM | S/L | 2,024 | 917 |
| | | | 225,775 | | | | 225,492 | | | | 77,162 | 6,045 |
| **Other Depreciation:** | | | | | | | | | | | | |
| 2 | LAND | 6/01/04 | 757,000 | | | | 757,000 | 0 | -- | Land | 0 | 0 |
| | Total Other Depreciation | | 757,000 | | | | 757,000 | | | | 0 | 0 |
| | Total ACRS and Other Depreciation | | 757,000 | | | | 757,000 | | | | 0 | 0 |
| | **Grand Totals** | | 982,775 | | | | 982,492 | | | | 77,162 | 6,045 |
| | Less: Dispositions and Transfers | | 0 | | | | 0 | | | | 0 | 0 |
| | Less: Start-up/Org Expense | | 0 | | | | 0 | | | | 0 | 0 |
| | **Net Grand Totals** | | 982,775 | | | | 982,492 | | | | 77,162 | 6,045 |

Exhibit No. 1

841 11/18/2020 1:58 PM

| Form **1040** | **Carryover Report** | **2019** |
|---|---|---|

Name
**JOHN R DESILVA**

Taxpayer Identification Number

| Carryover Item | Available to 2019 | 2019 Amounts | | Carryover to 2020 |
|---|---|---|---|---|
| Minimum tax credit | | | | |
| Investment interest | 880,724 | | | 880,724 |
| Investment interest - AMT | 880,724 | | | 880,724 |
| Short-term capital loss | | | | |
| Short-term capital loss - AMT | | | | |
| Long-term capital loss | | | | |
| Long-term capital loss - AMT | | | | |
| Residential energy efficient property | | | | |
| D.C. first-time homebuyer credit | | | | |
| Tax credit bonds | | | | |
| Qualified business income loss | | Generated | 55,050 | 55,050 |
| Qualified REIT income and PTP loss | | | | |

| Nonrecaptured Section 1231 Losses - Line 8, Form 4797 | | | AMT Nonrecaptured Section 1231 Losses - Line 8, Form 4797 | | |
|---|---|---|---|---|---|
| 2014 Amounts | | | 2014 Amounts | | |
| 2015 Amounts | | | 2015 Amounts | | |
| 2016 Amounts | | | 2016 Amounts | | |
| 2017 Amounts | | | 2017 Amounts | | |
| 2018 Amounts | | | 2018 Amounts | | |
| Available to 2019 | | | Available to 2019 | | |
| 2019 Amounts | | | 2019 Amounts | | |
| Carryover to 2020 | | | Carryover to 2020 | | |

Exhibit No. 1

841 11/18/2020 1:58 PM

| Form **1040** | Two Year Comparison Report - Page 1 | **2018 & 2019** |
|---|---|---|

| Name | | Taxpayer Identification Number |
|---|---|---|
| JOHN R DESILVA | | |

| | | | | 2018 | 2019 | Differences |
|---|---|---|---|---|---|---|
| | | **Filing Status** | | SGL | SGL | |
| | | **Dependents** | | 0 | 0 | |
| **I** | | 1. Salaries and wages | 1. | | | |
| **n** | | 2. Interest income | 2. | | | |
| **c** | | 3. Tax exempt interest income | 3. | | | |
| **o** | | 4. Dividend income | 4. | | | |
| **m** | | 5. Qualified dividend income | 5. | | | |
| **e** | | 6. Taxable state/local refunds | 6. | | | |
| | | 7. Alimony received | 7. | | | |
| | | 8. Business income/loss | 8. | | −55,050 | −55,050 |
| | | 9. Capital gain/loss | 9. | | | |
| | | 10. Other gains/losses | 10. | | | |
| | | 11. Taxable IRA distributions | 11. | | | |
| | | 12. Taxable pensions | 12. | | | |
| | | 13. Rent and royalty income including farm rental | 13. | 10,445 | 28,157 | 17,712 |
| | | 14. Partnership/S corp income | 14. | | | |
| | | 15. Estate or trust income | 15. | | | |
| | | 16. Farm income/loss | 16. | | | |
| | | 17. Unemployment compensation | 17. | | | |
| | | 18. Taxable social security | 18. | | | |
| | | 19. Other income | 19. | −938,206 | −938,206 | |
| | | **20. Total income** | 20. | −927,761 | −965,099 | −37,338 |
| **A** | | 21. Moving expenses | 21. | | | |
| **d** | | 22. Deductible part of self-employment tax | 22. | | | |
| **j** | | 23. SEP/SIMPLE/Qualified plans deductions | 23. | | | |
| **u** | | 24. SE health insurance | 24. | | | |
| **s** | | 25. Penalty on early withdrawal of savings | 25. | | | |
| **t** | | 26. Alimony paid | 26. | | | |
| **m** | | 27. IRA deductions | 27. | | | |
| **e** | | 28. Student loan interest | 28. | | | |
| **n** | | 29. Other adjustments | 29. | | | |
| **t** | | | | | | |
| **s** | | **30. Adjusted gross income** | 30. | −927,761 | −965,099 | −37,338 |
| **D** | | 31. Medical | 31. | | 5,345 | 5,345 |
| **e** | | 32. Taxes | 32. | | | |
| **d** | | 33. Interest | 33. | | 23,115 | 23,115 |
| **u** | | 34. Contributions | 34. | | | |
| **c** | | 35. Casualty losses | 35. | | | |
| **t** | | 36. Miscellaneous expenses | 36. | | | |
| **i** | | **37. Allowable itemized deductions** | 37. | | 28,460 | 28,460 |
| **o** | | 38. Standard deduction | 38. | 13,600 | 13,850 | 250 |
| **n** | | | | Standard | Itemized | |
| **s** | | 39. Deduction taken | 39. | 13,600 | 28,460 | 14,860 |
| | | 40. Taxable income before Qual Bus Inc Ded (QBID) | 40. | −941,361 | −993,559 | −52,198 |
| | | 41. QBID | 41. | 0 | 0 | |
| | | **42. Taxable income** | 42. | 0 | 0 | |

Exhibit No. 1

841 11/18/2020 1:58 PM

| Form **1040** | Two Year Comparison Report - Page 2 | 2018 & 2019 |
|---|---|---|

**Name**
JOHN R DESILVA

Taxpayer Identification Number

|  |  |  | | 2018 | 2019 | Differences |
|---|---|---|---|---|---|---|
| | 43. | Taxable income from 2YR page 1, line 42 | 43. | 0 | 0 | |
| | 44. | Tax on taxable income | 44. | 0 | 0 | |
| | 45. | Alternative minimum tax | 45. | | | |
| | 46. | Excess advance premium tax credit | 46. | | | |
| | 47. | Child care credit | 47. | | | |
| | 48. | Education credits | 48. | | | |
| **T** | 49. | Retirement savings credit | 49. | | | |
| **a** | 50. | Child & other dependent tax credit | 50. | | | |
| **x** | 51. | General business credit | 51. | | | |
| | 52. | Other credits | 52. | | | |
| **C** | 53. | **Total credits** | 53. | | | |
| **o** | 54. | **Net tax liability** | 54. | | | |
| **m** | 55. | Self-employment taxes | 55. | | | |
| **p** | 56. | Other taxes | 56. | | | |
| **u** | 57. | **Total tax** | 57. | | | |
| **t** | 58. | Income tax withheld | 58. | | | |
| **a** | 59. | Estimated tax payments | 59. | | | |
| **t** | 60. | Earned income credit | 60. | | | |
| **i** | 61. | Additional Child tax credit | 61. | | | |
| **o** | 62. | Other refundable tax credits | 62. | | | |
| **n** | 63. | Other payments | 63. | | | |
| | 64. | **Total payments** | 64. | | | |
| | 65. | **Tax due/-refund** | 65. | | | |
| | 66. | Penalties and interest | 66. | | | |
| | 67. | **Net tax due/-refund** | 67. | | | |
| | 68. | Refund applied to estimated tax payments | 68. | | | |
| | 69. | Refund received | 69. | | | |
| | 70. | **Effective tax rate** | 70. | % | % | |

## Two Year Comparison - Tax Reconciliation Marginal Tax Rates

| | 2018 Taxable Income | 2018 Marginal Tax Rate | 2019 Taxable Income | 2019 Marginal Tax Rate |
|---|---|---|---|---|
| Ordinary income | | % | | % |
| Capital income | | % | | % |
| Capital - Sec. 1250 | | % | | % |
| Capital - Sec. 1202 | | % | | % |

Exhibit No. 1

841 11/18/2020 1:58 PM

| Form **1040** | Two Year Comparison Report - Schedule E Page 1 | **2018 & 2019** |
|---|---|---|

Name
**JOHN R DESILVA**

Taxpayer identification number

Property description
**OSPREY NEST I & II**

Unit
**6**

| Income | | 2018 | 2019 | Differences |
|---|---|---|---|---|
| 1. Total rents and royalties received | 1. | 43,873 | 49,647 | 5,774 |
| **Expenses** | | | | |
| 2. Advertising | 2. | | | |
| 3. Auto and travel | 3. | 194 | | -194 |
| 4. Cleaning and maintenance | 4. | 4,100 | 6,895 | 2,795 |
| 5. Commissions | 5. | 7,994 | 8,550 | 556 |
| 6. Insurance | 6. | 2,018 | | -2,018 |
| 7. Legal and other professional fees | 7. | | | |
| 8. Management fees | 8. | | | |
| 9. Mortgage interest paid to banks, etc. | 9. | | | |
| 10. Other interest | 10. | | | |
| 11. Repairs | 11. | 6,076 | | -6,076 |
| 12. Supplies | 12. | 523 | | -523 |
| 13. Taxes | 13. | | | |
| 14. Utilities | 14. | | | |
| 15. Depreciation expense or depletion | 15. | 6,044 | 6,045 | 1 |
| 16. Other expenses | 16. | 6,479 | | -6,479 |
| 17. Total expenses | 17. | 33,428 | 21,490 | -11,938 |
| **Profit/(loss)** | | | | |
| 18. Income or (loss) from rental real estate or royalty properties | 18. | 10,445 | 28,157 | 17,712 |
| 19. Deductible rental real estate loss | 19. | | | |
| **Carryover** | | | | |
| 20. Vacation home operating expenses carryover to next year | 20. | | | |
| 21. Vacation home excess casualty & depreciation carryover to next yr | 21. | | | |

**Exhibit No. 1**

841 11/18/2020 1:58 PM

| Form **1040** | **CARES Act COVID-19 - (EIP) Recovery Rebate Worksheet** | **2019 & 2020** |
|---|---|---|

Name
**JOHN R DESILVA**

Taxpayer Identification Number

| | | 2018 | 2019 | 2020 |
|---|---|---|---|---|
| A. | Filing Status | | SGL | SGL |
| B. | Can taxpayer or spouse, if filing a joint return, be claimed as a dependent on another person's return? No go to **C**. Yes **Stop** here | ☐ No ☐ Yes | ☒ No ☐ Yes | ☒ No ☐ Yes |
| C. | Does the taxpayer, and spouse if filing jointly, have a valid social security number? Yes skip line **D** and go to line 1. No, go to line **D** | ☐ Yes ☐ No | ☒ Yes ☐ No | ☒ Yes ☐ No |
| D. | Were either taxpayer or spouse a member of the U.S. Armed Forces at any time during the tax year? Yes go to line 1. No, **Stop** here | ☐ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No |

| | | | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|
| 1. | Adjusted gross income (AGI) from the return | 1. | | −965,099 | −965,099 |
| 2. | **Recovery rebates based upon filing status.** Enter $1,200 ($2,400 if MFJ) | 2. | | 1,200 | 1,200 |
| 3. | Number of children qualified for the child tax credit | 3. | | | |
| 4. | Number of children under 17 with adoption taxpayer identification number (ATIN) | 4. | | | |
| 5. | Add lines 3 and 4 | 5. | | | |
| 6. | Enter $500 | 6. | | 500 | 500 |
| 7. | **Rebate credit for qualifying child dependent under age 17.** Multiply line 6 by 5. | 7. | | | |
| 8. | **Total rebate check before AGI limits.** Add line 2 and 7. | 8. | | 1,200 | 1,200 |
| 9. | **Phaseout limit based upon filing status.** Enter $75,000 ($150,000 MFJ; $112,500 HH) | 9. | | 75,000 | 75,000 |
| 10. | Subtract line 9 from line 1. **If less than zero, enter -0-** | 10. | | 0 | 0 |
| 11. | **Recovery rebate reduction.** Multiply line 10 by 5% (0.05) | 11. | | | |
| 12. | **Projected rebate check.** Subtract line 11 from line 8. If less than zero, enter -0- | 12. | | 1,200 | 1,200 |
| 13. | Enter the amount from line 12 of the year used to calculate | 13. | | | 1,200 |
| 14. | **Recovery rebate credit for 2020.** Subtract line 13 from line 12. If zero or less, enter -0-. Enter the result here and on Tax Projection Worksheet line 82 | 14. | | | 2019 Tax Return<br>0 |

**Exhibit No. 1**

841 11/18/2020 1 58 PM

Form **1040** **Tax Return History Report - Page 1** **2019**

Name JOHN R DESILVA Taxpayer Identification Number [redacted]

| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 Projected |
|---|---|---|---|---|---|---|
| **Filing Status** | SGL | SGL | SGL | SGL | SGL | SGL |
| Salaries and wages | | | | | | |
| Interest income | 1 | | | | | |
| Dividend income | | | | | | |
| Business income/loss | | | | | -55,050 | -55,050 |
| Capital gains/losses | -3,000 | -3,000 | 2,840,239 | | | |
| Other gains/losses | | | | | | |
| IRA distributions, pensions, annuities | | | | | | |
| Rent, royalty, farm rental income | -25,000 | -25,000 | -2,845,105 | 10,445 | 28,157 | 28,157 |
| Partnership/S corp income | | | | | | • |
| Estate or trust income | | | | | | • |
| Farm income/loss | | | | | | |
| Other income/loss | -888,206 | -913,206 | -938,206 | -938,206 | -938,206 | -938,206 |
| **Total income** | -916,205 | -941,206 | -943,072 | -927,761 | -965,099 | -965,099 |
| Total adjustments | | | | | | |
| **Adjusted gross income** | -916,205 | -941,206 | -943,072 | -927,761 | -965,099 | -965,099 |
| **Allowable itemized deductions** | 3,512 | 1,284 | 1,284 | | 28,460 | 28,460 |
| Standard deduction | 7,850 | 7,850 | 7,900 | 13,600 | 13,850 | 14,050 |
| **Itemized or standard deduction taken** | 7,850 | 7,850 | 7,900 | 13,600 | 28,460 | 28,460 |
| Exemptions | 4,000 | 4,050 | 4,050 | | | |
| Taxable income before Qual Bus Inc Ded | | | | | | -993,559 |
| Qual Bus Inc Ded | | | | | | |
| **Taxable income** | | | | | | |

• The amounts in the projected column generate from the federal Tax Projection Worksheet (TPW) and this field is included in the total Schedule E income/loss amount on the TPW.

**Total income**

$902,000 / $927,000 / $952,000 / $977,000

2015 2016 2017 2018 2019 2020 (Projected)

**Adjusted gross income**

$902,000 / $927,000 / $952,000 / $977,000

2015 2016 2017 2018 2019 2020 (Projected)

**Itemized or standard deduction taken**

$35,000 / $24,000 / $13,000 / $2,000

2015 2016 2017 2018 2019 2020 (Projected)

**Taxable income**

$30 / $20 / $10 / $0

2015 2016 2017 2018 2019 2020 (Projected)

Exhibit No. 1

841 11/18/2020 1:58 PM

| Form **1040** | | | | Tax Return History Report - Page 2 | | | **2019** |
|---|---|---|---|---|---|---|---|
| Name  JOHN  R  DESILVA | | | | | Taxpayer Identification Number | | |
| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020  Projected | |
| Taxable income | | | | | | | |
| Tax on taxable income and Form 8962 | | | | | | | |
| Alternative minimum tax | | | | | | | |
| Total credits | | | | | | | |
| **Net tax liability** | | | | | | | |
| Self-employment taxes | | | | | | | |
| Other taxes | | | | | | | |
| **Total tax** | | | | | | | |
| Income tax withheld | | | | | | | |
| Estimated tax payments | | | | | | | |
| Other payments | | | | | | | |
| Total payments | | | | | | | |
| Total due/refund | | | | | | | |
| Penalties and interest | | | | | | | |
| **Net tax due/refund** | | | | | | | |
| Refund applied to estimated tax payments | | | | | | | |
| Refund received | | | | | | | |
| Marginal tax rate | 10.0 % | 10.0 % | 10.0 % | % | 10.0 % | 10.0 % | |
| Effective tax rate | % | % | % | % | % | % | |



841 11/18/2020 1:58 PM

| | |
|---|---|
| Form **8879** | **IRS e-file Signature Authorization** |
| | ◆ERO must obtain and retain completed Form 8879. |
| Department of the Treasury Internal Revenue Service | ◆ Go to *www.irs.gov/Form8879* for the latest information. |

OMB No. 1545-0074

**2019**

Submission Identification Number (SID) ▶

| Taxpayer's name | Social security number |
|---|---|
| JOHN R       DESILVA | ▆▆▆▆▆▆ |
| Spouse's name | Spouse's social security number |

### Part I    Tax Return Information — Tax Year Ending December 31, 2019 (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Adjusted gross income (Form 1040 or 1040-SR, line 8b; Form 1040-NR, line 35) | **1** | **−965,099** |
| 2 | Total tax (Form 1040 or 1040-SR, line 16; Form 1040-NR, line 61) | **2** | |
| 3 | Federal income tax withheld from Forms W-2 and 1099 (Form 1040 or 1040-SR line 17; Form 1040-NR, line 62a) | **3** | |
| 4 | Refund (Form 1040 or 1040-SR, line 21a; Form 1040-NR, line 73a; Form 1040-SS, Part I, line 13a) | **4** | |
| 5 | Amount you owe (Form 1040 or 1040-SR, line 23; Form 1040-NR, line 75) | **5** | |

### Part II    Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return)

Under penalties of perjury, I declare that I have examined a copy of my electronic individual income tax return and accompanying schedules and statements for the tax year ending December 31, 2019, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts from my electronic income tax return. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke (cancel) a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537. Payment cancellation requests must be received no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize   Donovan & Limroth, CPA's, PA   to enter or generate my PIN   [▆▆▆▆▆]   as my
                  ERO firm name                                                Enter five digits, but
signature on my tax year 2019 electronically filed income tax return.          don't enter all zeros

[ ] I will enter my PIN as my signature on my tax year 2019 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ◆ _____     Date ◆ 10/18/20

**Spouse's PIN: check one box only**

[ ] I authorize _____   to enter or generate my PIN   [_____]   as my
                ERO firm name                                           Enter five digits, but
signature on my tax year 2019 electronically filed income tax return.   don't enter all zeros

[ ] I will enter my PIN as my signature on my tax year 2019 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ◆ _____     Date ◆ _____

### Practitioner PIN Method Returns Only—continue below

### Part III    Certification and Authentication — Practitioner PIN Method Only

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   [▆▆▆▆▆▆▆▆▆▆▆]
                                                                                              Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2019 electronically filed income tax return for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and Pub. 1345, Handbook for Authorized IRS e-file Providers of Individual Income Tax Returns.

ERO's signature ◆ John T Limroth, CPA          Date ◆ 10/18/20

### ERO Must Retain This Form — See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see your tax return instructions.

Form **8879** (2019)

DAA

Exhibit No. 1

# EXHIBIT 2

841 09/06/2021 3:23 PM

| Form **1040** | Department of the Treasury—Internal Revenue Service (99)<br>**U.S. Individual Income Tax Return** | **2020** | OMB No. 1545-0074 | IRS Use Only–Do not write or staple in this space. |

**Filing Status**
Check only one box.

[X] Single  [ ] Married filing jointly  [ ] Married filing separately (MFS)  [ ] Head of household (HOH)  [ ] Qualifying widow(er) (QW)

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QW box, enter the child's name if the qualifying person is a child but not your dependent ◆

| Your first name and middle initial | Last name | Your social security number |
| JOHN R | DESILVA | |

| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |

| Home address (number and street). If you have a P.O box, see instructions. | | Apt. no. | **Presidential Election Campaign** |
| PO BOX 7569 | | | Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. |

| City, town or post office .If you have a foreign address, also complete spaces below. | State | ZIP code |
| ST PETERSBURG | FL | 33734 |

| Foreign country name | Foreign province/state/county | Foreign postal code |

[ ] You  [ ] Spouse

At anytime during 2020, did you receive, sell, send, exchange, or otherwise acquire financial interest in any virtual currency?  [ ] Yes  [X] No

**Standard Deduction**

Someone can claim:  [ ] You as a dependent  [ ] Your spouse as a dependent

[ ] Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness**  You:  [X] Were born before January 2, 1956  [ ] Are blind  Spouse:  [ ] Was born before January 2, 1956  [ ] Is blind

**Dependents** (see instructions):
If more than four dependents, see instructions and check here [ ] ◆

| (1) First name   Last name | (2) Social security number | (3) Relationship to you | (4) ✓ if qualifies for (see instructions): |
| | | | Child tax credit | Credit for other dependents |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Attach Sch.B if required.

**Standard Deduction for –**
- Single or Married filing separately, $12,400
- Married filing jointly or Qualifying widow(er), $24,800
- Head of household, $18,650
- If you checked any box under Standard Deduction, see instructions.

| 1 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | | 1 | |
| 2a | Tax-exempt interest | 2a | | b Taxable interest | 2b | |
| 3a | Qualified dividends | 3a | | b Ordinary dividends | 3b | |
| 4a | IRA distributions | 4a | | b Taxable amount | 4b | |
| 5a | Pensions and annuities | 5a | | b Taxable amount | 5b | |
| 6a | Soc. sec. ben. | 6a | 13,051 | b Taxable amount | 6b | 0 |
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ◆ [ ] | | | 7 | |
| 8 | Other income from Schedule 1, line 9 | | | 8 | −965,099 |
| 9 | Add lines 1, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your **total income** ◆ | | | 9 | −965,099 |
| 10 | Adjustments to income: | | | | |
| | a From Schedule 1, line 22 | 10a | 0 | | |
| | b Charitable contributions if you take the standard deduction.See instructions | 10b | | | |
| | c Add line 10a and 10b. These are your **total adjustments to income** | | | 10c | |
| 11 | Subtract line 10c from line 9. This is your **adjusted gross income** ◆ | | | 11 | −965,099 |
| 12 | Standard deduction or itemized deductions (from Schedule A) | | | 12 | 14,050 |
| 13 | Qualified business income deduction. Attach Form 8995 or Form 8995-A | | | 13 | |
| 14 | Add lines 12 and 13 | | | 14 | 14,050 |
| 15 | Taxable income. Subtract line 14 from line 11. If zero or less, enter -0- | | | 15 | 0 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.

Form **1040** (2020)

DAA

**Exhibit 2**

841 09/06/2021 3:23 PM

Form 1040 (2020)    JOHN R DESILVA                                                        Page 2

| | 16 | **Tax** (see instructions). Check if any from Form(s): 1 ☐ 8814  2 ☐ 4972 ☐ 3 | | 16 | 0 |
| | 17 | Amount from Schedule 2, line 3 | | 17 | |
| | 18 | Add lines 16 and 17 | | 18 | 0 |
| | 19 | Child tax credit or credit for other dependents | | 19 | |
| | 20 | Amount from Schedule 3, line 7 | | 20 | |
| | 21 | Add lines 19 and 20 | | 21 | |
| | 22 | Subtract line 21 from line 18. If zero or less, enter -0- | | 22 | 0 |
| | 23 | Other taxes, including self-employment tax, from Schedule 2, line 10 | | 23 | |
| | 24 | Add lines 22 and 23. This is your **total tax** ◆ | | 24 | 0 |
| | 25 | Federal income tax withheld from: | | | |
| | a | Form(s) W-2 | 25a | | |
| | b | Form(s) 1099 | 25b | | |
| | c | Other forms (see instructions) | 25c | | |
| | d | Add lines 25a through 25c | | 25d | |

• If you have a qualifying child, attach Sch. EIC.
• If you have nontaxable combat pay, see instructions.

| | 26 | 2020 estimated tax payments and amount applied from 2019 return. | | 26 | |
| | 27 | Earned income credit (EIC)    NO | 27 | | |
| | 28 | Additional child tax credit. Attach Schedule 8812 | 28 | | |
| | 29 | American opportunity credit from Form 8863, line 8 | 29 | | |
| | 30 | Recovery rebate credit. See instructions | 30 | 0 | |
| | 31 | Amount from Schedule 3, line 13 | 31 | | |
| | 32 | Add lines 27 through 31. These are your **total other payments and refundable credits** ◆ | | 32 | |
| | 33 | Add lines 25d, 26, and 32. These are your **total payments** ◆ | | 33 | |

**Refund**
Direct deposit?
See instructions

| | 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** | | 34 | |
| | 35a | Amount of line 34 you want **refunded to you.** If Form 8888 is attached, check here ◆ ☐ | | 35a | |
| | ◆b | Routing number ◆c Type: ☐ Checking  ☐ Savings | | | |
| | ◆d | Account number | | | |
| | 36 | Amount of line 34 you want **applied to your 2021 estimated tax** ◆ | 36 | | |

**Amount You Owe**
For details on how to pay, see instructions.

| | 37 | Subtract line 33 from line 24. This is the **amount you owe now** ◆ | | 37 | 0 |
| | | Note: Schedule H and Schedule SE filers, line 37 may not represent all of the taxes you owe for 2020. See Schedule 3, line 12e, and its instructions for details. | | | |
| | 38 | Estimated tax penalty (see instructions) | 38 | | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS? See instructions ◆ ☒ Yes. Complete below. ☐ No

Designee's name ◆ John T Limroth, CPA    Phone no. ◆ 727-393-6709    Personal identification number (PIN) ◆

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return?
See instructions.
Keep a copy for your records.

Your signature    Date    Your occupation  BUSINESS OWNER    If the IRS sent you an Identity Protection PIN, enter it here (see inst.)

Spouse's signature. If a joint return, both must sign.    Date    Spouse's occupation    If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.)

Phone no.    Email address

**Paid Preparer Use Only**

| Preparer's name  John T Limroth, CPA | Preparer's signature  John T Limroth, CPA | Date  09/06/21 | PTIN | Check if: ☐ Self-employed |
| Firm's name ◆ Donovan & Limroth, CPA's, PA | | | | Phone no. 727-393-6709 |
| Firm's address ◆ 10410 Seminole Blvd Ste 1 | Seminole    FL 33778 | | | Firm's EIN ◆ 59-3216060 |

Go to *www.irs.gov/Form1040* for instructions and the latest information.    Form **1040** (2020)

DAA

**Exhibit 2**

841 09/06/2021 3:23 PM

## SCHEDULE 1
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

## Additional Income and Adjustments to Income

◆ **Attach to Form 1040,1040-SR, or 1040-NR.**
◆ **Go to** *www.irs.gov/Form1040* **for instructions and the latest information.**

OMB No. 1545-0074

**2020**

Attachment
Sequence No. **01**

Name(s) shown on Form 1040,1040-SR, or 1040-NR

**JOHN R DESILVA**

Your social security number

### Part I    Additional Income

| | | | |
|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes | **1** | |
| 2a | Alimony received | **2a** | |
| b | Date of original divorce or separation agreement (see instructions) ◆ | | |
| 3 | Business income or (loss). Attach Schedule C | **3** | |
| 4 | Other gains or (losses). Attach Form 4797 | **4** | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | **5** | |
| 6 | Farm income or (loss). Attach Schedule F | **6** | |
| 7 | Unemployment compensation | **7** | |
| 8 | Other income. List type and amount ◆ **Prior Year NOL** | **8** | −965,099 |
| 9 | Combine lines 1 through 8. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 | **9** | −965,099 |

### Part II    Adjustments to Income

| | | | |
|---|---|---|---|
| 10 | Educator expenses | **10** | |
| 11 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | **11** | |
| 12 | Health savings account deduction. Attach Form 8889 | **12** | |
| 13 | Moving expenses for members of the Armed Forces. Attach Form 3903 | **13** | |
| 14 | Deductible part of self-employment tax. Attach Schedule SE | **14** | |
| 15 | Self-employed SEP, SIMPLE, and qualified plans | **15** | |
| 16 | Self-employed health insurance deduction | **16** | |
| 17 | Penalty on early withdrawal of savings | **17** | |
| 18a | Alimony paid | **18a** | |
| b | Recipient's SSN ◆ | | |
| c | Date of original divorce or separation agreement (see instructions) ◆ | | |
| 19 | IRA deduction | **19** | |
| 20 | Student loan interest deduction | **20** | |
| 21 | Tuition and fees deduction. Attach Form 8917 | **21** | |
| 22 | Add lines 10 through 21. These are your **adjustments to income.** Enter here and on Form 1040, 1040-SR, or 1040-NR, line 10a | **22** | |

**For Paperwork Reduction Act Notice, see your tax return instructions.**

**Schedule 1 (Form 1040) 2020**

DAA

**Exhibit 2**

841 09/06/2021 3:23 PM

Form **4952**

Department of the Treasury
Internal Revenue Service  (99)

### Investment Interest Expense Deduction

◆ Go to *www.irs.gov/Form4952* for the latest information.
◆ Attach to your tax return.

OMB No. 1545-0191

**2020**

Attachment
Sequence No. **51**

Name(s) shown on return

JOHN R DESILVA

Identifying number

## Part I — Total Investment Interest Expense

| | | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2020 (see instructions) | 1 | |
| 2 | Disallowed investment interest expense from 2019 Form 4952, line 7 | 2 | 880,724 |
| 3 | **Total investment interest expense.** Add lines 1 and 2 | 3 | 880,724 |

## Part II — Net Investment Income

| | | | | |
|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | 4a | | |
| b | Qualified dividends included on line 4a | 4b | | |
| c | Subtract line 4b from line 4a | | 4c | |
| d | Net gain from the disposition of property held for investment | 4d | | |
| e | Enter the **smaller** of line 4d or your net capital gain from the disposition of property held for investment. See instructions | 4e | | |
| f | Subtract line 4e from line 4d | | 4f | |
| g | Enter the amount from lines 4b and 4e that you elect to include in investment income. See instructions | | 4g | |
| h | Investment income. Add lines 4c, 4f, and 4g | | 4h | 0 |
| 5 | Investment expenses (see instructions) | | 5 | |
| 6 | **Net investment income.** Subtract line 5 from line 4h. If zero or less, enter -0- | | 6 | 0 |

## Part III — Investment Interest Expense Deduction

| | | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2021. Subtract line 6 from line 3. If zero or less, enter -0- | 7 | 880,724 |
| 8 | **Investment interest expense deduction.** Enter the **smaller** of line 3 or line 6. See instructions | 8 | 0 |

For Paperwork Reduction Act Notice, see page 4.

Form **4952** (2020)

DAA

**Exhibit 2**

841 09/06/2021 3:23 PM

**Alt. Min. Tax**

Form **4952**

Department of the Treasury
Internal Revenue Service   (99)

**Investment Interest Expense Deduction**

◆ Go to *www.irs.gov/Form4952* for the latest information.
◆ Attach to your tax return.

OMB No. 1545-0191

**2020**

Attachment
Sequence No. **51**

Name(s) shown on return

JOHN R DESILVA

Identifying number

## Part I   Total Investment Interest Expense

| | | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2020 (see instructions) | **1** | |
| 2 | Disallowed investment interest expense from 2019 Form 4952, line 7 | **2** | 880,724 |
| 3 | **Total investment interest expense.** Add lines 1 and 2 | **3** | 880,724 |

## Part II   Net Investment Income

| | | | | | |
|---|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | **4a** | | | |
| b | Qualified dividends included on line 4a | **4b** | | | |
| c | Subtract line 4b from line 4a | | | **4c** | |
| d | Net gain from the disposition of property held for investment | **4d** | | | |
| e | Enter the **smaller** of line 4d or your net capital gain from the disposition of property held for investment. See instructions | **4e** | | | |
| f | Subtract line 4e from line 4d | | | **4f** | |
| g | Enter the amount from lines 4b and 4e that you elect to include in investment income. See instructions | | | **4g** | |
| h | Investment income. Add lines 4c, 4f, and 4g | | | **4h** | 0 |
| 5 | Investment expenses (see instructions) | | | **5** | |
| 6 | **Net investment income.** Subtract line 5 from line 4h. If zero or less, enter -0- | | | **6** | 0 |

## Part III   Investment Interest Expense Deduction

| | | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2021. Subtract line 6 from line 3. If zero or less, enter -0- | **7** | 880,724 |
| 8 | **Investment interest expense deduction.** Enter the **smaller** of line 3 or line 6. See instructions | **8** | 0 |

For Paperwork Reduction Act Notice, see page 4.

Form **4952** (2020)

DAA

**Exhibit 2**

841 09/06/2021 3:23 PM

Form **8995**

Department of the Treasury
Internal Revenue Service

**Qualified Business Income Deduction
Simplified Computation**

◆ **Attach to your tax return.**
◆ **Go to** *www.irs.gov/Form8995* **for instructions and the latest information.**

OMB No. 1545-2294

**2020**

Attachment
Sequence No. **55**

Name(s) shown on return
**JOHN R DESILVA**

Your taxpayer identification number

**Note.** *You can claim the qualified business income deduction **only** if you have qualified business income from a qualified trade or business, real estate investment trust dividends, publicly traded partnership income, or a domestic production activities deduction passed through from an agricultural cooperative. See instructions.*

*Use this form if your taxable income, before your qualified business income deduction, is at or below $163,300 ($326,600 if married filing jointly), and you aren't a patron of an agricultural or horticultural cooperative.*

| 1 | (a) Trade, business, or aggregation name | | (b) Taxpayer identification number | (c) Qualified business income or (loss) |
|---|---|---|---|---|
| i | | | | |
| ii | | | | |
| iii | | | | |
| iv | | | | |
| v | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 | Total qualified business income or (loss). Combine lines 1i through 1v, column (c) | 2 | | | | |
| 3 | Qualified business net (loss) carryforward from the prior year | 3 | ( 55,050 ) | | | |
| 4 | Total qualified business income. Combine lines 2 and 3. If zero or less, enter -0- | 4 | 0 | | | |
| 5 | Qualified business income component. Multiply line 4 by 20% (0.20) | | | 5 | | |
| 6 | Qualified REIT dividends and publicly traded partnership (PTP) income or (loss) (see instructions) | 6 | | | | |
| 7 | Qualified REIT dividends and qualified PTP (loss) carryforward from the prior year | 7 | ( ) | | | |
| 8 | Total qualified REIT dividends and PTP income. Combine lines 6 and 7. If zero or less, enter -0- | 8 | 0 | | | |
| 9 | REIT and PTP component. Multiply line 8 by 20% (0.20) | | | 9 | | |
| 10 | Qualified business income deduction before the income limitation. Add lines 5 and 9 | | | 10 | | 0 |
| 11 | Taxable income before qualified business income deduction | 11 | -979,149 | | | |
| 12 | Net capital gain (see instructions) | 12 | | | | |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- | 13 | 0 | | | |
| 14 | Income limitation. Multiply line 13 by 20% (0.20) | | | 14 | | 0 |
| 15 | Qualified business income deduction. Enter the lesser of line 10 or line 14. Also enter this amount on the applicable line of your return ◆ | | | 15 | | 0 |
| 16 | Total qualified business income (loss) carryforward. Combine lines 2 and 3. If greater than zero, enter -0- | | | 16 | | 55,050 |
| 17 | Total qualified REIT dividends and PTP (loss) carryforward. Combine lines 6 and 7. If greater than zero, enter -0- | | | 17 | ( ) | |

**For Privacy Act and Paperwork Reduction Act Notice, see instructions.**

Form **8995** (2020)

DAA

**Exhibit 2**

841 09/06/2021 3:23 PM

| Form **1040** | **Tax Return Reconciliation Worksheet** | **2020** |

**Filing Status** [X] 1 Single   [ ] 2 Married filing jointly   [ ] 3 Married filing separately   [ ] 4 Head of household*   [ ] 5 Qualifying widow(er)*

MFS spouse name:   *Qualifying person that is a child but not a dependent:

| Taxpayer first name and initial | Last name | Taxpayer social security number |
|---|---|---|
| JOHN R | DESILVA | |

| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
|---|---|---|

| Home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | Presidential Election Campaign |
|---|---|---|
| PO BOX 7569 | | Taxpayer   Spouse |

City, town or post office, state, and ZIP code.
ST PETERSBURG   FL 33734

| Foreign country name | Foreign province/state/county | Foreign postal code |
|---|---|---|

At anytime during 2020, did you receive, sell, send, exchange, or otherwise acquire financial interest in any virtual currency?   Yes   X No

| 6a | [X] | **Taxpayer.** If someone can claim you as a dependent, **do not** check box 6a | Boxes checked on 6a and 6b | 1 |
| b | [ ] | Spouse | Children on 6c who lived with you | |
| | | | Children on 6c who did not live with you | |
| | | | Dependents on 6c not entered above | |
| | | | Total. Add lines above | 1 |

**6c Dependents**

| (1) First name   Last name | (2) Social security number | (3) Relationship to you | (4) ✓ if qualifies for | | if more than four |
|---|---|---|---|---|---|
| | | | Child tax credit | Other dependents | dependents, |
| | | | | | ✓ here [ ] |

| | | | | | |
|---|---|---|---|---|---|
| **Income** (Schedule 1) | 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | 7 | |
| | 8a | **Taxable interest.** Attach Schedule B if required | | 8a | |
| | b | **Tax-exempt** interest. Do not include on line 8a | 8b | | |
| | 9a | Ordinary dividends. Attach Schedule B if required | | 9a | |
| | b | Qualified dividends | 9b | | |
| | 10 | Taxable refunds, credits, or offsets of state and local income taxes | | 10 | |
| | 11 | Alimony received | | 11 | |
| | 12 | Business income or (loss). Attach Schedule C or C-EZ | | 12 | |
| | 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ◆ | [ ] | 13 | |
| | 14 | Other gains or (losses). Attach Form 4797 | | 14 | |
| | 15a | IRA distributions | 15a | b Taxable amount | 15b | |
| | 16a | Pensions and annuities | 16a | b Taxable amount | 16b | |
| | 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | | 17 | |
| | 18 | Farm income or (loss). Attach Schedule F | | 18 | |
| | 19 | Unemployment compensation | | 19 | |
| | 20a | Social security benefits | 20a | 13,051 | b Taxable amount | 20b | 0 |
| | 21 | Other income. List type and amount   Prior Year NOL | | 21 | −965,099 |
| | 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ◆ | | 22 | −965,099 |
| **Adjusted Gross Income** (Schedule 1) | 23 | Educator expenses | 23 | | |
| | 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | | |
| | 25 | Health savings account deduction. Attach Form 8889 | 25 | | |
| | 26 | Moving expenses. Attach Form 3903 | 26 | | |
| | 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | | |
| | 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | | |
| | 29 | Self-employed health insurance deduction | 29 | | |
| | 30 | Penalty on early withdrawal of savings | 30 | | |
| | 31a | Alimony paid   b Recipient's SSN ◆ | 31a | | |
| | 32 | IRA deduction | 32 | | |
| | 33 | Student loan interest deduction | 33 | | |
| | 34 | Tuition and fees. Attach Form 8917 | 34 | | |
| | 35 | Charitable contributions if you take the standard deduction | 35 | | |
| | 36 | Add lines 23 through 35 | | 36 | |
| | 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ◆ | | 37 | −965,099 |

**Exhibit 2**

841 09/06/2021 3:23 PM

| Form **1040** | | **Tax Return Reconciliation Worksheet, Page 2** | | | **2020** |
|---|---|---|---|---|---|

| Name | JOHN R DESILVA | | Tp TIN | | |
|---|---|---|---|---|---|

| | 38 | Amount from line 37 (adjusted gross income) | 38 | **-965,099** |
|---|---|---|---|---|
| **Tax and Credits** (Schedules 2, 3) | 39a | Check if: { [X] **You** were born before January 2,1956, ☐ Blind. **Spouse** was born before January 2,1956, ☐ Blind. } **Total boxes checked ◆** 39a | 1 | |
| | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ◆ 39b ☐ | | |

| **Standard Deduction for—** | 40 | **Itemized deductions** (from Schedule A) or your **standard deduction** (see left margin) | 40 | **14,050** |
|---|---|---|---|---|
| • People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | 41 | Subtract line 40 from line 38 | 41 | **-979,149** |
| | 42 | Qualified business income deduction (see instructions) | 42 | |
| | 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 0 |
| • All others: | 44 | Tax (see instr.). Check if any from: **a** ☐ Form(s) 8814  **b** ☐ Form 4972  **c** ☐ | 44 | 0 |
| Single or Married filing separately, $12,400 | 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | |
| | 46 | Excess advance premium tax credit repayment. Attach Form 8962 | 46 | |
| Married filing jointly or Qualifying widow(er), $24,800 | 47 | Add lines 44, 45, and 46 ◆ | 47 | |
| | 48 | Foreign tax credit. Attach Form 1116 if required | 48 | |
| Head of household, $18,650 | 49 | Credit for child and dependent care expenses. Attach Form 2441 | 49 | |
| | 50 | Education credits from Form 8863, line 19 | 50 | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | |
| | 52 | Child tax credit/credit for other dependents | 52 | |
| | 53 | Residential energy credits. Attach Form 5695 | 53 | |
| | 54 | Other credits from Form **a** ☐ 3800  **b** ☐ 8801  **c** ☐ | 54 | |
| | 55 | Add lines 48 through 54. These are your **total credits** | 55 | |
| | 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- ◆ | 56 | 0 |

| **Other Taxes** (Schedule 2) | 57 | Self-employment tax. Attach Schedule SE | 57 | |
|---|---|---|---|---|
| | 58 | Unreported social security and Medicare tax from Form: **a** ☐ 4137  **b** ☐ 8919 | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 59 | |
| | 60a | Household employment taxes from Schedule H | 60a | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required | 60b | |
| ☐ | 61 | Taxes from: **a** ☐ Form 8959  **b** ☐ Form 8960  **c** ☐ Instructions; enter code(s) | 61 | |
| | 62 | Section 965 net tax liability installment from Form 965-A ... 62 | | |
| | 63 | Add lines 56 through 61. This is your **total tax** ◆ | 63 | 0 |

| **Payments** (Schedule 3) | 64 | Federal income tax withheld from: | 64 | |
|---|---|---|---|---|
| | a | Form(s) W-2 ... 64a | | |
| | b | Form(s) 1099 ... 64b | | |
| | c | Other forms ... 64c | | |
| | 65 | 2020 estimated tax payments and amount applied from 2019 return ... 65 | | |
| | 66a | **Earned income credit (EIC)** NO ... 66a | | |
| | b | Nontaxable combat pay election ... 66b | | |
| | 67 | Additional child tax credit. Attach Schedule 8812 ... 67 | | |
| | 68 | American opportunity credit from Form 8863, line 8 ... 68 | | |
| | 69 | Recovery rebate credit ... 69 | 0 | |
| | 70 | Net premium tax credit. Attach Form 8962 ... 70 | | |
| | 71 | Amount paid with request for extension to file ... 71 | | |
| | 72 | Excess social security and tier 1 RRTA tax withheld ... 72 | | |
| | 73 | Credit for federal tax on fuels. Attach Form 4136 ... 73 | | |
| | 74 | Credits: Form 2439 ☐ 8885 ☐ / Sch H & Form 7202 ☐ / Sch H & SE Filers ☐ / Other ☐ ... 74 | | |
| | 75 | Add lines 64 (a-c), 65, 66a, 67 through 74. These are your **total payments** ◆ | 75 | |

| **Refund** | 76 | If line 75 is more than line 63, subtract line 63 from line 75. This is the amount you **overpaid** ◆ | 76 | |
|---|---|---|---|---|
| | 77a | Amount of line 76 you want **refunded to you.** If Form 8888 is attached, check here ◆ ☐ | 77a | |
| ◆ b | Routing number | | | |
| ◆ c | Type: Checking ☐  Savings ☐ | | | |
| ◆ d | Account number | | | |
| | 78 | Amount of line 76 you want **applied to your 2021 estimated tax ◆** 78 | | |

| **Amount You Owe** | 79 | **Amount you owe.** Subtract line 75 from line 63. For details on how to pay, see instructions ◆ | 79 | 0 |
|---|---|---|---|---|
| | 80 | Estimated tax penalty (see instructions) ... 80 | | |

| Int/Pen | Date filed | Int | Fail to file | Fail to pay | Total |
|---|---|---|---|---|---|

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? [X] Yes. Complete below. ☐ No. | Personal identification no. (P.IN) ◆ | **10410** |
|---|---|---|---|
| | Designee's Name **John T Limroth, CPA** | Phone no. ◆ | **727-393-6709** |

| **Other Info** | Taxpayer Daytime phone number | Taxpayer: Occupation **BUSINESS OWNER** | IRS Identity Protection PIN |
|---|---|---|---|
| | | Spouse: Occupation | IRS Identity Protection PIN |
| | ☐ Taxpayer  ☐ Spouse | Email address | **Exhibit 2** |

| 841  DESILVA, JOHN R | 9/6/2021  3:23 PM |
|---|---|

## Federal Statements

### General Footnote

#### Description

Schedule C - Caribbean Pictures Entertainment had no activity for 2020 because of COVID.

Sch E - Rental Real Estate - Osprey Nest I&II.  This property had no activity during 2020 because of extensive damage from Hurricane Dorian in 2019.

Exhibit 2

841 09/06/2021 3:23 PM

| Form **1040** | **Charitable Contribution Carryover Worksheet** | **2020** |

Name as shown on return
**JOHN R        DESILVA**

Taxpayer Identification Number

### Current Year Contributions

AGI **-965,099**    *Adjusted for Pre-TCJA NOL _____    *Adjusted for Post-TCJA NOL _____

| | Contribution | AGI Limitation | CY Amount Utilized | Utilized by NOL | Carryover to Next Year |
|---|---|---|---|---|---|
| 60% Cash | | | | | |
| 50% NonCash | | | | | |
| 30% Cash | | | | | |
| 30% NonCash | | | | | |
| 50% Cap Gain (30%) | | | | | |
| 20% NonCash | | | | | |
| Qual Conservation | | | | | |
| 100% Cash | | | | | |
| Totals | | | | | |

### 60% Limitation Carryover Items

60% AGI Limitation _____    Remaining Overall AGI Limitation _____

| | | | | | |
|---|---|---|---|---|---|
| Second - 2018 | | | | | |
| First - 2019 | 1,100 | | | | 1,100 |
| Totals | 1,100 | | | | 1,100 |

### 50% Limitation Carryover Items

50% AGI Limitation _____    Remaining Overall AGI Limitation _____

| | | | | | |
|---|---|---|---|---|---|
| Fifth - 2015 | | | | | |
| Fourth - 2016 | | | | | |
| Third - 2017 | | | | | |
| Second - 2018 | | | | | |
| First - 2019 | | | | | |
| Totals | | | | | |

### 30% Limitation Carryover Items

30% AGI Limitation _____    Remaining Overall AGI Limitation _____

| | | | | | |
|---|---|---|---|---|---|
| Fifth - 2015 | | | | | |
| Fourth - 2016 | | | | | |
| Third - 2017 | | | | | |
| Second - 2018 | | | | | |
| First - 2019 | | | | | |
| Totals | | | | | |

### Capital gain property to 50% (30%) Carryover Items

50/30% AGI Limitation _____    Remaining Overall AGI Limitation _____

| | | | | | |
|---|---|---|---|---|---|
| Fifth - 2015 | | | | | |
| Fourth - 2016 | | | | | |
| Third - 2017 | | | | | |
| Second - 2018 | | | | | |
| First - 2019 | | | | | |
| Totals | | | | | |

### 20% Limitation Carryover Items

20% AGI Limitation _____    Remaining Overall AGI Limitation _____

| | | | | | |
|---|---|---|---|---|---|
| Fifth - 2015 | | | | | |
| Fourth - 2016 | | | | | |
| Third - 2017 | | | | | |
| Second - 2018 | | | | | |
| First - 2019 | | | | | |
| Totals | | | | | |

Cash contributions to Schedule A, Line 11 _____    Carryover from prior years to Schedule A, Line 13 _____

Non-cash contributions to Schedule A, Line 12 _____    Contributions utilized by NOL Carryover Worksheets _____

**Exhibit 2**

841 09/06/2021 3:23 PM

| Form **1040** | **Net Operating Loss Carryover Information** | **2020** |

Name
**JOHN R DESILVA**

Taxpayer Identification Number

## Post-2017 Net Operating Loss Carryover Information

| | Regular | AMT |
|---|---|---|
| Carryover from prior years | 26,893 | 26,893 |
| Reserved | | |
| 2020 Net operating loss | | |
| 2020 Utilized on carryback / return | | |
| Carryover to 2021 | 26,893 | 26,893 |

## Pre-2018 Net Operating Loss Carryover Information

| | Prior Year Carryover | | Prior Amounts Utilized | | Carryover to 2021 |
|---|---|---|---|---|---|
| 2000 | | 2000 | | 2001 | |
| 2001 | | 2001 | | 2002 | 85,936 |
| 2002 | 85,936 | 2002 | | 2003 | 54,442 |
| 2003 | 54,442 | 2003 | | 2004 | 25,000 |
| 2004 | 25,000 | 2004 | | 2005 | 25,000 |
| 2005 | 25,000 | 2005 | | 2006 | 499,673 |
| 2006 | 499,673 | 2006 | | 2007 | 23,155 |
| 2007 | 23,155 | 2007 | | 2008 | 25,000 |
| 2008 | 25,000 | 2008 | | 2009 | 25,000 |
| 2009 | 25,000 | 2009 | | 2010 | 25,000 |
| 2010 | 25,000 | 2010 | | 2011 | 25,000 |
| 2011 | 25,000 | 2011 | | 2012 | 25,000 |
| 2012 | 25,000 | 2012 | | 2013 | 25,000 |
| 2013 | 25,000 | 2013 | | 2014 | 25,000 |
| 2014 | 25,000 | 2014 | | 2015 | 25,000 |
| 2015 | 25,000 | 2015 | | 2016 | 25,000 |
| 2016 | 25,000 | 2016 | | 2017 | |
| 2017 | | 2017 | | 2018 | |
| 2018 | | 2018 | | | |
| | | 2020 | | Total | 938,206 |

## Pre-2018 AMT Net Operating Loss Carryover Information

| | Prior Year Carryover | | Prior Amounts Utilized | | Carryover to 2021 |
|---|---|---|---|---|---|
| 2000 | | 2000 | | 2001 | |
| 2001 | | 2001 | | 2002 | 63,459 |
| 2002 | 63,459 | 2002 | | 2002 | 73,272 |
| 2003 | 73,272 | 2003 | | 2004 | 25,000 |
| 2004 | 25,000 | 2004 | | 2005 | 25,000 |
| 2005 | 25,000 | 2005 | | 2006 | 499,628 |
| 2006 | 499,628 | 2006 | | 2007 | 23,155 |
| 2007 | 23,155 | 2007 | | 2008 | 25,000 |
| 2008 | 25,000 | 2008 | | 2009 | 25,000 |
| 2009 | 25,000 | 2009 | | 2010 | 25,000 |
| 2010 | 25,000 | 2010 | | 2011 | 25,000 |
| 2011 | 25,000 | 2011 | | 2012 | 25,000 |
| 2012 | 25,000 | 2012 | | 2013 | 25,000 |
| 2013 | 25,000 | 2013 | | 2014 | 25,000 |
| 2014 | 25,000 | 2014 | | 2015 | 24,999 |
| 2015 | 24,999 | 2015 | | 2016 | 25,000 |
| 2016 | 25,000 | 2016 | | 2017 | |
| 2017 | | 2017 | | 2018 | |
| 2018 | | 2018 | | | |
| | | 2020 | | Total | 934,513 |

Exhibit 2

841 09/06/2021 3:23 PM

| Form **1040** | **Social Security Worksheet** | **2020** |
|---|---|---|

| Name | Taxpayer Identification Number |
|---|---|
| JOHN R DESILVA | |

If you are married filing separately and you **lived apart** from your spouse for all of 2020:
- Form 1040/1040-SR: Enter "D" to the right of the word "benefits" on line 6a.

| | | | |
|---|---|---|---|
| 1. | Enter the total amount from **box 5** of **all** your **Forms SSA-1099** and **Forms RRB-1099** (if applicable) .......... Also, enter this amount on Form 1040 or 1040-SR, line 6a. | 1. | 13,051 |
| 2. | Multiply line 1 by 50% (0.50). ................................................................................ | 2. | 6,526 |
| 3. | Add the amounts on Form 1040 or 1040-SR, lines 1, 2a, 2b, 3b, 4b, 5b, 7, and Schedule 1, line 9. Also, enter the total of any exclusion/adjustments for Qualified U.S. savings bond interest (Form 8815, line 14), adoption benefits (Form 8839, line 28), foreign earned income or housing (Form 2555, lines 45 and 50), certain income of bona fide residents of American Samoa (Form 4563, line 15) or Puerto Rico .......... | 3. | -965,099 |
| 4. | Add lines 2 and 3 ............................................................................................ | 4. | -958,573 |
| 5. | Enter the total of the amounts from Form 1040 or 1040-SR, line 10b, Schedule 1, lines 10 thru 19, plus adjust from Schedule 1, line 22. ............................................................... | 5. | |
| 6. | Subtract line 5 from line 4 ................................................................................... | 6. | -958,573 |
| 7. | Enter $25,000 ($32,000 if married filing jointly; $0 if married filing separately and you lived with your spouse at any time during 2020) ...................................................................... | 7. | 25,000 |
| 8. | Subtract line 7 from line 6. If zero or less, enter -0- ...................................................... | 8. | 0 |
| | • If line 8 is zero, stop here. None of your benefits are taxable. Enter -0- on Form 1040 or 1040-SR, line 6b. If you are married filing separately and you lived apart from your spouse for all of 2020, enter -0- on Form 1040 or 1040-SR, line 6b. | | |
| | • If line 8 is more than zero, go to line 9. | | |
| 9. | Enter $9,000 ($12,000 if married filing jointly; $0 if married filing separately and you lived with your spouse at any time during 2020) ...................................................................... | 9. | |
| 10. | Subtract line 9 from line 8. If zero or less, enter -0- ..................................................... | 10. | 0 |
| 11. | Enter the smaller of line 8 or line 9 ...................................................................... | 11. | |
| 12. | Enter one half of line 11 ................................................................................... | 12. | |
| 13. | Enter the smaller of line 2 or line 12 .................................................................... | 13. | |
| 14. | Multiply line 10 by 85% (0.85). If line 10 is zero, enter -0- ............................................. | 14. | |
| 15. | Add lines 13 and 14 ....................................................................................... | 15. | |
| 16. | Multiply line 1 by 85% (0.85) ............................................................................ | 16. | |
| 17. | Taxable benefits. Enter the smaller of line 15 or line 16. Also, enter this amount on Form 1040 or 1040-SR, line 6b. | 17. | 0 |

Percentage of total benefits received included as taxable income.              **0.0** %

**Note:** If part of your benefits are taxable for 2020 **and** they include benefits paid in 2020 that were for an earlier year, you may be able to reduce the taxable amount shown on the worksheet. See Pub. 915 for details.

**Exhibit 2**

841  DESILVA, JOHN R

**Federal Asset Report**
**[Inactive] OSPREY NEST I & II**

FYE: 12/31/2020

09/06/2021  3:23 PM

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|-------|-------------|-----------------|------|-------|---------|-------|----------------|-----|------|------|-------|---------|
| **Prior MACRS:** | | | | | | | | | | | | |
| 1 | DUPLEX | 6/01/04 | 200,000 | | | | 200,000 | 39 | MM | S/L | 79,701 | 0 |
| | Mass Out of Service: 12/31/19 | | | | | | | | | | | |
| 3 | REFRIGERATOR | 5/11/12 | 565 | | X | | 282 | 5 | HY | 200DB | 565 | 0 |
| | Mass Out of Service: 12/31/19 | | | | | | | | | | | |
| 4 | IMPROVEMENTS | 10/16/16 | 25,210 | | | | 25,210 | 27 | MM | S/L | 2,941 | 0 |
| | Mass Out of Service: 12/31/19 | | | | | | | | | | | |
| | | | 225,775 | | | | 225,492 | | | | 83,207 | 0 |
| **Other Depreciation:** | | | | | | | | | | | | |
| 2 | LAND | 6/01/04 | 757,000 | | | | 757,000 | 0 | -- | Land | 0 | 0 |
| | Mass Out of Service: 12/31/19 | | | | | | | | | | | |
| | **Total Other Depreciation** | | 757,000 | | | | 757,000 | | | | 0 | 0 |
| | **Total ACRS and Other Depreciation** | | 757,000 | | | | 757,000 | | | | 0 | 0 |
| | **Grand Totals** | | 982,775 | | | | 982,492 | | | | 83,207 | 0 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Net Grand Totals** | | 982,775 | | | | 982,492 | | | | 83,207 | 0 |

**Exhibit 2**

841 09/06/2021 3:23 PM

| Form **1040** | **Carryover Report** | **2020** |
|---|---|---|

**Name**
**JOHN R DESILVA**

Taxpayer Identification Number

| Carryover Item | Available to 2020 | 2020 Amounts | Carryover to 2021 |
|---|---|---|---|
| Minimum tax credit | | | |
| Investment interest | 880,724 | | 880,724 |
| Investment interest - AMT | 880,724 | | 880,724 |
| Short-term capital loss | | | |
| Short-term capital loss - AMT | | | |
| Long-term capital loss | | | |
| Long-term capital loss - AMT | | | |
| Residential energy efficient property | | | |
| D.C. first-time homebuyer credit | | | |
| Tax credit bonds | | | |
| Qualified business income loss | 55,050 | | 55,050 |
| Qualified REIT income and PTP loss | | | |

| Nonrecaptured Section 1231 Losses - Line 8, Form 4797 | | | AMT Nonrecaptured Section 1231 Losses - Line 8, Form 4797 | | |
|---|---|---|---|---|---|
| 2015 Amounts | | | 2015 Amounts | | |
| 2016 Amounts | | | 2016 Amounts | | |
| 2017 Amounts | | | 2017 Amounts | | |
| 2018 Amounts | | | 2018 Amounts | | |
| 2019 Amounts | | | 2019 Amounts | | |
| Available to 2020 | | | Available to 2020 | | |
| 2020 Amounts | | | 2020 Amounts | | |
| Carryover to 2021 | | | Carryover to 2021 | | |

Exhibit 2

841 09/06/2021 3:23 PM

| Form **1040** | **Inactive Activities Report** | **2020** |
|---|---|---|

| Name | Taxpayer Identification Number |
|---|---|
| JOHN R DESILVA | |

| Activity/Form | Unit | Description |
|---|---|---|
| C | 1 | INDEPENDENT FILM MAKER |
| Rent | 6 | OSPREY NEST I & II |

**Exhibit 2**

841 09/06/2021 3:23 PM

| Form **1040** | Two Year Comparison Report - Page 1 | **2019 & 2020** |
|---|---|---|

| Name | | Taxpayer Identification Number |
|---|---|---|
| JOHN R DESILVA | | |

| | | | | 2019 | 2020 | Differences |
|---|---|---|---|---|---|---|
| | | **Filing Status** | | SGL | SGL | |
| | | **Dependents** | | 0 | 0 | |
| **I** | | 1. Salaries and wages | 1. | | | |
| **n** | | 2. Interest income | 2. | | | |
| **c** | | 3. Tax exempt interest income | 3. | | | |
| **o** | | 4. Dividend income | 4. | | | |
| **m** | | 5. Qualified dividend income | 5. | | | |
| **e** | | 6. Taxable state/local refunds | 6. | | | |
| | | 7. Alimony received | 7. | | | |
| | | 8. Business income/loss | 8. | −55,050 | | 55,050 |
| | | 9. Capital gain/loss | 9. | | | |
| | | 10. Other gains/losses | 10. | | | |
| | | 11. Taxable IRA distributions | 11. | | | |
| | | 12. Taxable pensions | 12. | | | |
| | | 13. Rent and royalty income including farm rental | 13. | 28,157 | | −28,157 |
| | | 14. Partnership/S corp income | 14. | | | |
| | | 15. Estate or trust income | 15. | | | |
| | | 16. Farm income/loss | 16. | | | |
| | | 17. Unemployment compensation | 17. | | | |
| | | 18. Taxable social security | 18. | | | |
| | | 19. Other income | 19. | −938,206 | −965,099 | −26,893 |
| | | 20. **Total income** | 20. | −965,099 | −965,099 | |
| **A** | | 21. Moving expenses | 21. | | | |
| **d** | | 22. Deductible part of self-employment tax | 22. | | | |
| **j** | | 23. SEP/SIMPLE/Qualified plans deductions | 23. | | | |
| **u** | | 24. SE health insurance | 24. | | | |
| **s** | | 25. Penalty on early withdrawal of savings | 25. | | | |
| **t** | | 26. Alimony paid | 26. | | | |
| **m** | | 27. IRA deductions | 27. | | | |
| **e** | | 28. Student loan interest | 28. | | | |
| **n** | | 29. Other adjustments (incl charitable contrib w/std ded) | 29. | | | |
| **t** | | 30. **Adjusted gross income** | 30. | −965,099 | −965,099 | |
| **s** | | | | | | |
| **D** | | 31. Medical | 31. | 5,345 | | −5,345 |
| **e** | | 32. Taxes | 32. | | | |
| **d** | | 33. Interest | 33. | 23,115 | | −23,115 |
| **u** | | 34. Contributions | 34. | | | |
| **c** | | 35. Casualty losses | 35. | | | |
| **t** | | 36. Miscellaneous expenses | 36. | | | |
| **i** | | 37. **Allowable itemized deductions** | 37. | 28,460 | | −28,460 |
| **o** | | 38. Standard deduction | 38. | 13,850 | 14,050 | 200 |
| **n** | | | | Itemized | Standard | |
| **s** | | 39. Deduction taken | 39. | 28,460 | 14,050 | −14,410 |
| | | 40. Taxable income before Qual Bus Inc Ded (QBID) | 40. | 0 | −979,149 | −979,149 |
| | | 41. QBID | 41. | 0 | 0 | |
| | | 42. **Taxable income** | 42. | 0 | 0 | |

**Exhibit 2**

841 09/06/2021 3:23 PM

| Form **1040** | Two Year Comparison Report - Page 2 | **2019 & 2020** |
|---|---|---|

| Name | Taxpayer Identification Number |
|---|---|
| **JOHN R DESILVA** | |

| | | | | 2019 | 2020 | Differences |
|---|---|---|---|---|---|---|
| | 43. | Taxable income from 2YR page 1, line 42 | 43. | 0 | 0 | |
| | 44. | Tax on taxable income | 44. | 0 | 0 | |
| | 45. | Alternative minimum tax | 45. | | | |
| | 46. | Excess advance premium tax credit | 46. | | | |
| | 47. | Child care credit | 47. | | | |
| | 48. | Education credits | 48. | | | |
| T | 49. | Retirement savings credit | 49. | | | |
| a | 50. | Child & other dependent tax credit | 50. | | | |
| x | 51. | General business credit | 51. | | | |
| | 52. | Other credits | 52. | | | |
| C | 53. | **Total credits** | 53. | | | |
| o | 54. | **Net tax liability** | 54. | | | |
| m | 55. | Self-employment taxes | 55. | | | |
| p | 56. | Other taxes | 56. | | | |
| u | 57. | **Total tax** | 57. | | | |
| t | 58. | Income tax withheld | 58. | | | |
| a | 59. | Estimated tax payments | 59. | | | |
| t | 60. | Earned income credit | 60. | | | |
| i | 61. | Additional Child tax credit | 61. | | | |
| o | 62. | Other refundable tax credits | 62. | | | |
| n | 63. | Other payments | 63. | | | |
| | 64. | **Total payments** | 64. | | | |
| | 65. | **Tax due/-refund** | 65. | | | |
| | 66. | Penalties and interest | 66. | | | |
| | 67. | **Net tax due/-refund** | 67. | | | |
| | 68. | Refund applied to estimated tax payments | 68. | | | |
| | 69. | Refund received | 69. | | | |
| | 70. | **Effective tax rate** | 70. | % | % | |

## Two Year Comparison - Tax Reconciliation Marginal Tax Rates

| | 2019 Taxable Income | 2019 Marginal Tax Rate | 2020 Taxable Income | 2020 Marginal Tax Rate |
|---|---|---|---|---|
| Ordinary income | | % | | % |
| Capital income | | % | | % |
| Capital - Sec. 1250 | | % | | % |
| Capital - Sec. 1202 | | % | | % |

Exhibit 2

841 09/06/2021 3:23 PM

| Form **1040** | TPW - EIP 3 and Recovery Rebate Credit Worksheet | **2020 & 2021** |
|---|---|---|

Name

**JOHN R DESILVA**

Taxpayer Identification Number

| | | 2019 | 2020 | 2021 |
|---|---|---|---|---|
| **A.** | Filing Status | | SGL | SGL |
| **B.** | Adjusted gross income (AGI) | _____ | −965,099 | −965,099 |
| **C.** | Is AGI on line B greater or equal to $80,000 ($160,000 MFJ/QW; $120,000 HH)?  Yes **Stop** here.  No go to **D** | ☐ No  ☐ Yes | ☒ No  ☐ Yes | ☒ No  ☐ Yes |
| **D.** | Can taxpayer or spouse, if filing a joint return, be claimed as a dependent on another person's return? No go to **E**. Yes **Stop** here | ☐ No  ☐ Yes | ☒ No  ☐ Yes | ☒ No  ☐ Yes |
| **E.** | Does the taxpayer, and spouse if filing jointly, have a valid social security number? Yes skip line **F** and go to line 1. No, go to line **F** | ☐ Yes  ☐ No | ☒ Yes  ☐ No | ☒ Yes  ☐ No |
| **F.** | Were either taxpayer or spouse a member of the U.S. Armed Forces at any time during the tax year? Yes go to line 1. No, **Stop** here | ☐ Yes  ☐ No | ☐ Yes  ☐ No | ☐ Yes  ☐ No |

| | | | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|
| **1.** | Adjusted gross income (AGI) from the return | **1.** | | −965,099 | −965,099 |
| **2.** | **Economic impact payment (EIP)  based upon filing status.** Enter $1,400 ($2,800 if MFJ) | **2.** | | 1,400 | 1,400 |
| | Note: Tp/Sp who died on/after 1/1/21 are eligible for EIP3 | | | | |
| **3.** | Number of dependents with valid identification number | **3.** | | | |
| **4.** | Enter $1,400 | **4.** | | 1,400 | 1,400 |
| **5.** | **EIP for dependents with valid identification number.**  Multiply line 4 by line 3 | **5.** | | | |
| **6.** | **Total EIP before AGI limits.** Add line 2 and 5 | **6.** | | 1,400 | 1,400 |
| **7.** | **Phaseout limit based upon filing status.** Enter $75,000 ($150,000 MF/QWJ; $112,500 HH) | **7.** | | 75,000 | 75,000 |
| **8.** | Subtract line 7 from line 1. **If less than zero, enter -0-** | **8.** | | 0 | 0 |
| **9.** | Enter $80,000 ($160,000 MFJ/QW; $120,000 HH) | **9.** | | 80,000 | 80,000 |
| **10.** | Subtract line 7 from line 9 | **10.** | | 5,000 | 5,000 |
| **11.** | **EIP reduction percentage.**  Divide line 8 by line 10 | **11.** | | 0.00 | 0.00 |
| **12.** | **EIP reduction amount.** Multiply line 6 by line 11 | **12.** | | | |
| **13.** | **Projected EIP.** Subtract line 12 from line 6. If less than zero, enter -0- | **13.** | | 1,400 | 1,400 |
| **14.** | Enter the amount from line 13 of the year used to calculate | **14.** | | | 1,400 |
| **15.** | **Recovery rebate credit for 2021.** Subtract line 14 from line 13. If zero or less, enter -0-. Enter the result here and on Tax Projection Worksheet line 82 | **15.** | | 2020 Tax Return | 0 |

**Exhibit 2**

841 09/06/2021 3 23 PM

| Form **1040** | Tax Return History Report - Page 1 | | | | | **2020** |
|---|---|---|---|---|---|---|
| Name   JOHN R DESILVA | | | | Taxpayer Identification Number | | |
| | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 Projected |
| Filing Status | SGL | SGL | SGL | SGL | SGL | SGL |
| Salaries and wages | | | | | | |
| Interest income | | | | | | |
| Dividend income | | | | | | |
| Business income/loss | | | | -55,050 | | |
| Capital gains/losses | -3,000 | 2,840,239 | | | | |
| Other gains/losses | | | | | | |
| IRA distributions, pensions, annuities | | | | | | |
| Rent, royalty, farm rental income | -25,000 | -2,845,105 | 10,445 | 28,157 | | |
| Partnership/S corp income | | | | | | . |
| Estate or trust income | | | | | | . |
| Farm income/loss | | | | | | |
| Other income/loss | -913,206 | -938,206 | -938,206 | -938,206 | -965,099 | -965,099 |
| Total income | -941,206 | -943,072 | -927,761 | -965,099 | -965,099 | -965,099 |
| Total adjustments | | | | | .. | .. |
| Adjusted gross income | -941,206 | -943,072 | -927,761 | -965,099 | -965,099 | -965,099 |
| Allowable itemized deductions | 1,284 | 1,284 | | 28,460 | | |
| Standard deduction | 7,850 | 7,900 | 13,600 | 13,850 | 14,050 | 14,250 |
| Itemized or standard deduction taken | 7,850 | 7,900 | 13,600 | 28,460 | 14,050 | 14,250 |
| Exemptions | 4,050 | 4,050 | | | | |
| Taxable income before Qual Bus Inc Ded | | | | | | -979,349 |
| Qual Bus Inc Ded | | | | | | |
| Taxable income | | | | | | |

· Amts in the projected col generate from the federal Tax Projection Wrk (TPW); this field is incl in the total Sch E income/loss amt on the TPW.   ·· Incl Charitable Contribution w/standard deduction.



Exhibit 2

841 09/06/2021 3 23 PM

| Form **1040** | | Tax Return History Report - Page 2 | | | | **2020** |
|---|---|---|---|---|---|---|
| Name   JOHN R DESILVA | | | | Taxpayer Identification Number | | |
| | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 Projected |
| **Taxable income** | | | | | | |
| Tax on taxable income and Form 8962 | | | | | | |
| Alternative minimum tax | | | | | | |
| Total credits | | | | | | |
| **Net tax liability** | | | | | | |
| Self-employment taxes | | | | | | |
| Other taxes | | | | | | |
| **Total tax** | | | | | | |
| Income tax withheld | | | | | | |
| Estimated tax payments | | | | | | |
| Other payments | | | | | | |
| **Total payments** | | | | | | |
| **Total due/-refund** | | | | | | |
| Penalties and interest | | | | | | |
| **Net tax due/-refund** | | | | | | |
| Refund applied to estimated tax payments | | | | | | |
| Refund received | | | | | | |
| **Marginal tax rate** | 10.0% | 10.0% | % | % | 10.0% | 10.0% |
| **Effective tax rate** | % | % | % | % | % | % |



Exhibit 2

841 09/06/2021 3:23 PM

| Form **8879** | IRS *e-file* Signature Authorization | |
|---|---|---|
| (Rev. January 2021) | ◆ ERO must obtain and retain completed Form 8879. | OMB No. 1545-0074 |
| Department of the Treasury<br>Internal Revenue Service | ◆ Go to *www.irs.gov/Form8879* for the latest information. | |

Submission Identification Number (SID) ▶

| Taxpayer's name | Social security number |
|---|---|
| JOHN  R        DESILVA | ▆▆▆▆▆▆▆ |
| Spouse's name | Spouse's social security numbe |

### Part I    Tax Return Information — Tax Year Ending December 31, 2020    (Enter year you are authorizing.)

Enter whole dollars only on lines 1 through 5.

**Note:** Form 1040-SS filers use line 4 only. Leave lines 1, 2, 3, and 5 blank.

| | | | |
|---|---|---|---|
| 1 | Adjusted gross income | 1 | −965,099 |
| 2 | Total tax | 2 | |
| 3 | Federal income tax withheld from Form(s) W-2 and Form(s) 1099 | 3 | |
| 4 | Amount you want refunded to you | 4 | |
| 5 | Amount you owe | 5 | |

### Part II    Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return)

Under penalties of perjury, I declare that I have examined a copy of the income tax return (original or amended) I am now authorizing, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts from the income tax return (original or amended) I am now authorizing. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke (cancel) a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537**. Payment cancellation requests must be received no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for the income tax return (original or amended) I am now authorizing and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize  Donovan & Limroth, CPA's, PA    to enter or generate my PIN  ▆▆▆▆▆  as my
                        ERO firm name                                          Enter five digits, but
    signature on the income tax return (original or amended) I am now authorizing.    don't enter all zeros

[ ] I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box **only**
    if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III
    below.

Your signature ◆ _____    Date ◆  09/07/21

**Spouse's PIN: check one box only**

[ ] I authorize  _____    to enter or generate my PIN  [      ]  as my
                        ERO firm name                                          Enter five digits, but
    signature on the income tax return (original or amended) I am now authorizing.    don't enter all zeros

[ ] I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box **only**
    if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III
    below.

Spouse's signature ◆ _____    Date ◆ _____

### Practitioner PIN Method Returns Only—continue below

### Part III    Certification and Authentication — Practitioner PIN Method Only

ERO's EFIN/PIN. Enter your six-digit EFIN followed by your five-digit self-selected PIN.  ▆▆▆▆▆▆▆▆▆▆▆
                                                                                          Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the electronic individual income tax return (original or amended) I am now authorized to file for tax year indicated above for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and **Pub. 1345**, Handbook for Authorized IRS *e-file* Providers of Individual Income Tax Returns.

ERO's signature ◆  John T Limroth, CPA    Date ◆  09/07/21

### ERO Must Retain This Form — See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see your tax return instructions.    Form **8879** (Rev. 01-2021)

DAA    **Exhibit 2**